**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004729 | RLP-069-000004731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004736 | RLP-069-000004738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004740 | RLP-069-000004741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004746 | RLP-069-000004747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004750 | RLP-069-000004751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004756 | RLP-069-000004759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004766 | RLP-069-000004766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004768 | RLP-069-000004768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004770 | RLP-069-000004780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004783 | RLP-069-000004786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004789 | RLP-069-000004798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004802 | RLP-069-000004804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004809 | RLP-069-000004810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004812 | RLP-069-000004815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004820 | RLP-069-000004826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004829 | RLP-069-000004832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004842 | RLP-069-000004846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004851 | RLP-069-000004852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004857 | RLP-069-000004859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004862 | RLP-069-000004862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004864 | RLP-069-000004865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004867 | RLP-069-000004869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004872 | RLP-069-000004874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004876 | RLP-069-000004876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004884 | RLP-069-000004885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004887 | RLP-069-000004889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004894 | RLP-069-000004897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004899 | RLP-069-000004899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004901 | RLP-069-000004901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004903 | RLP-069-000004910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004913 | RLP-069-000004939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004943 | RLP-069-000004948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004951 | RLP-069-000004961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004965 | RLP-069-000004965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004967 | RLP-069-000004967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004969 | RLP-069-000004969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004972 | RLP-069-000004975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004977 | RLP-069-000004977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004979 | RLP-069-000004982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004986 | RLP-069-000004986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004988 | RLP-069-000004988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004991 | RLP-069-000004996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004998 | RLP-069-000004998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005000 | RLP-069-000005005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005010 | RLP-069-000005012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005014 | RLP-069-000005019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005021 | RLP-069-000005022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005024 | RLP-069-000005024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005032 | RLP-069-000005032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005040 | RLP-069-000005040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005044 | RLP-069-000005044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005047 | RLP-069-000005057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005059 | RLP-069-000005059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005062 | RLP-069-000005069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005071 | RLP-069-000005078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005080 | RLP-069-000005085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005089 | RLP-069-000005093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005095 | RLP-069-000005097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005100 | RLP-069-000005102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005104 | RLP-069-000005106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005108 | RLP-069-000005111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005113 | RLP-069-000005113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005115 | RLP-069-000005118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005121 | RLP-069-000005124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005126 | RLP-069-000005128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005131 | RLP-069-000005134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005137 | RLP-069-000005140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005142 | RLP-069-000005147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005149 | RLP-069-000005149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005151 | RLP-069-000005156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005158 | RLP-069-000005162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005164 | RLP-069-000005169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005171 | RLP-069-000005173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005178 | RLP-069-000005184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005187 | RLP-069-000005191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005193 | RLP-069-000005200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005202 | RLP-069-000005202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005204 | RLP-069-000005208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005210 | RLP-069-000005216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005218 | RLP-069-000005223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005226 | RLP-069-000005230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005234 | RLP-069-000005245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005250 | RLP-069-000005252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005257 | RLP-069-000005260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005262 | RLP-069-000005263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005266 | RLP-069-000005326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005328 | RLP-069-000005349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005351 | RLP-069-000005359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005361 | RLP-069-000005365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005370 | RLP-069-000005373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005375 | RLP-069-000005380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005383 | RLP-069-000005408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005412 | RLP-069-000005415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005417 | RLP-069-000005421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005423 | RLP-069-000005460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005462 | RLP-069-000005465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005469 | RLP-069-000005475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005479 | RLP-069-000005490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005495 | RLP-069-000005502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005504 | RLP-069-000005508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005510 | RLP-069-000005514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005516 | RLP-069-000005516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005518 | RLP-069-000005541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005543 | RLP-069-000005559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005561 | RLP-069-000005587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005592 | RLP-069-000005592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005594 | RLP-069-000005598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005600 | RLP-069-000005613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005615 | RLP-069-000005620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005622 | RLP-069-000005625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005628 | RLP-069-000005629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005634 | RLP-069-000005651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005656 | RLP-069-000005665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005667 | RLP-069-000005667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005669 | RLP-069-000005715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005717 | RLP-069-000005724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005726 | RLP-069-000005730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005732 | RLP-069-000005741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005743 | RLP-069-000005748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005750 | RLP-069-000005763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005765 | RLP-069-000005765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005769 | RLP-069-000005769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005774 | RLP-069-000005774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005776 | RLP-069-000005776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005787 | RLP-069-000005788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005790 | RLP-069-000005790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005792 | RLP-069-000005795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005797 | RLP-069-000005798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005801 | RLP-069-000005801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005806 | RLP-069-000005807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005812 | RLP-069-000005812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005815 | RLP-069-000005816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005818 | RLP-069-000005818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005820 | RLP-069-000005826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005833 | RLP-069-000005834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005837 | RLP-069-000005838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005845 | RLP-069-000005845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005848 | RLP-069-000005849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005852 | RLP-069-000005853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005855 | RLP-069-000005857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005860 | RLP-069-000005862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005865 | RLP-069-000005865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005873 | RLP-069-000005873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005879 | RLP-069-000005880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005883 | RLP-069-000005883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005885 | RLP-069-000005885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005887 | RLP-069-000005889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005891 | RLP-069-000005896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005898 | RLP-069-000005905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005907 | RLP-069-000005907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005909 | RLP-069-000005913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005918 | RLP-069-000005918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005920 | RLP-069-000005922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005924 | RLP-069-000005927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005929 | RLP-069-000005929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005935 | RLP-069-000005937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005939 | RLP-069-000005939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005942 | RLP-069-000005954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005956 | RLP-069-000005963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005965 | RLP-069-000005966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005968 | RLP-069-000005976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005981 | RLP-069-000005981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005984 | RLP-069-000005984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005987 | RLP-069-000005988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005997 | RLP-069-000005998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006000 | RLP-069-000006000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006017 | RLP-069-000006019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006021 | RLP-069-000006027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006029 | RLP-069-000006031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006033 | RLP-069-000006035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006039 | RLP-069-000006052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006061 | RLP-069-000006061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006063 | RLP-069-000006063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006065 | RLP-069-000006066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006068 | RLP-069-000006069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006073 | RLP-069-000006073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006077 | RLP-069-000006077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006079 | RLP-069-000006079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006082 | RLP-069-000006083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006086 | RLP-069-000006088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006091 | RLP-069-000006091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006096 | RLP-069-000006096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006102 | RLP-069-000006105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006107 | RLP-069-000006108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006110 | RLP-069-000006111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006113 | RLP-069-000006115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006117 | RLP-069-000006127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006130 | RLP-069-000006130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006133 | RLP-069-000006136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006138 | RLP-069-000006139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006141 | RLP-069-000006142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006144 | RLP-069-000006146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006148 | RLP-069-000006153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006155 | RLP-069-000006167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006169 | RLP-069-000006169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006171 | RLP-069-000006173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006175 | RLP-069-000006178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006182 | RLP-069-000006184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006187 | RLP-069-000006188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006190 | RLP-069-000006190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006193 | RLP-069-000006194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006197 | RLP-069-000006199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006204 | RLP-069-000006205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006207 | RLP-069-000006207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006210 | RLP-069-000006211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006214 | RLP-069-000006216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006218 | RLP-069-000006218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006222 | RLP-069-000006222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006224 | RLP-069-000006224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006229 | RLP-069-000006229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006231 | RLP-069-000006237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006240 | RLP-069-000006240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006243 | RLP-069-000006243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006247 | RLP-069-000006248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006250 | RLP-069-000006252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006254 | RLP-069-000006256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006262 | RLP-069-000006264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006266 | RLP-069-000006266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006268 | RLP-069-000006269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006271 | RLP-069-000006278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006280 | RLP-069-000006284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006286 | RLP-069-000006289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006291 | RLP-069-000006291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006294 | RLP-069-000006294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006297 | RLP-069-000006297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006299 | RLP-069-000006299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006301 | RLP-069-000006302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006308 | RLP-069-000006308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006310 | RLP-069-000006310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006312 | RLP-069-000006315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006317 | RLP-069-000006317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006320 | RLP-069-000006321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006323 | RLP-069-000006323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006325 | RLP-069-000006327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006329 | RLP-069-000006332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006335 | RLP-069-000006336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006338 | RLP-069-000006350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006352 | RLP-069-000006359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006361 | RLP-069-000006361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006363 | RLP-069-000006364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006367 | RLP-069-000006391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006393 | RLP-069-000006393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006395 | RLP-069-000006395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006397 | RLP-069-000006397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006399 | RLP-069-000006400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006402 | RLP-069-000006409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006412 | RLP-069-000006414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006416 | RLP-069-000006417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006420 | RLP-069-000006420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006422 | RLP-069-000006424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006426 | RLP-069-000006426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006430 | RLP-069-000006430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006432 | RLP-069-000006432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006436 | RLP-069-000006439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006441 | RLP-069-000006450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006452 | RLP-069-000006454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006456 | RLP-069-000006465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006467 | RLP-069-000006469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006471 | RLP-069-000006472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006474 | RLP-069-000006474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006476 | RLP-069-000006476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006479 | RLP-069-000006481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006483 | RLP-069-000006495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006497 | RLP-069-000006503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006505 | RLP-069-000006506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006508 | RLP-069-000006509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006511 | RLP-069-000006511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006513 | RLP-069-000006518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006520 | RLP-069-000006523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006525 | RLP-069-000006525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006527 | RLP-069-000006527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006529 | RLP-069-000006535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006537 | RLP-069-000006538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006540 | RLP-069-000006540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006542 | RLP-069-000006545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006547 | RLP-069-000006548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006550 | RLP-069-000006551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006553 | RLP-069-000006553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006556 | RLP-069-000006556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006559 | RLP-069-000006559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006562 | RLP-069-000006562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006564 | RLP-069-000006564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006566 | RLP-069-000006566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006568 | RLP-069-000006571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006576 | RLP-069-000006576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006578 | RLP-069-000006578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006580 | RLP-069-000006584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006586 | RLP-069-000006598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006601 | RLP-069-000006602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006604 | RLP-069-000006606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006608 | RLP-069-000006609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006611 | RLP-069-000006618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006620 | RLP-069-000006624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006626 | RLP-069-000006626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006628 | RLP-069-000006628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006630 | RLP-069-000006631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006633 | RLP-069-000006645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006647 | RLP-069-000006647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006649 | RLP-069-000006649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006651 | RLP-069-000006660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006662 | RLP-069-000006662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006664 | RLP-069-000006665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006667 | RLP-069-000006667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006670 | RLP-069-000006670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006672 | RLP-069-000006675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006678 | RLP-069-000006685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006687 | RLP-069-000006689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006694 | RLP-069-000006696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006698 | RLP-069-000006704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006707 | RLP-069-000006707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006709 | RLP-069-000006709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006711 | RLP-069-000006713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006715 | RLP-069-000006715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006717 | RLP-069-000006718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006721 | RLP-069-000006721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006723 | RLP-069-000006723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006725 | RLP-069-000006728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006730 | RLP-069-000006730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006732 | RLP-069-000006734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006736 | RLP-069-000006741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006743 | RLP-069-000006748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006750 | RLP-069-000006757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006759 | RLP-069-000006762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006764 | RLP-069-000006768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006770 | RLP-069-000006770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006772 | RLP-069-000006772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006774 | RLP-069-000006779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006781 | RLP-069-000006790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006792 | RLP-069-000006792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006794 | RLP-069-000006794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006796 | RLP-069-000006796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006799 | RLP-069-000006799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006801 | RLP-069-000006803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006806 | RLP-069-000006835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006837 | RLP-069-000006853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006855 | RLP-069-000006865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006868 | RLP-069-000006869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006871 | RLP-069-000006872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006874 | RLP-069-000006880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006883 | RLP-069-000006884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006886 | RLP-069-000006887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006890 | RLP-069-000006890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006892 | RLP-069-000006892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006894 | RLP-069-000006894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006897 | RLP-069-000006897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006900 | RLP-069-000006901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006904 | RLP-069-000006904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006908 | RLP-069-000006908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006910 | RLP-069-000006911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006913 | RLP-069-000006913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006915 | RLP-069-000006916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006918 | RLP-069-000006918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006921 | RLP-069-000006921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006923 | RLP-069-000006923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006925 | RLP-069-000006927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006929 | RLP-069-000006932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006934 | RLP-069-000006936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006940 | RLP-069-000006942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006945 | RLP-069-000006945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006948 | RLP-069-000006950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006952 | RLP-069-000006953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006956 | RLP-069-000006961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006963 | RLP-069-000006963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006966 | RLP-069-000006969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006971 | RLP-069-000006971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006973 | RLP-069-000006973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006975 | RLP-069-000006980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006984 | RLP-069-000006985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006990 | RLP-069-000006990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006992 | RLP-069-000006992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006998 | RLP-069-000006998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007001 | RLP-069-000007002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007004 | RLP-069-000007005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007007 | RLP-069-000007013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007020 | RLP-069-000007020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007022 | RLP-069-000007022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007029 | RLP-069-000007032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007034 | RLP-069-000007036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007038 | RLP-069-000007038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007040 | RLP-069-000007040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007045 | RLP-069-000007047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007051 | RLP-069-000007055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007060 | RLP-069-000007060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007063 | RLP-069-000007063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007066 | RLP-069-000007068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007073 | RLP-069-000007073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007076 | RLP-069-000007076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007079 | RLP-069-000007080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007083 | RLP-069-000007086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007088 | RLP-069-000007088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007090 | RLP-069-000007091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007094 | RLP-069-000007096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007102 | RLP-069-000007107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007110 | RLP-069-000007110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007112 | RLP-069-000007113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007115 | RLP-069-000007115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007121 | RLP-069-000007121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007123 | RLP-069-000007128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007130 | RLP-069-000007130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007132 | RLP-069-000007132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007136 | RLP-069-000007136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007138 | RLP-069-000007138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007140 | RLP-069-000007140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007143 | RLP-069-000007147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007153 | RLP-069-000007156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007158 | RLP-069-000007161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007163 | RLP-069-000007175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007184 | RLP-069-000007184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007186 | RLP-069-000007197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007200 | RLP-069-000007202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007204 | RLP-069-000007204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007206 | RLP-069-000007206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007208 | RLP-069-000007208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007210 | RLP-069-000007211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007213 | RLP-069-000007215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007217 | RLP-069-000007219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007221 | RLP-069-000007226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007228 | RLP-069-000007228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007230 | RLP-069-000007247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007249 | RLP-069-000007250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007252 | RLP-069-000007270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007272 | RLP-069-000007278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007280 | RLP-069-000007281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007283 | RLP-069-000007285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007287 | RLP-069-000007315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007317 | RLP-069-000007319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007323 | RLP-069-000007326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007328 | RLP-069-000007329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007331 | RLP-069-000007331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007333 | RLP-069-000007337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007339 | RLP-069-000007347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007349 | RLP-069-000007380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007382 | RLP-069-000007385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007389 | RLP-069-000007390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007393 | RLP-069-000007396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007399 | RLP-069-000007399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007401 | RLP-069-000007401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007403 | RLP-069-000007404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007407 | RLP-069-000007407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007409 | RLP-069-000007409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007411 | RLP-069-000007412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007415 | RLP-069-000007415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007418 | RLP-069-000007419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007426 | RLP-069-000007426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007429 | RLP-069-000007429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007434 | RLP-069-000007434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007436 | RLP-069-000007436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007438 | RLP-069-000007439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007442 | RLP-069-000007442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007444 | RLP-069-000007444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007446 | RLP-069-000007466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007468 | RLP-069-000007471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007473 | RLP-069-000007473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007475 | RLP-069-000007477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007479 | RLP-069-000007479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007485 | RLP-069-000007489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007492 | RLP-069-000007493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007507 | RLP-069-000007507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007514 | RLP-069-000007517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007522 | RLP-069-000007522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007524 | RLP-069-000007524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007526 | RLP-069-000007526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007529 | RLP-069-000007536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007538 | RLP-069-000007538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007542 | RLP-069-000007557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007571 | RLP-069-000007575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007607 | RLP-069-000007617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007619 | RLP-069-000007619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007621 | RLP-069-000007621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007624 | RLP-069-000007626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007628 | RLP-069-000007629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007634 | RLP-069-000007634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007636 | RLP-069-000007638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007640 | RLP-069-000007640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007643 | RLP-069-000007645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007647 | RLP-069-000007650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007653 | RLP-069-000007655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007657 | RLP-069-000007657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007659 | RLP-069-000007661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007663 | RLP-069-000007663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007665 | RLP-069-000007678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007681 | RLP-069-000007701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007703 | RLP-069-000007703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007705 | RLP-069-000007707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007710 | RLP-069-000007711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007715 | RLP-069-000007715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007718 | RLP-069-000007718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007721 | RLP-069-000007730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007732 | RLP-069-000007735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007737 | RLP-069-000007743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007745 | RLP-069-000007747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007751 | RLP-069-000007765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007769 | RLP-069-000007779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007781 | RLP-069-000007781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007783 | RLP-069-000007786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007788 | RLP-069-000007789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007791 | RLP-069-000007804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007807 | RLP-069-000007817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007819 | RLP-069-000007826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007828 | RLP-069-000007838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007840 | RLP-069-000007840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007842 | RLP-069-000007846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007848 | RLP-069-000007855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007857 | RLP-069-000007862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007865 | RLP-069-000007866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007868 | RLP-069-000007871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007873 | RLP-069-000007876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007878 | RLP-069-000007879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007887 | RLP-069-000007887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007889 | RLP-069-000007890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007893 | RLP-069-000007894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007901 | RLP-069-000007901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007903 | RLP-069-000007905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007907 | RLP-069-000007907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007909 | RLP-069-000007914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007916 | RLP-069-000007920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007924 | RLP-069-000007924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007926 | RLP-069-000007928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007930 | RLP-069-000007932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007937 | RLP-069-000007941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007946 | RLP-069-000007950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007952 | RLP-069-000007952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007957 | RLP-069-000007966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007968 | RLP-069-000007968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007970 | RLP-069-000007970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007972 | RLP-069-000007975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007977 | RLP-069-000007985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007987 | RLP-069-000007990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007992 | RLP-069-000007992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007995 | RLP-069-000007999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008005 | RLP-069-000008005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008008 | RLP-069-000008010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008012 | RLP-069-000008012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008018 | RLP-069-000008018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008020 | RLP-069-000008022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008024 | RLP-069-000008025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008028 | RLP-069-000008028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008031 | RLP-069-000008034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008038 | RLP-069-000008044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008047 | RLP-069-000008057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008059 | RLP-069-000008061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008063 | RLP-069-000008069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008071 | RLP-069-000008071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008076 | RLP-069-000008081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008086 | RLP-069-000008099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008103 | RLP-069-000008103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008107 | RLP-069-000008107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008109 | RLP-069-000008109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008111 | RLP-069-000008118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008120 | RLP-069-000008128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008132 | RLP-069-000008134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008136 | RLP-069-000008137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008140 | RLP-069-000008140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008142 | RLP-069-000008143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008145 | RLP-069-000008148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008150 | RLP-069-000008150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008152 | RLP-069-000008153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008156 | RLP-069-000008156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008160 | RLP-069-000008160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008164 | RLP-069-000008167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008170 | RLP-069-000008173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008180 | RLP-069-000008180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008184 | RLP-069-000008184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008187 | RLP-069-000008190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008192 | RLP-069-000008193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008196 | RLP-069-000008220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008226 | RLP-069-000008226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008232 | RLP-069-000008234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008238 | RLP-069-000008239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008241 | RLP-069-000008243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008245 | RLP-069-000008248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008250 | RLP-069-000008253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008255 | RLP-069-000008263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008266 | RLP-069-000008266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008268 | RLP-069-000008270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008274 | RLP-069-000008285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008288 | RLP-069-000008289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008291 | RLP-069-000008304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008306 | RLP-069-000008313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008315 | RLP-069-000008317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008319 | RLP-069-000008324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008339 | RLP-069-000008339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008344 | RLP-069-000008348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008356 | RLP-069-000008358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008360 | RLP-069-000008388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008392 | RLP-069-000008410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008412 | RLP-069-000008417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008419 | RLP-069-000008423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008426 | RLP-069-000008433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008435 | RLP-069-000008440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008443 | RLP-069-000008445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008449 | RLP-069-000008453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008456 | RLP-069-000008456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008459 | RLP-069-000008466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008468 | RLP-069-000008473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008475 | RLP-069-000008477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008479 | RLP-069-000008493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008495 | RLP-069-000008504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008506 | RLP-069-000008507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008511 | RLP-069-000008511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008515 | RLP-069-000008516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008518 | RLP-069-000008518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008521 | RLP-069-000008524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008528 | RLP-069-000008529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008532 | RLP-069-000008532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008534 | RLP-069-000008535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008541 | RLP-069-000008541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008543 | RLP-069-000008544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008546 | RLP-069-000008549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008552 | RLP-069-000008557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008560 | RLP-069-000008573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008575 | RLP-069-000008582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008588 | RLP-069-000008592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008594 | RLP-069-000008598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008601 | RLP-069-000008602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008604 | RLP-069-000008604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008606 | RLP-069-000008607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008609 | RLP-069-000008614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008617 | RLP-069-000008620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008623 | RLP-069-000008623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008627 | RLP-069-000008631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008633 | RLP-069-000008634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008636 | RLP-069-000008636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008640 | RLP-069-000008642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008644 | RLP-069-000008653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008655 | RLP-069-000008658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008660 | RLP-069-000008674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008676 | RLP-069-000008691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008693 | RLP-069-000008693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008695 | RLP-069-000008696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008698 | RLP-069-000008699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008705 | RLP-069-000008705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008707 | RLP-069-000008715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008718 | RLP-069-000008730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008732 | RLP-069-000008736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008738 | RLP-069-000008749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008751 | RLP-069-000008751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008753 | RLP-069-000008753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008755 | RLP-069-000008755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008762 | RLP-069-000008767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008769 | RLP-069-000008775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008778 | RLP-069-000008787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008792 | RLP-069-000008797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008815 | RLP-069-000008815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008817 | RLP-069-000008817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008819 | RLP-069-000008821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008824 | RLP-069-000008826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008828 | RLP-069-000008828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008830 | RLP-069-000008830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008833 | RLP-069-000008833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008835 | RLP-069-000008835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008840 | RLP-069-000008840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008845 | RLP-069-000008849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008851 | RLP-069-000008852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008854 | RLP-069-000008854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008856 | RLP-069-000008856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008858 | RLP-069-000008865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008867 | RLP-069-000008868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008881 | RLP-069-000008881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008883 | RLP-069-000008901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008906 | RLP-069-000008906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008915 | RLP-069-000008915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008919 | RLP-069-000008919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008922 | RLP-069-000008922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008925 | RLP-069-000008927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008929 | RLP-069-000008950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008953 | RLP-069-000008954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008962 | RLP-069-000008962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008966 | RLP-069-000008966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008969 | RLP-069-000008992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008994 | RLP-069-000008997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008999 | RLP-069-000009010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009013 | RLP-069-000009014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009016 | RLP-069-000009019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009021 | RLP-069-000009021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009027 | RLP-069-000009027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009030 | RLP-069-000009030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009033 | RLP-069-000009036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009038 | RLP-069-000009038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009046 | RLP-069-000009046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009049 | RLP-069-000009049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009051 | RLP-069-000009051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009053 | RLP-069-000009055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009059 | RLP-069-000009059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009061 | RLP-069-000009061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009063 | RLP-069-000009063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009066 | RLP-069-000009071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009088 | RLP-069-000009091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009093 | RLP-069-000009095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009102 | RLP-069-000009102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009105 | RLP-069-000009110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009113 | RLP-069-000009114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009117 | RLP-069-000009119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009125 | RLP-069-000009133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009137 | RLP-069-000009138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009140 | RLP-069-000009140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009142 | RLP-069-000009145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009156 | RLP-069-000009191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009194 | RLP-069-000009194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009196 | RLP-069-000009196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009199 | RLP-069-000009214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009216 | RLP-069-000009218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009222 | RLP-069-000009222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009224 | RLP-069-000009224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009227 | RLP-069-000009227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009233 | RLP-069-000009233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009235 | RLP-069-000009263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009265 | RLP-069-000009268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009270 | RLP-069-000009271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009277 | RLP-069-000009278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009280 | RLP-069-000009315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009319 | RLP-069-000009319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009321 | RLP-069-000009322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009324 | RLP-069-000009340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009342 | RLP-069-000009347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009349 | RLP-069-000009368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009370 | RLP-069-000009375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009377 | RLP-069-000009378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009380 | RLP-069-000009382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009384 | RLP-069-000009384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009387 | RLP-069-000009388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009390 | RLP-069-000009392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009399 | RLP-069-000009399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009403 | RLP-069-000009414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009419 | RLP-069-000009420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009422 | RLP-069-000009425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009427 | RLP-069-000009428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009430 | RLP-069-000009430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009432 | RLP-069-000009441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009460 | RLP-069-000009462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009466 | RLP-069-000009466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009468 | RLP-069-000009470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009472 | RLP-069-000009473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009475 | RLP-069-000009477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009480 | RLP-069-000009485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009487 | RLP-069-000009489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009491 | RLP-069-000009500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009502 | RLP-069-000009502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009514 | RLP-069-000009518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009520 | RLP-069-000009522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009530 | RLP-069-000009533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009535 | RLP-069-000009538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009544 | RLP-069-000009544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009555 | RLP-069-000009556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009563 | RLP-069-000009563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009566 | RLP-069-000009568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009570 | RLP-069-000009570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009573 | RLP-069-000009579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009583 | RLP-069-000009592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009594 | RLP-069-000009594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009597 | RLP-069-000009603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009606 | RLP-069-000009606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009609 | RLP-069-000009609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009611 | RLP-069-000009612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009616 | RLP-069-000009616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009623 | RLP-069-000009641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009644 | RLP-069-000009646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009654 | RLP-069-000009654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009662 | RLP-069-000009662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009665 | RLP-069-000009681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009683 | RLP-069-000009683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009686 | RLP-069-000009687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009689 | RLP-069-000009695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009697 | RLP-069-000009702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009704 | RLP-069-000009705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009707 | RLP-069-000009714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009716 | RLP-069-000009717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009719 | RLP-069-000009729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009738 | RLP-069-000009745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009750 | RLP-069-000009753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009765 | RLP-069-000009775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009777 | RLP-069-000009788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009793 | RLP-069-000009793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009797 | RLP-069-000009805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009807 | RLP-069-000009822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009824 | RLP-069-000009827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009830 | RLP-069-000009832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009835 | RLP-069-000009835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009838 | RLP-069-000009842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009844 | RLP-069-000009844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009848 | RLP-069-000009848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009850 | RLP-069-000009852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009855 | RLP-069-000009856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009859 | RLP-069-000009859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009861 | RLP-069-000009881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009884 | RLP-069-000009888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009901 | RLP-069-000009907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009909 | RLP-069-000009909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009911 | RLP-069-000009911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009913 | RLP-069-000009913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009915 | RLP-069-000009916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009919 | RLP-069-000009924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009926 | RLP-069-000009929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009931 | RLP-069-000009936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009938 | RLP-069-000009940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009942 | RLP-069-000009942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009944 | RLP-069-000009945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009947 | RLP-069-000009948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009952 | RLP-069-000009952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009954 | RLP-069-000009959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009963 | RLP-069-000009964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009970 | RLP-069-000009974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009977 | RLP-069-000009977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009979 | RLP-069-000009981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009983 | RLP-069-000009985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009987 | RLP-069-000009992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009994 | RLP-069-000009997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010001 | RLP-069-000010001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010012 | RLP-069-000010014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010016 | RLP-069-000010016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010020 | RLP-069-000010020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010022 | RLP-069-000010025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010033 | RLP-069-000010034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010037 | RLP-069-000010038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010042 | RLP-069-000010042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010046 | RLP-069-000010046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010052 | RLP-069-000010052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010071 | RLP-069-000010071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010075 | RLP-069-000010079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010084 | RLP-069-000010098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010100 | RLP-069-000010100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010102 | RLP-069-000010102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010104 | RLP-069-000010104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010106 | RLP-069-000010106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010118 | RLP-069-000010118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010120 | RLP-069-000010122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010124 | RLP-069-000010129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010132 | RLP-069-000010144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010150 | RLP-069-000010150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010152 | RLP-069-000010163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010165 | RLP-069-000010171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010173 | RLP-069-000010173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010176 | RLP-069-000010179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010182 | RLP-069-000010184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010188 | RLP-069-000010188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010191 | RLP-069-000010195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010199 | RLP-069-000010199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010204 | RLP-069-000010204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010206 | RLP-069-000010206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010208 | RLP-069-000010216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010222 | RLP-069-000010230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010232 | RLP-069-000010241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010243 | RLP-069-000010243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010246 | RLP-069-000010246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010249 | RLP-069-000010249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010251 | RLP-069-000010258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010260 | RLP-069-000010260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010264 | RLP-069-000010268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010274 | RLP-069-000010278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010281 | RLP-069-000010300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010304 | RLP-069-000010310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010315 | RLP-069-000010319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010321 | RLP-069-000010325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010327 | RLP-069-000010327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010329 | RLP-069-000010332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010336 | RLP-069-000010336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010338 | RLP-069-000010338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010347 | RLP-069-000010347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010350 | RLP-069-000010353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010356 | RLP-069-000010358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010360 | RLP-069-000010362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010365 | RLP-069-000010365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010367 | RLP-069-000010377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010379 | RLP-069-000010385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010387 | RLP-069-000010387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010391 | RLP-069-000010393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010405 | RLP-069-000010405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010411 | RLP-069-000010415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010420 | RLP-069-000010420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010422 | RLP-069-000010426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010428 | RLP-069-000010445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010448 | RLP-069-000010448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010450 | RLP-069-000010450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010452 | RLP-069-000010464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010469 | RLP-069-000010471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010473 | RLP-069-000010480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010482 | RLP-069-000010482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010503 | RLP-069-000010503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010507 | RLP-069-000010508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010512 | RLP-069-000010534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010541 | RLP-069-000010543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010550 | RLP-069-000010550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010552 | RLP-069-000010552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010571 | RLP-069-000010576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010578 | RLP-069-000010580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010582 | RLP-069-000010585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010587 | RLP-069-000010588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010590 | RLP-069-000010593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010607 | RLP-069-000010611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010614 | RLP-069-000010614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010616 | RLP-069-000010633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010639 | RLP-069-000010640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010645 | RLP-069-000010660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010663 | RLP-069-000010666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010668 | RLP-069-000010677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010682 | RLP-069-000010682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010684 | RLP-069-000010687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010692 | RLP-069-000010694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010698 | RLP-069-000010698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010701 | RLP-069-000010709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010713 | RLP-069-000010717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010720 | RLP-069-000010720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010722 | RLP-069-000010733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010738 | RLP-069-000010741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010743 | RLP-069-000010745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010747 | RLP-069-000010750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010754 | RLP-069-000010758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010771 | RLP-069-000010772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010775 | RLP-069-000010775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010778 | RLP-069-000010783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010788 | RLP-069-000010788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010790 | RLP-069-000010793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010797 | RLP-069-000010799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010803 | RLP-069-000010803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010806 | RLP-069-000010850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010853 | RLP-069-000010854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010858 | RLP-069-000010862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010864 | RLP-069-000010868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010872 | RLP-069-000010874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010876 | RLP-069-000010877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010879 | RLP-069-000010881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010883 | RLP-069-000010883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010887 | RLP-069-000010887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010890 | RLP-069-000010890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010893 | RLP-069-000010898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010900 | RLP-069-000010900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010904 | RLP-069-000010904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010909 | RLP-069-000010920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010923 | RLP-069-000010924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010929 | RLP-069-000010954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010956 | RLP-069-000010957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010959 | RLP-069-000010961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010963 | RLP-069-000010966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010969 | RLP-069-000010971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010973 | RLP-069-000010974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010976 | RLP-069-000010978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010980 | RLP-069-000010986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010988 | RLP-069-000010988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010993 | RLP-069-000010993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010996 | RLP-069-000010996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010998 | RLP-069-000011007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011009 | RLP-069-000011010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011012 | RLP-069-000011012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011021 | RLP-069-000011027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011029 | RLP-069-000011030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011033 | RLP-069-000011040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011042 | RLP-069-000011042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011045 | RLP-069-000011045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011048 | RLP-069-000011049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011051 | RLP-069-000011053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011055 | RLP-069-000011063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011072 | RLP-069-000011072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011080 | RLP-069-000011080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011082 | RLP-069-000011082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011084 | RLP-069-000011090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011093 | RLP-069-000011098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011104 | RLP-069-000011112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011114 | RLP-069-000011114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011116 | RLP-069-000011118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011130 | RLP-069-000011130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011138 | RLP-069-000011145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011148 | RLP-069-000011148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011150 | RLP-069-000011150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011153 | RLP-069-000011159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011162 | RLP-069-000011162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011166 | RLP-069-000011166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011168 | RLP-069-000011168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011176 | RLP-069-000011176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011178 | RLP-069-000011178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011185 | RLP-069-000011187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011189 | RLP-069-000011190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011194 | RLP-069-000011196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011199 | RLP-069-000011201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011209 | RLP-069-000011209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011212 | RLP-069-000011212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011214 | RLP-069-000011217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011223 | RLP-069-000011224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011226 | RLP-069-000011230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011233 | RLP-069-000011234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011239 | RLP-069-000011240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011242 | RLP-069-000011242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011246 | RLP-069-000011247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011249 | RLP-069-000011255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011275 | RLP-069-000011293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011295 | RLP-069-000011295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011297 | RLP-069-000011297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011301 | RLP-069-000011301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011303 | RLP-069-000011308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011310 | RLP-069-000011310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011312 | RLP-069-000011321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011323 | RLP-069-000011323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011328 | RLP-069-000011332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011339 | RLP-069-000011339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011342 | RLP-069-000011345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011347 | RLP-069-000011347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011351 | RLP-069-000011355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011357 | RLP-069-000011360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011364 | RLP-069-000011364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011366 | RLP-069-000011366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011371 | RLP-069-000011376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011378 | RLP-069-000011379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011381 | RLP-069-000011382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011384 | RLP-069-000011403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011405 | RLP-069-000011406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011409 | RLP-069-000011409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011411 | RLP-069-000011411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011414 | RLP-069-000011420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011427 | RLP-069-000011427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011430 | RLP-069-000011430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011432 | RLP-069-000011435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011437 | RLP-069-000011438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011445 | RLP-069-000011449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011455 | RLP-069-000011457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011459 | RLP-069-000011459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011461 | RLP-069-000011461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011463 | RLP-069-000011472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011477 | RLP-069-000011479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011485 | RLP-069-000011485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011487 | RLP-069-000011488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011494 | RLP-069-000011495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011498 | RLP-069-000011499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011502 | RLP-069-000011505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011507 | RLP-069-000011507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011510 | RLP-069-000011510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011517 | RLP-069-000011517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011519 | RLP-069-000011521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011524 | RLP-069-000011525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011527 | RLP-069-000011530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011535 | RLP-069-000011535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011537 | RLP-069-000011538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011540 | RLP-069-000011541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011543 | RLP-069-000011545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011551 | RLP-069-000011551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011553 | RLP-069-000011553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011555 | RLP-069-000011561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011563 | RLP-069-000011565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011567 | RLP-069-000011569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011576 | RLP-069-000011577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011581 | RLP-069-000011582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011587 | RLP-069-000011599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011603 | RLP-069-000011603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011605 | RLP-069-000011607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011609 | RLP-069-000011612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011614 | RLP-069-000011614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011617 | RLP-069-000011618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011627 | RLP-069-000011629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011636 | RLP-069-000011636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011640 | RLP-069-000011641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011643 | RLP-069-000011649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011652 | RLP-069-000011656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011658 | RLP-069-000011658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011660 | RLP-069-000011663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011668 | RLP-069-000011668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011670 | RLP-069-000011675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011678 | RLP-069-000011684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011688 | RLP-069-000011689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011693 | RLP-069-000011693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011695 | RLP-069-000011697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011702 | RLP-069-000011704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011707 | RLP-069-000011711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011719 | RLP-069-000011723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011733 | RLP-069-000011734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011737 | RLP-069-000011745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011751 | RLP-069-000011751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011753 | RLP-069-000011753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011755 | RLP-069-000011757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011760 | RLP-069-000011760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011762 | RLP-069-000011764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011768 | RLP-069-000011773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011775 | RLP-069-000011777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011779 | RLP-069-000011779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011788 | RLP-069-000011790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011792 | RLP-069-000011801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011803 | RLP-069-000011804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011808 | RLP-069-000011808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011813 | RLP-069-000011815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011817 | RLP-069-000011821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011834 | RLP-069-000011834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011841 | RLP-069-000011846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011851 | RLP-069-000011851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011856 | RLP-069-000011859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011861 | RLP-069-000011863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011865 | RLP-069-000011865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011875 | RLP-069-000011875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011877 | RLP-069-000011877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011879 | RLP-069-000011895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011897 | RLP-069-000011897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011899 | RLP-069-000011904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011909 | RLP-069-000011912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011918 | RLP-069-000011920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011925 | RLP-069-000011926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011928 | RLP-069-000011928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011930 | RLP-069-000011935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011937 | RLP-069-000011937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011939 | RLP-069-000011940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011943 | RLP-069-000011944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011948 | RLP-069-000011950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011952 | RLP-069-000011952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011955 | RLP-069-000011955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011968 | RLP-069-000011968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011972 | RLP-069-000011972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011981 | RLP-069-000011984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011986 | RLP-069-000011987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011990 | RLP-069-000011990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011992 | RLP-069-000011992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011995 | RLP-069-000011995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011997 | RLP-069-000011999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012001 | RLP-069-000012008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012010 | RLP-069-000012012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012017 | RLP-069-000012017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012024 | RLP-069-000012033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012035 | RLP-069-000012038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012041 | RLP-069-000012043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012046 | RLP-069-000012046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012049 | RLP-069-000012050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012053 | RLP-069-000012053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012058 | RLP-069-000012060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012063 | RLP-069-000012070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012072 | RLP-069-000012077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012079 | RLP-069-000012081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012084 | RLP-069-000012084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012086 | RLP-069-000012097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012099 | RLP-069-000012103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012108 | RLP-069-000012108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012110 | RLP-069-000012114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012117 | RLP-069-000012127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012132 | RLP-069-000012135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012139 | RLP-069-000012144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012146 | RLP-069-000012146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012148 | RLP-069-000012150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012154 | RLP-069-000012158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012160 | RLP-069-000012166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012169 | RLP-069-000012172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012174 | RLP-069-000012181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012184 | RLP-069-000012188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012190 | RLP-069-000012198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012200 | RLP-069-000012201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012203 | RLP-069-000012206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012208 | RLP-069-000012208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012212 | RLP-069-000012212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012215 | RLP-069-000012226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012229 | RLP-069-000012229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012231 | RLP-069-000012231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012233 | RLP-069-000012233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012236 | RLP-069-000012236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012271 | RLP-069-000012272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012274 | RLP-069-000012274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012276 | RLP-069-000012277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012279 | RLP-069-000012279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012287 | RLP-069-000012288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012295 | RLP-069-000012296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012298 | RLP-069-000012301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012311 | RLP-069-000012326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012328 | RLP-069-000012328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012331 | RLP-069-000012336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012344 | RLP-069-000012348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012350 | RLP-069-000012355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012357 | RLP-069-000012357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012359 | RLP-069-000012363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012366 | RLP-069-000012370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012376 | RLP-069-000012376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012382 | RLP-069-000012397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012402 | RLP-069-000012403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012410 | RLP-069-000012411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012413 | RLP-069-000012416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012418 | RLP-069-000012418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012421 | RLP-069-000012421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012423 | RLP-069-000012425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012428 | RLP-069-000012429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012431 | RLP-069-000012437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012441 | RLP-069-000012442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012444 | RLP-069-000012445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012447 | RLP-069-000012449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012452 | RLP-069-000012452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012459 | RLP-069-000012460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012465 | RLP-069-000012465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012467 | RLP-069-000012471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012473 | RLP-069-000012475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012477 | RLP-069-000012483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012492 | RLP-069-000012494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012496 | RLP-069-000012496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012501 | RLP-069-000012502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012505 | RLP-069-000012510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012512 | RLP-069-000012512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012514 | RLP-069-000012514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012517 | RLP-069-000012519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012521 | RLP-069-000012525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012528 | RLP-069-000012528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012534 | RLP-069-000012534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012536 | RLP-069-000012540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012543 | RLP-069-000012548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012550 | RLP-069-000012560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012565 | RLP-069-000012565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012567 | RLP-069-000012571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012573 | RLP-069-000012576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012578 | RLP-069-000012581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012588 | RLP-069-000012591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012596 | RLP-069-000012597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012599 | RLP-069-000012601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012605 | RLP-069-000012609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012611 | RLP-069-000012614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012619 | RLP-069-000012621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012623 | RLP-069-000012623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012625 | RLP-069-000012626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012628 | RLP-069-000012629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012631 | RLP-069-000012633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012635 | RLP-069-000012635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012638 | RLP-069-000012647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012656 | RLP-069-000012656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012658 | RLP-069-000012659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012661 | RLP-069-000012661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012665 | RLP-069-000012668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012671 | RLP-069-000012671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012673 | RLP-069-000012673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012676 | RLP-069-000012680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012682 | RLP-069-000012682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012685 | RLP-069-000012688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012693 | RLP-069-000012701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012703 | RLP-069-000012703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012705 | RLP-069-000012707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012709 | RLP-069-000012717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012719 | RLP-069-000012720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012725 | RLP-069-000012725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012728 | RLP-069-000012728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012731 | RLP-069-000012733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012736 | RLP-069-000012738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012740 | RLP-069-000012743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012745 | RLP-069-000012753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012755 | RLP-069-000012759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012761 | RLP-069-000012762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012764 | RLP-069-000012770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012772 | RLP-069-000012774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012777 | RLP-069-000012781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012797 | RLP-069-000012797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012802 | RLP-069-000012806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012808 | RLP-069-000012812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012814 | RLP-069-000012815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012818 | RLP-069-000012818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012829 | RLP-069-000012829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012831 | RLP-069-000012833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012835 | RLP-069-000012840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012843 | RLP-069-000012847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012857 | RLP-069-000012861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012866 | RLP-069-000012867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012869 | RLP-069-000012871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012875 | RLP-069-000012875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012877 | RLP-069-000012878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012880 | RLP-069-000012894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012896 | RLP-069-000012896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012910 | RLP-069-000012913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012915 | RLP-069-000012915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012918 | RLP-069-000012935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012940 | RLP-069-000012940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012953 | RLP-069-000012969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012974 | RLP-069-000012980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012983 | RLP-069-000013001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013009 | RLP-069-000013009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013012 | RLP-069-000013012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013016 | RLP-069-000013018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013024 | RLP-069-000013029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013033 | RLP-069-000013035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013039 | RLP-069-000013039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013043 | RLP-069-000013046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013048 | RLP-069-000013049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013051 | RLP-069-000013051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013053 | RLP-069-000013055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013058 | RLP-069-000013060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013065 | RLP-069-000013068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013070 | RLP-069-000013079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013083 | RLP-069-000013083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013089 | RLP-069-000013091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013094 | RLP-069-000013094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013096 | RLP-069-000013098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013101 | RLP-069-000013135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013137 | RLP-069-000013137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013141 | RLP-069-000013147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013149 | RLP-069-000013149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013152 | RLP-069-000013152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013154 | RLP-069-000013154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013156 | RLP-069-000013157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013159 | RLP-069-000013160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013162 | RLP-069-000013162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013164 | RLP-069-000013165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013168 | RLP-069-000013173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013176 | RLP-069-000013187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013189 | RLP-069-000013191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013193 | RLP-069-000013195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013197 | RLP-069-000013197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013201 | RLP-069-000013206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013208 | RLP-069-000013223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013226 | RLP-069-000013231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013233 | RLP-069-000013235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013237 | RLP-069-000013237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013239 | RLP-069-000013241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013243 | RLP-069-000013263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013266 | RLP-069-000013278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013280 | RLP-069-000013280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013282 | RLP-069-000013287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013289 | RLP-069-000013294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013296 | RLP-069-000013300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013302 | RLP-069-000013305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013307 | RLP-069-000013312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013314 | RLP-069-000013317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013319 | RLP-069-000013326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013328 | RLP-069-000013331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013333 | RLP-069-000013334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013338 | RLP-069-000013339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013341 | RLP-069-000013345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013348 | RLP-069-000013350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013354 | RLP-069-000013354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013356 | RLP-069-000013356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013358 | RLP-069-000013359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013361 | RLP-069-000013364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013367 | RLP-069-000013367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013369 | RLP-069-000013382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013384 | RLP-069-000013405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013408 | RLP-069-000013409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013412 | RLP-069-000013417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013420 | RLP-069-000013420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013426 | RLP-069-000013429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013434 | RLP-069-000013438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013440 | RLP-069-000013444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013446 | RLP-069-000013448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013450 | RLP-069-000013465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013472 | RLP-069-000013478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013480 | RLP-069-000013503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013505 | RLP-069-000013506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013508 | RLP-069-000013508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013510 | RLP-069-000013510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013514 | RLP-069-000013523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013526 | RLP-069-000013526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013528 | RLP-069-000013530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013532 | RLP-069-000013539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013543 | RLP-069-000013545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013547 | RLP-069-000013549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013557 | RLP-069-000013557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013561 | RLP-069-000013577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013579 | RLP-069-000013579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013581 | RLP-069-000013583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013585 | RLP-069-000013607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013610 | RLP-069-000013625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013627 | RLP-069-000013627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013632 | RLP-069-000013637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013639 | RLP-069-000013640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013643 | RLP-069-000013648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013650 | RLP-069-000013653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013655 | RLP-069-000013655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013657 | RLP-069-000013657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013662 | RLP-069-000013665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013667 | RLP-069-000013669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013671 | RLP-069-000013674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013677 | RLP-069-000013677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013680 | RLP-069-000013680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013686 | RLP-069-000013694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013696 | RLP-069-000013696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013698 | RLP-069-000013698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013702 | RLP-069-000013702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013705 | RLP-069-000013705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013709 | RLP-069-000013710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013712 | RLP-069-000013712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013715 | RLP-069-000013715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013720 | RLP-069-000013720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013722 | RLP-069-000013734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013742 | RLP-069-000013742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013747 | RLP-069-000013748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013780 | RLP-069-000013783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013785 | RLP-069-000013785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013787 | RLP-069-000013788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013790 | RLP-069-000013795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013798 | RLP-069-000013798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013805 | RLP-069-000013805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013807 | RLP-069-000013807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013812 | RLP-069-000013823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013825 | RLP-069-000013826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013828 | RLP-069-000013828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013843 | RLP-069-000013844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013846 | RLP-069-000013849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013851 | RLP-069-000013852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013854 | RLP-069-000013854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013856 | RLP-069-000013856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013893 | RLP-069-000013897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013899 | RLP-069-000013901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013903 | RLP-069-000013903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013905 | RLP-069-000013906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013910 | RLP-069-000013914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013917 | RLP-069-000013920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013923 | RLP-069-000013924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013926 | RLP-069-000013932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013937 | RLP-069-000013937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013944 | RLP-069-000013946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013950 | RLP-069-000013950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013952 | RLP-069-000013953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013957 | RLP-069-000013961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013963 | RLP-069-000013965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013970 | RLP-069-000013972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013976 | RLP-069-000013976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013987 | RLP-069-000013995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013998 | RLP-069-000013999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014001 | RLP-069-000014001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014004 | RLP-069-000014012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014014 | RLP-069-000014016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014018 | RLP-069-000014018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014020 | RLP-069-000014020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014022 | RLP-069-000014026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014029 | RLP-069-000014034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014042 | RLP-069-000014048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014052 | RLP-069-000014055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014058 | RLP-069-000014058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014060 | RLP-069-000014060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014062 | RLP-069-000014075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014078 | RLP-069-000014078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014082 | RLP-069-000014083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014085 | RLP-069-000014089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014091 | RLP-069-000014092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014094 | RLP-069-000014102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014104 | RLP-069-000014105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014107 | RLP-069-000014119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014121 | RLP-069-000014121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014124 | RLP-069-000014127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014130 | RLP-069-000014142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014145 | RLP-069-000014147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014149 | RLP-069-000014152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014154 | RLP-069-000014165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014167 | RLP-069-000014182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014189 | RLP-069-000014190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014192 | RLP-069-000014192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014194 | RLP-069-000014194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014198 | RLP-069-000014198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014203 | RLP-069-000014203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014205 | RLP-069-000014207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014217 | RLP-069-000014219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014221 | RLP-069-000014221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014223 | RLP-069-000014227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014229 | RLP-069-000014244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014258 | RLP-069-000014260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014262 | RLP-069-000014263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014265 | RLP-069-000014268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014270 | RLP-069-000014276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014280 | RLP-069-000014281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014283 | RLP-069-000014284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014288 | RLP-069-000014288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014291 | RLP-069-000014291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014303 | RLP-069-000014303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014305 | RLP-069-000014306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014310 | RLP-069-000014316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014318 | RLP-069-000014326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014328 | RLP-069-000014328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014330 | RLP-069-000014332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014334 | RLP-069-000014340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014343 | RLP-069-000014344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014353 | RLP-069-000014360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014370 | RLP-069-000014372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014374 | RLP-069-000014379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014381 | RLP-069-000014385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014388 | RLP-069-000014389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014391 | RLP-069-000014391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014393 | RLP-069-000014393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014395 | RLP-069-000014399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014406 | RLP-069-000014407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014409 | RLP-069-000014409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014411 | RLP-069-000014413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014417 | RLP-069-000014426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014428 | RLP-069-000014428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014430 | RLP-069-000014433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014438 | RLP-069-000014438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014440 | RLP-069-000014440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014443 | RLP-069-000014445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014447 | RLP-069-000014453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014455 | RLP-069-000014463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014465 | RLP-069-000014471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014473 | RLP-069-000014486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014490 | RLP-069-000014490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014492 | RLP-069-000014493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014495 | RLP-069-000014511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014515 | RLP-069-000014515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014517 | RLP-069-000014524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014528 | RLP-069-000014528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014532 | RLP-069-000014535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014537 | RLP-069-000014537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014539 | RLP-069-000014539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014544 | RLP-069-000014546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014550 | RLP-069-000014552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014557 | RLP-069-000014574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014576 | RLP-069-000014578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014585 | RLP-069-000014585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014587 | RLP-069-000014594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014599 | RLP-069-000014602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014604 | RLP-069-000014606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014609 | RLP-069-000014613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014618 | RLP-069-000014627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014630 | RLP-069-000014631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014635 | RLP-069-000014641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014652 | RLP-069-000014652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014656 | RLP-069-000014660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014664 | RLP-069-000014665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014668 | RLP-069-000014671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014677 | RLP-069-000014678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014683 | RLP-069-000014684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014686 | RLP-069-000014692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014695 | RLP-069-000014695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014698 | RLP-069-000014698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014700 | RLP-069-000014701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014704 | RLP-069-000014709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014711 | RLP-069-000014726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014728 | RLP-069-000014735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014737 | RLP-069-000014746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014748 | RLP-069-000014748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014750 | RLP-069-000014750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014752 | RLP-069-000014753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014756 | RLP-069-000014756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014762 | RLP-069-000014769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014777 | RLP-069-000014778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014780 | RLP-069-000014781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014783 | RLP-069-000014786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014794 | RLP-069-000014799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014803 | RLP-069-000014806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014809 | RLP-069-000014811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014813 | RLP-069-000014820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014826 | RLP-069-000014826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014828 | RLP-069-000014837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014840 | RLP-069-000014840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014842 | RLP-069-000014844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014846 | RLP-069-000014853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014856 | RLP-069-000014857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014861 | RLP-069-000014865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014867 | RLP-069-000014891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014894 | RLP-069-000014901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014903 | RLP-069-000014915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014917 | RLP-069-000014930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014932 | RLP-069-000014956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014965 | RLP-069-000014966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014968 | RLP-069-000014968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014970 | RLP-069-000014975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014977 | RLP-069-000014977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014979 | RLP-069-000014984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014986 | RLP-069-000014986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014988 | RLP-069-000014989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014991 | RLP-069-000014996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015003 | RLP-069-000015004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015009 | RLP-069-000015013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015015 | RLP-069-000015031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015033 | RLP-069-000015036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015040 | RLP-069-000015040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015042 | RLP-069-000015042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015044 | RLP-069-000015045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015047 | RLP-069-000015050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015053 | RLP-069-000015053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015056 | RLP-069-000015061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015064 | RLP-069-000015068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015070 | RLP-069-000015070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015072 | RLP-069-000015076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015079 | RLP-069-000015083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015086 | RLP-069-000015088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015090 | RLP-069-000015095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015097 | RLP-069-000015100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015102 | RLP-069-000015113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015115 | RLP-069-000015115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015122 | RLP-069-000015131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015133 | RLP-069-000015139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015141 | RLP-069-000015141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015143 | RLP-069-000015146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015148 | RLP-069-000015149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015151 | RLP-069-000015156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015159 | RLP-069-000015176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015179 | RLP-069-000015183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015185 | RLP-069-000015192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015194 | RLP-069-000015195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015199 | RLP-069-000015203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015206 | RLP-069-000015209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015211 | RLP-069-000015213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015215 | RLP-069-000015217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015219 | RLP-069-000015221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015223 | RLP-069-000015225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015227 | RLP-069-000015227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015229 | RLP-069-000015229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015231 | RLP-069-000015241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015243 | RLP-069-000015244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015249 | RLP-069-000015249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015251 | RLP-069-000015253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015260 | RLP-069-000015260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015264 | RLP-069-000015269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015271 | RLP-069-000015273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015275 | RLP-069-000015277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015279 | RLP-069-000015279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015281 | RLP-069-000015285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015287 | RLP-069-000015290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015293 | RLP-069-000015294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015298 | RLP-069-000015298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015300 | RLP-069-000015301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015303 | RLP-069-000015306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015308 | RLP-069-000015311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015316 | RLP-069-000015317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015320 | RLP-069-000015320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015322 | RLP-069-000015322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015331 | RLP-069-000015335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015337 | RLP-069-000015339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015341 | RLP-069-000015348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015351 | RLP-069-000015351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015354 | RLP-069-000015363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015366 | RLP-069-000015367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015369 | RLP-069-000015369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015372 | RLP-069-000015373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015377 | RLP-069-000015381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015383 | RLP-069-000015391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015393 | RLP-069-000015403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015405 | RLP-069-000015407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015410 | RLP-069-000015410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015412 | RLP-069-000015415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015417 | RLP-069-000015419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015425 | RLP-069-000015425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015427 | RLP-069-000015427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015430 | RLP-069-000015431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015437 | RLP-069-000015437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015439 | RLP-069-000015443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015445 | RLP-069-000015450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015452 | RLP-069-000015459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015462 | RLP-069-000015462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015465 | RLP-069-000015467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015469 | RLP-069-000015474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015476 | RLP-069-000015505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015507 | RLP-069-000015509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015511 | RLP-069-000015515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015517 | RLP-069-000015519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015522 | RLP-069-000015523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015529 | RLP-069-000015529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015534 | RLP-069-000015540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015543 | RLP-069-000015543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015546 | RLP-069-000015546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015550 | RLP-069-000015564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015566 | RLP-069-000015566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015569 | RLP-069-000015569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015571 | RLP-069-000015572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015574 | RLP-069-000015577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015579 | RLP-069-000015582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015587 | RLP-069-000015587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015589 | RLP-069-000015590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015596 | RLP-069-000015599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015601 | RLP-069-000015611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015613 | RLP-069-000015613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015615 | RLP-069-000015619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015621 | RLP-069-000015638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015640 | RLP-069-000015650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015653 | RLP-069-000015660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015662 | RLP-069-000015672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015674 | RLP-069-000015680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015682 | RLP-069-000015683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015685 | RLP-069-000015686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015688 | RLP-069-000015690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015692 | RLP-069-000015692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015694 | RLP-069-000015699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015702 | RLP-069-000015715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015717 | RLP-069-000015752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015754 | RLP-069-000015755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015757 | RLP-069-000015796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015800 | RLP-069-000015813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015815 | RLP-069-000015816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015818 | RLP-069-000015828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015831 | RLP-069-000015832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015835 | RLP-069-000015835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015837 | RLP-069-000015838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015847 | RLP-069-000015849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015855 | RLP-069-000015873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015876 | RLP-069-000015876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015880 | RLP-069-000015886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015888 | RLP-069-000015889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015891 | RLP-069-000015896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015901 | RLP-069-000015906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015909 | RLP-069-000015909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015914 | RLP-069-000015916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015922 | RLP-069-000015928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015930 | RLP-069-000015932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015935 | RLP-069-000015935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015937 | RLP-069-000015937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015947 | RLP-069-000015965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015968 | RLP-069-000015970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015972 | RLP-069-000015972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015975 | RLP-069-000015978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015980 | RLP-069-000015983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015985 | RLP-069-000015985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015988 | RLP-069-000015990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016009 | RLP-069-000016009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016012 | RLP-069-000016012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016014 | RLP-069-000016018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016020 | RLP-069-000016027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016029 | RLP-069-000016032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016034 | RLP-069-000016035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016037 | RLP-069-000016040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016042 | RLP-069-000016043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016049 | RLP-069-000016049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016051 | RLP-069-000016069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016071 | RLP-069-000016073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016076 | RLP-069-000016079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016083 | RLP-069-000016094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016096 | RLP-069-000016104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016108 | RLP-069-000016112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016114 | RLP-069-000016115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016118 | RLP-069-000016118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016120 | RLP-069-000016124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016126 | RLP-069-000016130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016133 | RLP-069-000016138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016140 | RLP-069-000016140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016142 | RLP-069-000016146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016148 | RLP-069-000016150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016152 | RLP-069-000016152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016155 | RLP-069-000016157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016160 | RLP-069-000016161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016164 | RLP-069-000016164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016181 | RLP-069-000016181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016183 | RLP-069-000016186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016194 | RLP-069-000016200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016202 | RLP-069-000016202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016206 | RLP-069-000016207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016209 | RLP-069-000016216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016218 | RLP-069-000016220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016223 | RLP-069-000016234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016236 | RLP-069-000016238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016241 | RLP-069-000016245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016247 | RLP-069-000016250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016252 | RLP-069-000016255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016258 | RLP-069-000016258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016261 | RLP-069-000016261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016265 | RLP-069-000016265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016267 | RLP-069-000016270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016272 | RLP-069-000016277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016279 | RLP-069-000016280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016282 | RLP-069-000016283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016285 | RLP-069-000016290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016293 | RLP-069-000016296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016305 | RLP-069-000016306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016310 | RLP-069-000016310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016312 | RLP-069-000016319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016322 | RLP-069-000016331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016335 | RLP-069-000016335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016337 | RLP-069-000016337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016339 | RLP-069-000016341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016343 | RLP-069-000016345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016347 | RLP-069-000016348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016350 | RLP-069-000016352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016354 | RLP-069-000016355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016357 | RLP-069-000016360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016364 | RLP-069-000016397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016402 | RLP-069-000016403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016407 | RLP-069-000016407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016409 | RLP-069-000016420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016422 | RLP-069-000016425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016427 | RLP-069-000016427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016430 | RLP-069-000016447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016449 | RLP-069-000016451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016454 | RLP-069-000016455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016457 | RLP-069-000016457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016460 | RLP-069-000016463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016466 | RLP-069-000016479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016481 | RLP-069-000016485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016487 | RLP-069-000016493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016495 | RLP-069-000016500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016503 | RLP-069-000016504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016506 | RLP-069-000016513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016520 | RLP-069-000016536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016538 | RLP-069-000016538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016540 | RLP-069-000016543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016547 | RLP-069-000016550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016553 | RLP-069-000016554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016556 | RLP-069-000016558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016560 | RLP-069-000016562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016564 | RLP-069-000016576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016578 | RLP-069-000016586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016588 | RLP-069-000016589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016591 | RLP-069-000016596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016598 | RLP-069-000016619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016622 | RLP-069-000016624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016626 | RLP-069-000016630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016632 | RLP-069-000016635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016637 | RLP-069-000016638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016640 | RLP-069-000016663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016666 | RLP-069-000016693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016695 | RLP-069-000016701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016704 | RLP-069-000016705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016707 | RLP-069-000016713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016717 | RLP-069-000016717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016722 | RLP-069-000016725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016728 | RLP-069-000016728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016730 | RLP-069-000016731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016734 | RLP-069-000016735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016737 | RLP-069-000016737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016739 | RLP-069-000016742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016744 | RLP-069-000016751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016753 | RLP-069-000016763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016765 | RLP-069-000016768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016770 | RLP-069-000016778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016780 | RLP-069-000016783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016785 | RLP-069-000016790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016792 | RLP-069-000016804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016806 | RLP-069-000016813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016815 | RLP-069-000016815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016817 | RLP-069-000016818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016820 | RLP-069-000016865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016867 | RLP-069-000016872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016875 | RLP-069-000016881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016883 | RLP-069-000016889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016892 | RLP-069-000016904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016906 | RLP-069-000016910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016913 | RLP-069-000016914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016918 | RLP-069-000016918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016920 | RLP-069-000016928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016930 | RLP-069-000016934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016936 | RLP-069-000016949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016951 | RLP-069-000016966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016968 | RLP-069-000016980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016985 | RLP-069-000016985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016990 | RLP-069-000016995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016997 | RLP-069-000016997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017000 | RLP-069-000017002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017004 | RLP-069-000017027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017030 | RLP-069-000017030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017034 | RLP-069-000017039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017041 | RLP-069-000017046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017048 | RLP-069-000017050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017053 | RLP-069-000017057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017060 | RLP-069-000017073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017079 | RLP-069-000017082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017092 | RLP-069-000017105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017109 | RLP-069-000017109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017111 | RLP-069-000017149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017151 | RLP-069-000017155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017167 | RLP-069-000017175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017180 | RLP-069-000017180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017182 | RLP-069-000017184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017189 | RLP-069-000017189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017193 | RLP-069-000017193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017197 | RLP-069-000017197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017199 | RLP-069-000017199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017201 | RLP-069-000017202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017218 | RLP-069-000017225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017227 | RLP-069-000017242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017244 | RLP-069-000017252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017255 | RLP-069-000017256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017261 | RLP-069-000017261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017263 | RLP-069-000017263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017265 | RLP-069-000017265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017267 | RLP-069-000017268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017270 | RLP-069-000017270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017272 | RLP-069-000017274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017277 | RLP-069-000017281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017283 | RLP-069-000017293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017295 | RLP-069-000017325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017329 | RLP-069-000017349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017356 | RLP-069-000017366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017369 | RLP-069-000017385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017387 | RLP-069-000017395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017397 | RLP-069-000017423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017425 | RLP-069-000017429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017431 | RLP-069-000017462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017467 | RLP-069-000017467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017470 | RLP-069-000017474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017477 | RLP-069-000017500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017502 | RLP-069-000017505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017507 | RLP-069-000017578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017580 | RLP-069-000017611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017614 | RLP-069-000017620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017622 | RLP-069-000017622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017624 | RLP-069-000017626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017628 | RLP-069-000017666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017669 | RLP-069-000017684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017686 | RLP-069-000017714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017717 | RLP-069-000017803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017805 | RLP-069-000017832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017839 | RLP-069-000017853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017855 | RLP-069-000017855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017858 | RLP-069-000017859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017861 | RLP-069-000017886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017889 | RLP-069-000017889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017891 | RLP-069-000017894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017896 | RLP-069-000017916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017918 | RLP-069-000017919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017923 | RLP-069-000017943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017945 | RLP-069-000017950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017953 | RLP-069-000017969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017971 | RLP-069-000018021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018024 | RLP-069-000018050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018053 | RLP-069-000018053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018055 | RLP-069-000018082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018085 | RLP-069-000018087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018089 | RLP-069-000018094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018096 | RLP-069-000018135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018140 | RLP-069-000018141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018145 | RLP-069-000018180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018182 | RLP-069-000018186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018189 | RLP-069-000018201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018203 | RLP-069-000018204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018209 | RLP-069-000018215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018217 | RLP-069-000018240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018242 | RLP-069-000018249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018251 | RLP-069-000018255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018258 | RLP-069-000018260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018262 | RLP-069-000018266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018269 | RLP-069-000018271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018273 | RLP-069-000018274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018276 | RLP-069-000018281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018289 | RLP-069-000018289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018294 | RLP-069-000018294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018301 | RLP-069-000018303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018308 | RLP-069-000018335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018337 | RLP-069-000018382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018384 | RLP-069-000018418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018420 | RLP-069-000018459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018461 | RLP-069-000018534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018537 | RLP-069-000018549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018551 | RLP-069-000018551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018553 | RLP-069-000018579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018581 | RLP-069-000018598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018602 | RLP-069-000018608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018610 | RLP-069-000018612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018614 | RLP-069-000018654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018656 | RLP-069-000018673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018686 | RLP-069-000018688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018693 | RLP-069-000018712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018718 | RLP-069-000018718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018721 | RLP-069-000018731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018733 | RLP-069-000018735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018738 | RLP-069-000018738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018742 | RLP-069-000018743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018745 | RLP-069-000018746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018764 | RLP-069-000018764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018772 | RLP-069-000018785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018788 | RLP-069-000018789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018791 | RLP-069-000018791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018793 | RLP-069-000018795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018800 | RLP-069-000018800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018814 | RLP-069-000018814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018817 | RLP-069-000018831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018833 | RLP-069-000018835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018837 | RLP-069-000018891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018893 | RLP-069-000018898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018901 | RLP-069-000018901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018903 | RLP-069-000018904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018906 | RLP-069-000018917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018919 | RLP-069-000018932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018935 | RLP-069-000018944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018949 | RLP-069-000018949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018951 | RLP-069-000018953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018955 | RLP-069-000018970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018973 | RLP-069-000018978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018980 | RLP-069-000018986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018993 | RLP-069-000018996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019000 | RLP-069-000019009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019015 | RLP-069-000019015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019023 | RLP-069-000019031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019036 | RLP-069-000019041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019043 | RLP-069-000019076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019078 | RLP-069-000019084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019087 | RLP-069-000019089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019092 | RLP-069-000019094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019096 | RLP-069-000019106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019109 | RLP-069-000019111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019113 | RLP-069-000019114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019116 | RLP-069-000019116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019118 | RLP-069-000019118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019139 | RLP-069-000019178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019180 | RLP-069-000019187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019192 | RLP-069-000019193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019196 | RLP-069-000019196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019198 | RLP-069-000019201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019203 | RLP-069-000019203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019205 | RLP-069-000019208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019211 | RLP-069-000019214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019216 | RLP-069-000019218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019236 | RLP-069-000019237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019239 | RLP-069-000019239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019241 | RLP-069-000019241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019244 | RLP-069-000019244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019263 | RLP-069-000019269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019273 | RLP-069-000019273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019275 | RLP-069-000019277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019279 | RLP-069-000019280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019285 | RLP-069-000019321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019323 | RLP-069-000019345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019347 | RLP-069-000019355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019361 | RLP-069-000019375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019377 | RLP-069-000019378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019380 | RLP-069-000019382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019385 | RLP-069-000019385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019387 | RLP-069-000019388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019391 | RLP-069-000019395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019397 | RLP-069-000019397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019399 | RLP-069-000019400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019409 | RLP-069-000019409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019412 | RLP-069-000019450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019452 | RLP-069-000019480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019486 | RLP-069-000019500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019502 | RLP-069-000019518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019521 | RLP-069-000019525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019529 | RLP-069-000019529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019531 | RLP-069-000019538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019544 | RLP-069-000019544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019546 | RLP-069-000019549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019552 | RLP-069-000019552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019555 | RLP-069-000019566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019569 | RLP-069-000019578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019580 | RLP-069-000019582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019588 | RLP-069-000019605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019607 | RLP-069-000019609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019612 | RLP-069-000019616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019618 | RLP-069-000019619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019621 | RLP-069-000019621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019623 | RLP-069-000019623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019625 | RLP-069-000019625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019627 | RLP-069-000019627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019637 | RLP-069-000019637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019639 | RLP-069-000019644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019646 | RLP-069-000019647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019651 | RLP-069-000019651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019654 | RLP-069-000019657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019668 | RLP-069-000019671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019673 | RLP-069-000019685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019692 | RLP-069-000019695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019699 | RLP-069-000019713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019715 | RLP-069-000019715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019719 | RLP-069-000019719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019721 | RLP-069-000019721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019723 | RLP-069-000019723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019729 | RLP-069-000019730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019733 | RLP-069-000019736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019738 | RLP-069-000019746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019758 | RLP-069-000019778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019780 | RLP-069-000019782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019785 | RLP-069-000019785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019789 | RLP-069-000019799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019801 | RLP-069-000019802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019804 | RLP-069-000019815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019817 | RLP-069-000019817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019821 | RLP-069-000019822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019825 | RLP-069-000019830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019840 | RLP-069-000019841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019845 | RLP-069-000019846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019851 | RLP-069-000019852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019855 | RLP-069-000019855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019861 | RLP-069-000019862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019864 | RLP-069-000019868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019870 | RLP-069-000019874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019876 | RLP-069-000019876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019878 | RLP-069-000019879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019883 | RLP-069-000019893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019899 | RLP-069-000019900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019903 | RLP-069-000019924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019926 | RLP-069-000019926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019928 | RLP-069-000019928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019937 | RLP-069-000019937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019939 | RLP-069-000019945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019947 | RLP-069-000019949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019953 | RLP-069-000019954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019957 | RLP-069-000019958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019962 | RLP-069-000019969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019971 | RLP-069-000019972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019974 | RLP-069-000019974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019976 | RLP-069-000019977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019980 | RLP-069-000019980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019983 | RLP-069-000019983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019985 | RLP-069-000019993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020006 | RLP-069-000020010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020012 | RLP-069-000020020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020047 | RLP-069-000020047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020052 | RLP-069-000020056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020058 | RLP-069-000020077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020079 | RLP-069-000020079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020084 | RLP-069-000020084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020087 | RLP-069-000020091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020094 | RLP-069-000020095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020097 | RLP-069-000020097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020100 | RLP-069-000020104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020106 | RLP-069-000020124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020127 | RLP-069-000020128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020130 | RLP-069-000020160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020162 | RLP-069-000020165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020176 | RLP-069-000020186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020188 | RLP-069-000020190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020193 | RLP-069-000020195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020198 | RLP-069-000020199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020201 | RLP-069-000020204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020210 | RLP-069-000020218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020220 | RLP-069-000020221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020223 | RLP-069-000020227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020229 | RLP-069-000020258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020260 | RLP-069-000020271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020273 | RLP-069-000020274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020277 | RLP-069-000020277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020280 | RLP-069-000020286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020289 | RLP-069-000020296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020299 | RLP-069-000020300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020306 | RLP-069-000020308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020311 | RLP-069-000020312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020318 | RLP-069-000020320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020323 | RLP-069-000020334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020336 | RLP-069-000020336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020338 | RLP-069-000020345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020350 | RLP-069-000020360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020365 | RLP-069-000020366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020374 | RLP-069-000020375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020378 | RLP-069-000020379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020382 | RLP-069-000020388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020391 | RLP-069-000020396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020405 | RLP-069-000020409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020415 | RLP-069-000020415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020417 | RLP-069-000020421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020423 | RLP-069-000020423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020425 | RLP-069-000020444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020447 | RLP-069-000020463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020468 | RLP-069-000020480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020483 | RLP-069-000020486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020488 | RLP-069-000020494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020501 | RLP-069-000020511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020513 | RLP-069-000020519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020522 | RLP-069-000020524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020526 | RLP-069-000020526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020528 | RLP-069-000020528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020530 | RLP-069-000020531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020535 | RLP-069-000020546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020548 | RLP-069-000020555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020557 | RLP-069-000020562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020583 | RLP-069-000020592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020594 | RLP-069-000020613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020630 | RLP-069-000020633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020636 | RLP-069-000020643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020645 | RLP-069-000020651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020653 | RLP-069-000020653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020656 | RLP-069-000020657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020659 | RLP-069-000020662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020665 | RLP-069-000020667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020672 | RLP-069-000020672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020675 | RLP-069-000020675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020679 | RLP-069-000020680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020683 | RLP-069-000020684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020686 | RLP-069-000020691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020693 | RLP-069-000020696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020698 | RLP-069-000020700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020707 | RLP-069-000020716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020718 | RLP-069-000020720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020722 | RLP-069-000020726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020728 | RLP-069-000020734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020737 | RLP-069-000020743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020746 | RLP-069-000020747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020749 | RLP-069-000020750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020752 | RLP-069-000020753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020756 | RLP-069-000020756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020759 | RLP-069-000020759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020761 | RLP-069-000020762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020767 | RLP-069-000020767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020769 | RLP-069-000020771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020774 | RLP-069-000020774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020778 | RLP-069-000020778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020794 | RLP-069-000020797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020799 | RLP-069-000020799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020801 | RLP-069-000020807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020810 | RLP-069-000020810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020815 | RLP-069-000020815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020817 | RLP-069-000020818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020823 | RLP-069-000020848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020850 | RLP-069-000020865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020867 | RLP-069-000020889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020891 | RLP-069-000020894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020896 | RLP-069-000020897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020899 | RLP-069-000020903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020905 | RLP-069-000020906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020908 | RLP-069-000020956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020959 | RLP-069-000020960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020964 | RLP-069-000020987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020989 | RLP-069-000020993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020996 | RLP-069-000020996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020998 | RLP-069-000020998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021002 | RLP-069-000021002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021006 | RLP-069-000021006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021008 | RLP-069-000021011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021013 | RLP-069-000021014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021016 | RLP-069-000021018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021020 | RLP-069-000021021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021023 | RLP-069-000021024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021039 | RLP-069-000021043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021045 | RLP-069-000021051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021054 | RLP-069-000021054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021062 | RLP-069-000021063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021067 | RLP-069-000021072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021074 | RLP-069-000021074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021076 | RLP-069-000021085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021087 | RLP-069-000021088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021090 | RLP-069-000021095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021108 | RLP-069-000021108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021110 | RLP-069-000021110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021117 | RLP-069-000021119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021132 | RLP-069-000021132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021134 | RLP-069-000021137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021139 | RLP-069-000021139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021142 | RLP-069-000021143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021145 | RLP-069-000021146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021149 | RLP-069-000021150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021155 | RLP-069-000021155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021163 | RLP-069-000021163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021165 | RLP-069-000021165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021167 | RLP-069-000021168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021171 | RLP-069-000021183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021185 | RLP-069-000021185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021188 | RLP-069-000021194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021197 | RLP-069-000021198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021201 | RLP-069-000021207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021210 | RLP-069-000021210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021212 | RLP-069-000021222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021234 | RLP-069-000021235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021250 | RLP-069-000021251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021254 | RLP-069-000021257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021261 | RLP-069-000021264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021266 | RLP-069-000021275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021279 | RLP-069-000021280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021284 | RLP-069-000021284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021286 | RLP-069-000021286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021292 | RLP-069-000021296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021302 | RLP-069-000021302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021306 | RLP-069-000021315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021317 | RLP-069-000021320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021324 | RLP-069-000021370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021373 | RLP-069-000021390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021392 | RLP-069-000021396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021400 | RLP-069-000021408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021414 | RLP-069-000021424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021427 | RLP-069-000021427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021429 | RLP-069-000021432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021434 | RLP-069-000021440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021442 | RLP-069-000021457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021460 | RLP-069-000021462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021472 | RLP-069-000021473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021494 | RLP-069-000021515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021528 | RLP-069-000021533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021537 | RLP-069-000021539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021542 | RLP-069-000021552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021554 | RLP-069-000021565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021567 | RLP-069-000021568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021570 | RLP-069-000021581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021583 | RLP-069-000021585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021600 | RLP-069-000021615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021617 | RLP-069-000021634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021637 | RLP-069-000021644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021652 | RLP-069-000021665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021668 | RLP-069-000021669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021672 | RLP-069-000021683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021685 | RLP-069-000021689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021692 | RLP-069-000021709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021726 | RLP-069-000021726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021746 | RLP-069-000021746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021755 | RLP-069-000021755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021757 | RLP-069-000021767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021769 | RLP-069-000021782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021788 | RLP-069-000021792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021795 | RLP-069-000021797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021806 | RLP-069-000021817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021819 | RLP-069-000021823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021833 | RLP-069-000021836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021838 | RLP-069-000021838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021840 | RLP-069-000021845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021848 | RLP-069-000021854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021857 | RLP-069-000021860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021862 | RLP-069-000021862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021864 | RLP-069-000021865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021867 | RLP-069-000021867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021869 | RLP-069-000021869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021874 | RLP-069-000021877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021887 | RLP-069-000021895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021905 | RLP-069-000021912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000001 | RLP-070-000000002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000004 | RLP-070-000000005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000009 | RLP-070-000000009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000013 | RLP-070-000000014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000017 | RLP-070-000000017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000019 | RLP-070-000000019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000022 | RLP-070-000000052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000054 | RLP-070-000000070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000072 | RLP-070-000000072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000075 | RLP-070-000000076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000078 | RLP-070-000000078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000080 | RLP-070-000000097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000099 | RLP-070-000000106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000109 | RLP-070-000000113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000115 | RLP-070-000000115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000117 | RLP-070-000000124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000126 | RLP-070-000000133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000135 | RLP-070-000000143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000145 | RLP-070-000000155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000158 | RLP-070-000000161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000163 | RLP-070-000000170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000172 | RLP-070-000000179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000181 | RLP-070-000000192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000195 | RLP-070-000000198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000200 | RLP-070-000000213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000215 | RLP-070-000000236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000238 | RLP-070-000000243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000245 | RLP-070-000000247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000249 | RLP-070-000000258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000260 | RLP-070-000000281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000283 | RLP-070-000000290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000292 | RLP-070-000000293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000295 | RLP-070-000000301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000304 | RLP-070-000000325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000327 | RLP-070-000000335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000337 | RLP-070-000000338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000340 | RLP-070-000000345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000347 | RLP-070-000000354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000357 | RLP-070-000000361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000363 | RLP-070-000000374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000377 | RLP-070-000000377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000379 | RLP-070-000000381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000383 | RLP-070-000000383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000386 | RLP-070-000000387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000389 | RLP-070-000000390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000392 | RLP-070-000000393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000395 | RLP-070-000000395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000397 | RLP-070-000000404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000406 | RLP-070-000000409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000411 | RLP-070-000000425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000427 | RLP-070-000000427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000430 | RLP-070-000000432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000435 | RLP-070-000000472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000475 | RLP-070-000000485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000487 | RLP-070-000000487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000489 | RLP-070-000000501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000503 | RLP-070-000000503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000505 | RLP-070-000000511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000513 | RLP-070-000000513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000515 | RLP-070-000000515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000517 | RLP-070-000000520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000523 | RLP-070-000000525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000527 | RLP-070-000000539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000541 | RLP-070-000000544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000546 | RLP-070-000000552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000555 | RLP-070-000000560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000562 | RLP-070-000000588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000590 | RLP-070-000000605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000607 | RLP-070-000000623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000625 | RLP-070-000000625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000628 | RLP-070-000000637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000640 | RLP-070-000000651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000653 | RLP-070-000000656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000658 | RLP-070-000000678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000680 | RLP-070-000000680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000682 | RLP-070-000000686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000690 | RLP-070-000000695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000697 | RLP-070-000000699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000702 | RLP-070-000000705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000707 | RLP-070-000000708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000710 | RLP-070-000000710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000712 | RLP-070-000000715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000717 | RLP-070-000000722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000724 | RLP-070-000000724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000726 | RLP-070-000000726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000728 | RLP-070-000000739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000741 | RLP-070-000000765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000767 | RLP-070-000000768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000771 | RLP-070-000000772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000777 | RLP-070-000000777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000779 | RLP-070-000000779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000781 | RLP-070-000000789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000794 | RLP-070-000000809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000811 | RLP-070-000000815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000818 | RLP-070-000000818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000820 | RLP-070-000000821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000823 | RLP-070-000000826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000828 | RLP-070-000000831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000833 | RLP-070-000000844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000846 | RLP-070-000000849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000852 | RLP-070-000000854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000859 | RLP-070-000000866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000868 | RLP-070-000000868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000873 | RLP-070-000000873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000884 | RLP-070-000000884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000887 | RLP-070-000000887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000899 | RLP-070-000000904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000906 | RLP-070-000000907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000909 | RLP-070-000000914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000917 | RLP-070-000000917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000922 | RLP-070-000000924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000928 | RLP-070-000000928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000934 | RLP-070-000000934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000940 | RLP-070-000000940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000955 | RLP-070-000000955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000982 | RLP-070-000000983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000986 | RLP-070-000000986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000988 | RLP-070-000000993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000995 | RLP-070-000000998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001001 | RLP-070-000001001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001003 | RLP-070-000001003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001005 | RLP-070-000001005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001007 | RLP-070-000001009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001011 | RLP-070-000001011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001013 | RLP-070-000001013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001015 | RLP-070-000001023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001026 | RLP-070-000001034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001036 | RLP-070-000001036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001039 | RLP-070-000001039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001041 | RLP-070-000001067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001071 | RLP-070-000001084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001086 | RLP-070-000001089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001091 | RLP-070-000001092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001094 | RLP-070-000001109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001111 | RLP-070-000001115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001118 | RLP-070-000001120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001122 | RLP-070-000001147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001149 | RLP-070-000001166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001168 | RLP-070-000001170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001172 | RLP-070-000001172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001175 | RLP-070-000001175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001178 | RLP-070-000001178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001181 | RLP-070-000001189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001191 | RLP-070-000001191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001194 | RLP-070-000001197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001199 | RLP-070-000001199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001201 | RLP-070-000001201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001203 | RLP-070-000001204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001210 | RLP-070-000001210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001212 | RLP-070-000001215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001218 | RLP-070-000001236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001238 | RLP-070-000001241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001243 | RLP-070-000001263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001265 | RLP-070-000001270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001273 | RLP-070-000001273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001275 | RLP-070-000001277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001279 | RLP-070-000001291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001294 | RLP-070-000001301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001303 | RLP-070-000001304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001306 | RLP-070-000001306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001308 | RLP-070-000001318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001320 | RLP-070-000001323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001326 | RLP-070-000001326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001328 | RLP-070-000001331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001333 | RLP-070-000001334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001338 | RLP-070-000001341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001344 | RLP-070-000001344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001349 | RLP-070-000001350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001352 | RLP-070-000001356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001358 | RLP-070-000001367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001369 | RLP-070-000001370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001372 | RLP-070-000001372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001374 | RLP-070-000001374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001378 | RLP-070-000001381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001384 | RLP-070-000001411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001413 | RLP-070-000001413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001415 | RLP-070-000001417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001419 | RLP-070-000001419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001424 | RLP-070-000001430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001433 | RLP-070-000001439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001441 | RLP-070-000001445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001447 | RLP-070-000001448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001450 | RLP-070-000001450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001453 | RLP-070-000001462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001465 | RLP-070-000001465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001467 | RLP-070-000001471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001474 | RLP-070-000001474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001477 | RLP-070-000001479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001481 | RLP-070-000001509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001519 | RLP-070-000001520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001522 | RLP-070-000001523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001525 | RLP-070-000001525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001527 | RLP-070-000001528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001530 | RLP-070-000001539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001541 | RLP-070-000001542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001545 | RLP-070-000001546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001548 | RLP-070-000001555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001557 | RLP-070-000001567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001571 | RLP-070-000001571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001573 | RLP-070-000001589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001591 | RLP-070-000001593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001596 | RLP-070-000001596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001602 | RLP-070-000001602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001604 | RLP-070-000001606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001611 | RLP-070-000001615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001617 | RLP-070-000001620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001623 | RLP-070-000001630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001633 | RLP-070-000001634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001636 | RLP-070-000001636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001638 | RLP-070-000001638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001641 | RLP-070-000001649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001651 | RLP-070-000001652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001654 | RLP-070-000001661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001663 | RLP-070-000001667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001669 | RLP-070-000001670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001672 | RLP-070-000001673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001675 | RLP-070-000001682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001684 | RLP-070-000001686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001688 | RLP-070-000001688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001690 | RLP-070-000001692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001695 | RLP-070-000001706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001708 | RLP-070-000001710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001714 | RLP-070-000001719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001721 | RLP-070-000001721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001723 | RLP-070-000001727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001730 | RLP-070-000001731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001733 | RLP-070-000001737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001740 | RLP-070-000001740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001742 | RLP-070-000001753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001755 | RLP-070-000001767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001769 | RLP-070-000001774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001777 | RLP-070-000001784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001786 | RLP-070-000001799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001801 | RLP-070-000001831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001833 | RLP-070-000001836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001839 | RLP-070-000001841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001843 | RLP-070-000001844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001846 | RLP-070-000001848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001852 | RLP-070-000001852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001856 | RLP-070-000001856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001858 | RLP-070-000001861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001863 | RLP-070-000001880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001882 | RLP-070-000001904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001906 | RLP-070-000001920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001923 | RLP-070-000001928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001930 | RLP-070-000001937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001939 | RLP-070-000001952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001954 | RLP-070-000001958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001960 | RLP-070-000001971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001973 | RLP-070-000002002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002004 | RLP-070-000002006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002009 | RLP-070-000002023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002025 | RLP-070-000002025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002027 | RLP-070-000002066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002068 | RLP-070-000002079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002081 | RLP-070-000002095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002097 | RLP-070-000002144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002146 | RLP-070-000002146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002148 | RLP-070-000002151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002153 | RLP-070-000002164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002166 | RLP-070-000002173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002176 | RLP-070-000002226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002228 | RLP-070-000002228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002230 | RLP-070-000002255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002257 | RLP-070-000002273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002275 | RLP-070-000002283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002285 | RLP-070-000002304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002307 | RLP-070-000002313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002315 | RLP-070-000002317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002319 | RLP-070-000002324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002326 | RLP-070-000002327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002329 | RLP-070-000002329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002331 | RLP-070-000002335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002338 | RLP-070-000002346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002349 | RLP-070-000002351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002354 | RLP-070-000002359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002361 | RLP-070-000002362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002366 | RLP-070-000002373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002378 | RLP-070-000002383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002386 | RLP-070-000002387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002390 | RLP-070-000002390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002392 | RLP-070-000002394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002396 | RLP-070-000002397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002399 | RLP-070-000002399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002401 | RLP-070-000002401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002404 | RLP-070-000002416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002418 | RLP-070-000002421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002425 | RLP-070-000002425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002428 | RLP-070-000002436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002438 | RLP-070-000002441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002443 | RLP-070-000002443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002445 | RLP-070-000002446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002448 | RLP-070-000002449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002453 | RLP-070-000002454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002458 | RLP-070-000002462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002464 | RLP-070-000002472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002474 | RLP-070-000002495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002498 | RLP-070-000002498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002500 | RLP-070-000002500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002502 | RLP-070-000002515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002517 | RLP-070-000002521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002523 | RLP-070-000002524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002527 | RLP-070-000002528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002532 | RLP-070-000002535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002537 | RLP-070-000002537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002540 | RLP-070-000002540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002543 | RLP-070-000002543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002553 | RLP-070-000002554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002556 | RLP-070-000002559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002561 | RLP-070-000002563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002568 | RLP-070-000002568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002570 | RLP-070-000002571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002573 | RLP-070-000002579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002582 | RLP-070-000002582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002587 | RLP-070-000002590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002592 | RLP-070-000002593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002595 | RLP-070-000002595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002597 | RLP-070-000002597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002599 | RLP-070-000002611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002613 | RLP-070-000002614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002616 | RLP-070-000002616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002620 | RLP-070-000002622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002625 | RLP-070-000002625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002630 | RLP-070-000002635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002637 | RLP-070-000002652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002655 | RLP-070-000002657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002659 | RLP-070-000002659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002661 | RLP-070-000002665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002668 | RLP-070-000002671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002674 | RLP-070-000002679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002681 | RLP-070-000002682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002685 | RLP-070-000002690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002692 | RLP-070-000002696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002698 | RLP-070-000002698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002703 | RLP-070-000002709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002712 | RLP-070-000002712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002715 | RLP-070-000002728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002730 | RLP-070-000002741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002743 | RLP-070-000002755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002758 | RLP-070-000002760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002762 | RLP-070-000002763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002766 | RLP-070-000002772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002774 | RLP-070-000002775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002777 | RLP-070-000002780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002784 | RLP-070-000002786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002788 | RLP-070-000002792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002794 | RLP-070-000002801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002804 | RLP-070-000002819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002821 | RLP-070-000002823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002825 | RLP-070-000002860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002862 | RLP-070-000002871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002874 | RLP-070-000002875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002878 | RLP-070-000002879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002882 | RLP-070-000002903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002907 | RLP-070-000002916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002918 | RLP-070-000002927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002932 | RLP-070-000002966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002968 | RLP-070-000002974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002976 | RLP-070-000002982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002986 | RLP-070-000003009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003011 | RLP-070-000003012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003014 | RLP-070-000003014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003016 | RLP-070-000003018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003021 | RLP-070-000003021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003023 | RLP-070-000003033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003035 | RLP-070-000003046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003048 | RLP-070-000003050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003053 | RLP-070-000003054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003056 | RLP-070-000003056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003059 | RLP-070-000003061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003063 | RLP-070-000003066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003069 | RLP-070-000003077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003079 | RLP-070-000003089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003093 | RLP-070-000003094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003096 | RLP-070-000003097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003102 | RLP-070-000003123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003126 | RLP-070-000003129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003131 | RLP-070-000003131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003135 | RLP-070-000003137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003140 | RLP-070-000003142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003150 | RLP-070-000003150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003153 | RLP-070-000003157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003159 | RLP-070-000003159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003161 | RLP-070-000003161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003163 | RLP-070-000003164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003166 | RLP-070-000003166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003168 | RLP-070-000003172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003174 | RLP-070-000003177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003179 | RLP-070-000003189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003191 | RLP-070-000003193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003199 | RLP-070-000003230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003232 | RLP-070-000003246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003248 | RLP-070-000003251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003253 | RLP-070-000003260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003262 | RLP-070-000003265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003267 | RLP-070-000003298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003300 | RLP-070-000003312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003314 | RLP-070-000003377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003384 | RLP-070-000003389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003396 | RLP-070-000003398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003403 | RLP-070-000003408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003410 | RLP-070-000003447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003452 | RLP-070-000003465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003469 | RLP-070-000003476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003485 | RLP-070-000003485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003487 | RLP-070-000003492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003496 | RLP-070-000003497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003502 | RLP-070-000003504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003510 | RLP-070-000003513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003517 | RLP-070-000003518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003536 | RLP-070-000003537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003539 | RLP-070-000003544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003546 | RLP-070-000003547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003549 | RLP-070-000003550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003555 | RLP-070-000003555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003557 | RLP-070-000003568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003572 | RLP-070-000003576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003582 | RLP-070-000003582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003593 | RLP-070-000003594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003597 | RLP-070-000003598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003600 | RLP-070-000003602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003605 | RLP-070-000003608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003611 | RLP-070-000003612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003615 | RLP-070-000003625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003628 | RLP-070-000003631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003633 | RLP-070-000003637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003639 | RLP-070-000003641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003643 | RLP-070-000003645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003647 | RLP-070-000003647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003649 | RLP-070-000003649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003652 | RLP-070-000003652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003655 | RLP-070-000003655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003657 | RLP-070-000003658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003661 | RLP-070-000003661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003665 | RLP-070-000003665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003670 | RLP-070-000003670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003672 | RLP-070-000003672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003674 | RLP-070-000003674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003676 | RLP-070-000003676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003679 | RLP-070-000003681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003684 | RLP-070-000003687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003691 | RLP-070-000003692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003695 | RLP-070-000003696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003698 | RLP-070-000003699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003701 | RLP-070-000003702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003706 | RLP-070-000003719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003721 | RLP-070-000003721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003723 | RLP-070-000003723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003727 | RLP-070-000003728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003730 | RLP-070-000003730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003738 | RLP-070-000003739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003746 | RLP-070-000003747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003749 | RLP-070-000003749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003752 | RLP-070-000003756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003760 | RLP-070-000003761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003764 | RLP-070-000003765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003769 | RLP-070-000003769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003773 | RLP-070-000003773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003779 | RLP-070-000003784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003788 | RLP-070-000003789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003791 | RLP-070-000003791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003793 | RLP-070-000003798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003801 | RLP-070-000003805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003807 | RLP-070-000003815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003817 | RLP-070-000003826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003828 | RLP-070-000003831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003833 | RLP-070-000003836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003838 | RLP-070-000003840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003843 | RLP-070-000003853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003857 | RLP-070-000003857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003859 | RLP-070-000003868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003872 | RLP-070-000003877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003881 | RLP-070-000003881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003884 | RLP-070-000003887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003889 | RLP-070-000003890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003892 | RLP-070-000003894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003896 | RLP-070-000003897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003899 | RLP-070-000003899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003901 | RLP-070-000003906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003908 | RLP-070-000003908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003910 | RLP-070-000003912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003914 | RLP-070-000003920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003922 | RLP-070-000003923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003925 | RLP-070-000003931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003935 | RLP-070-000003935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003937 | RLP-070-000003938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003940 | RLP-070-000003940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003942 | RLP-070-000003943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003945 | RLP-070-000003949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003953 | RLP-070-000003953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003956 | RLP-070-000003958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003962 | RLP-070-000003962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003964 | RLP-070-000003972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003974 | RLP-070-000003974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003977 | RLP-070-000003978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003981 | RLP-070-000003988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003990 | RLP-070-000003994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003999 | RLP-070-000004004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004006 | RLP-070-000004006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004009 | RLP-070-000004017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004020 | RLP-070-000004033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004036 | RLP-070-000004036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004039 | RLP-070-000004039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004041 | RLP-070-000004042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004045 | RLP-070-000004052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004054 | RLP-070-000004056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004059 | RLP-070-000004066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004068 | RLP-070-000004068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004071 | RLP-070-000004072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004077 | RLP-070-000004085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004087 | RLP-070-000004108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004110 | RLP-070-000004116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004118 | RLP-070-000004121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004124 | RLP-070-000004124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004126 | RLP-070-000004147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004150 | RLP-070-000004174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004176 | RLP-070-000004176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004178 | RLP-070-000004185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004187 | RLP-070-000004189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004195 | RLP-070-000004195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004197 | RLP-070-000004202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004204 | RLP-070-000004217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004219 | RLP-070-000004219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004221 | RLP-070-000004221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004224 | RLP-070-000004227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004230 | RLP-070-000004233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004237 | RLP-070-000004237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004239 | RLP-070-000004241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004244 | RLP-070-000004244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004247 | RLP-070-000004254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004257 | RLP-070-000004258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004261 | RLP-070-000004265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004267 | RLP-070-000004268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004278 | RLP-070-000004278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004280 | RLP-070-000004281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004286 | RLP-070-000004288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004290 | RLP-070-000004295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004297 | RLP-070-000004297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004299 | RLP-070-000004299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004301 | RLP-070-000004307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004309 | RLP-070-000004309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004314 | RLP-070-000004314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004318 | RLP-070-000004324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004326 | RLP-070-000004330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004332 | RLP-070-000004333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004336 | RLP-070-000004337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004340 | RLP-070-000004344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004346 | RLP-070-000004346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004348 | RLP-070-000004349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004351 | RLP-070-000004351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004353 | RLP-070-000004353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004355 | RLP-070-000004355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004357 | RLP-070-000004358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004360 | RLP-070-000004361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004363 | RLP-070-000004364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004366 | RLP-070-000004366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004368 | RLP-070-000004369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004373 | RLP-070-000004373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004375 | RLP-070-000004375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004377 | RLP-070-000004377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004380 | RLP-070-000004380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004382 | RLP-070-000004382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004384 | RLP-070-000004384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004386 | RLP-070-000004387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004389 | RLP-070-000004389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004392 | RLP-070-000004392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004394 | RLP-070-000004394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004396 | RLP-070-000004396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004398 | RLP-070-000004398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004400 | RLP-070-000004400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004402 | RLP-070-000004402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004404 | RLP-070-000004405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004407 | RLP-070-000004410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004412 | RLP-070-000004412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004414 | RLP-070-000004414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004416 | RLP-070-000004416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004418 | RLP-070-000004418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004420 | RLP-070-000004420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004422 | RLP-070-000004424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004426 | RLP-070-000004426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004428 | RLP-070-000004429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004431 | RLP-070-000004431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004433 | RLP-070-000004433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004435 | RLP-070-000004435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004438 | RLP-070-000004438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004440 | RLP-070-000004441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004443 | RLP-070-000004445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004447 | RLP-070-000004447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004449 | RLP-070-000004449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004451 | RLP-070-000004451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004453 | RLP-070-000004453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004455 | RLP-070-000004455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004457 | RLP-070-000004460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004463 | RLP-070-000004464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004466 | RLP-070-000004466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004468 | RLP-070-000004469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004471 | RLP-070-000004471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004473 | RLP-070-000004473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004475 | RLP-070-000004475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004477 | RLP-070-000004477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004479 | RLP-070-000004479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004482 | RLP-070-000004483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004485 | RLP-070-000004485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004487 | RLP-070-000004487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004489 | RLP-070-000004489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004491 | RLP-070-000004491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004493 | RLP-070-000004500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004502 | RLP-070-000004502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004504 | RLP-070-000004504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004506 | RLP-070-000004507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004509 | RLP-070-000004511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004513 | RLP-070-000004513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004515 | RLP-070-000004515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004517 | RLP-070-000004517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004519 | RLP-070-000004521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004523 | RLP-070-000004524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004526 | RLP-070-000004526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004528 | RLP-070-000004528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004530 | RLP-070-000004530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004532 | RLP-070-000004532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004535 | RLP-070-000004539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004541 | RLP-070-000004544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004547 | RLP-070-000004547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004549 | RLP-070-000004550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004552 | RLP-070-000004552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004555 | RLP-070-000004557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004559 | RLP-070-000004559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004561 | RLP-070-000004562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004564 | RLP-070-000004565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004567 | RLP-070-000004567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004569 | RLP-070-000004569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004571 | RLP-070-000004571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004573 | RLP-070-000004574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004576 | RLP-070-000004576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004578 | RLP-070-000004578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004580 | RLP-070-000004582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004584 | RLP-070-000004584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004586 | RLP-070-000004586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004590 | RLP-070-000004590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004592 | RLP-070-000004593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004595 | RLP-070-000004596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004598 | RLP-070-000004598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004601 | RLP-070-000004601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004603 | RLP-070-000004604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004606 | RLP-070-000004606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004609 | RLP-070-000004609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004611 | RLP-070-000004611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004616 | RLP-070-000004616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004621 | RLP-070-000004623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004625 | RLP-070-000004625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004627 | RLP-070-000004627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004630 | RLP-070-000004630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004633 | RLP-070-000004635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004640 | RLP-070-000004640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004642 | RLP-070-000004644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004650 | RLP-070-000004650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004653 | RLP-070-000004654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004656 | RLP-070-000004659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004661 | RLP-070-000004664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004666 | RLP-070-000004667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004670 | RLP-070-000004670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004673 | RLP-070-000004677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004680 | RLP-070-000004686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004692 | RLP-070-000004692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004694 | RLP-070-000004695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004699 | RLP-070-000004703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004707 | RLP-070-000004707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004709 | RLP-070-000004709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004711 | RLP-070-000004712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004717 | RLP-070-000004717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004719 | RLP-070-000004719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004721 | RLP-070-000004724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004726 | RLP-070-000004734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004737 | RLP-070-000004740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004743 | RLP-070-000004751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004753 | RLP-070-000004760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004765 | RLP-070-000004768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004770 | RLP-070-000004775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004777 | RLP-070-000004779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004781 | RLP-070-000004786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004788 | RLP-070-000004809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004811 | RLP-070-000004814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004816 | RLP-070-000004818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004820 | RLP-070-000004820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004822 | RLP-070-000004826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004828 | RLP-070-000004828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004831 | RLP-070-000004831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004833 | RLP-070-000004853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004855 | RLP-070-000004856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004858 | RLP-070-000004858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004860 | RLP-070-000004862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004865 | RLP-070-000004865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004867 | RLP-070-000004870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004872 | RLP-070-000004892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004895 | RLP-070-000004922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004924 | RLP-070-000004925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004927 | RLP-070-000004927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004930 | RLP-070-000004942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004948 | RLP-070-000004961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004965 | RLP-070-000004982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004984 | RLP-070-000004996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004998 | RLP-070-000005041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005043 | RLP-070-000005053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005058 | RLP-070-000005067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005080 | RLP-070-000005087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005089 | RLP-070-000005093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005095 | RLP-070-000005096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005098 | RLP-070-000005108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005110 | RLP-070-000005131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005134 | RLP-070-000005137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005139 | RLP-070-000005148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005152 | RLP-070-000005157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005160 | RLP-070-000005164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005166 | RLP-070-000005166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005168 | RLP-070-000005172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005175 | RLP-070-000005179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005182 | RLP-070-000005184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005186 | RLP-070-000005191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005193 | RLP-070-000005196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005198 | RLP-070-000005209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005211 | RLP-070-000005211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005218 | RLP-070-000005227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005229 | RLP-070-000005235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005237 | RLP-070-000005237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005239 | RLP-070-000005242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005244 | RLP-070-000005245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005247 | RLP-070-000005252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005255 | RLP-070-000005272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005275 | RLP-070-000005279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005281 | RLP-070-000005288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005290 | RLP-070-000005291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005295 | RLP-070-000005299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005302 | RLP-070-000005305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005307 | RLP-070-000005309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005311 | RLP-070-000005313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005315 | RLP-070-000005317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005319 | RLP-070-000005321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005323 | RLP-070-000005323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005325 | RLP-070-000005325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005327 | RLP-070-000005337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005339 | RLP-070-000005340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005345 | RLP-070-000005345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005347 | RLP-070-000005349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005356 | RLP-070-000005356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005360 | RLP-070-000005365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005367 | RLP-070-000005369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005371 | RLP-070-000005373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005375 | RLP-070-000005375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005377 | RLP-070-000005381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005383 | RLP-070-000005386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005389 | RLP-070-000005390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005394 | RLP-070-000005394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005396 | RLP-070-000005397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005399 | RLP-070-000005402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005404 | RLP-070-000005407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005412 | RLP-070-000005413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005416 | RLP-070-000005416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005418 | RLP-070-000005418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005427 | RLP-070-000005431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005433 | RLP-070-000005435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005437 | RLP-070-000005444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005447 | RLP-070-000005447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005450 | RLP-070-000005459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005462 | RLP-070-000005463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005465 | RLP-070-000005465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005468 | RLP-070-000005469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005473 | RLP-070-000005477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005479 | RLP-070-000005487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005489 | RLP-070-000005499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005501 | RLP-070-000005503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005506 | RLP-070-000005506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005508 | RLP-070-000005511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005513 | RLP-070-000005515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005521 | RLP-070-000005521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005523 | RLP-070-000005523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005526 | RLP-070-000005527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005533 | RLP-070-000005533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005535 | RLP-070-000005539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005541 | RLP-070-000005546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005548 | RLP-070-000005555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005558 | RLP-070-000005558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005561 | RLP-070-000005563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005565 | RLP-070-000005570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005572 | RLP-070-000005601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005603 | RLP-070-000005605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005607 | RLP-070-000005611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005613 | RLP-070-000005615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005618 | RLP-070-000005619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005625 | RLP-070-000005625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005630 | RLP-070-000005636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005639 | RLP-070-000005639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005642 | RLP-070-000005642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005646 | RLP-070-000005661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005663 | RLP-070-000005663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005666 | RLP-070-000005666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005668 | RLP-070-000005669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005671 | RLP-070-000005674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005676 | RLP-070-000005679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005684 | RLP-070-000005684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005686 | RLP-070-000005687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005693 | RLP-070-000005696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005698 | RLP-070-000005708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005710 | RLP-070-000005710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005712 | RLP-070-000005716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005718 | RLP-070-000005735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005737 | RLP-070-000005747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005750 | RLP-070-000005757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005759 | RLP-070-000005769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005771 | RLP-070-000005777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005779 | RLP-070-000005780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005782 | RLP-070-000005783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005785 | RLP-070-000005787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005789 | RLP-070-000005789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005791 | RLP-070-000005796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005799 | RLP-070-000005805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005807 | RLP-070-000005810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005813 | RLP-070-000005821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005823 | RLP-070-000005858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005860 | RLP-070-000005861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005863 | RLP-070-000005902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005906 | RLP-070-000005919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005921 | RLP-070-000005922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005924 | RLP-070-000005934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005937 | RLP-070-000005938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005941 | RLP-070-000005941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005943 | RLP-070-000005944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005953 | RLP-070-000005955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005961 | RLP-070-000005979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005982 | RLP-070-000005982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005986 | RLP-070-000005992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005994 | RLP-070-000005995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005997 | RLP-070-000006002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006007 | RLP-070-000006012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006015 | RLP-070-000006015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006020 | RLP-070-000006022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006028 | RLP-070-000006034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006036 | RLP-070-000006038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006041 | RLP-070-000006041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006043 | RLP-070-000006043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006053 | RLP-070-000006071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006074 | RLP-070-000006078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006080 | RLP-070-000006083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006086 | RLP-070-000006089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006091 | RLP-070-000006094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006096 | RLP-070-000006096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006099 | RLP-070-000006114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006133 | RLP-070-000006133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006136 | RLP-070-000006136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006138 | RLP-070-000006142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006144 | RLP-070-000006151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006153 | RLP-070-000006156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006158 | RLP-070-000006159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006161 | RLP-070-000006164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006166 | RLP-070-000006167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006173 | RLP-070-000006173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006175 | RLP-070-000006193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006195 | RLP-070-000006197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006200 | RLP-070-000006203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006207 | RLP-070-000006218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006220 | RLP-070-000006228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006232 | RLP-070-000006236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006238 | RLP-070-000006239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006242 | RLP-070-000006242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006244 | RLP-070-000006248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006250 | RLP-070-000006254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006257 | RLP-070-000006262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006264 | RLP-070-000006264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006266 | RLP-070-000006270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006272 | RLP-070-000006274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006276 | RLP-070-000006276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006279 | RLP-070-000006281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006284 | RLP-070-000006285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006288 | RLP-070-000006288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006305 | RLP-070-000006305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006307 | RLP-070-000006310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006318 | RLP-070-000006324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006326 | RLP-070-000006326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006330 | RLP-070-000006331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006333 | RLP-070-000006340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006342 | RLP-070-000006344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006347 | RLP-070-000006358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006360 | RLP-070-000006362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006365 | RLP-070-000006369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006371 | RLP-070-000006374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006376 | RLP-070-000006379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006382 | RLP-070-000006382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006385 | RLP-070-000006385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006389 | RLP-070-000006389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006391 | RLP-070-000006394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006396 | RLP-070-000006401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006403 | RLP-070-000006404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006406 | RLP-070-000006407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006409 | RLP-070-000006414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006417 | RLP-070-000006420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006429 | RLP-070-000006430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006434 | RLP-070-000006434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006436 | RLP-070-000006443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006446 | RLP-070-000006455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006459 | RLP-070-000006459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006461 | RLP-070-000006461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006463 | RLP-070-000006465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006467 | RLP-070-000006469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006471 | RLP-070-000006472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006474 | RLP-070-000006476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006478 | RLP-070-000006479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006481 | RLP-070-000006484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006488 | RLP-070-000006521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006526 | RLP-070-000006527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006531 | RLP-070-000006531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006533 | RLP-070-000006544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006546 | RLP-070-000006549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006551 | RLP-070-000006551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006554 | RLP-070-000006571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006573 | RLP-070-000006575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006578 | RLP-070-000006579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006581 | RLP-070-000006581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006584 | RLP-070-000006587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006590 | RLP-070-000006603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006605 | RLP-070-000006609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006611 | RLP-070-000006617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006619 | RLP-070-000006624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006627 | RLP-070-000006628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006630 | RLP-070-000006637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006644 | RLP-070-000006660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006662 | RLP-070-000006662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006664 | RLP-070-000006667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006671 | RLP-070-000006674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006677 | RLP-070-000006678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006680 | RLP-070-000006682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006684 | RLP-070-000006686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006688 | RLP-070-000006700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006702 | RLP-070-000006710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006712 | RLP-070-000006713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006715 | RLP-070-000006720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006722 | RLP-070-000006743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006746 | RLP-070-000006748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006750 | RLP-070-000006754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006756 | RLP-070-000006759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006761 | RLP-070-000006762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006764 | RLP-070-000006787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006790 | RLP-070-000006817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006819 | RLP-070-000006825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006828 | RLP-070-000006829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006831 | RLP-070-000006838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006841 | RLP-070-000006841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006843 | RLP-070-000006843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006847 | RLP-070-000006847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006849 | RLP-070-000006852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006855 | RLP-070-000006855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006857 | RLP-070-000006858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006861 | RLP-070-000006862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006864 | RLP-070-000006864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006866 | RLP-070-000006869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006871 | RLP-070-000006878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006880 | RLP-070-000006890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006892 | RLP-070-000006895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006897 | RLP-070-000006905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006907 | RLP-070-000006910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006912 | RLP-070-000006917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006919 | RLP-070-000006931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006933 | RLP-070-000006940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006942 | RLP-070-000006942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006944 | RLP-070-000006945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006947 | RLP-070-000006992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006994 | RLP-070-000006999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007002 | RLP-070-000007008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007010 | RLP-070-000007016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007019 | RLP-070-000007031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007033 | RLP-070-000007037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007040 | RLP-070-000007041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007045 | RLP-070-000007045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007047 | RLP-070-000007055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007057 | RLP-070-000007061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007063 | RLP-070-000007076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007078 | RLP-070-000007093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007095 | RLP-070-000007108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007113 | RLP-070-000007113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007118 | RLP-070-000007123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007125 | RLP-070-000007125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007128 | RLP-070-000007130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007132 | RLP-070-000007155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007158 | RLP-070-000007158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007162 | RLP-070-000007167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007169 | RLP-070-000007174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007176 | RLP-070-000007178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007181 | RLP-070-000007185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007188 | RLP-070-000007201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007207 | RLP-070-000007210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007220 | RLP-070-000007233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007237 | RLP-070-000007237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007239 | RLP-070-000007277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007279 | RLP-070-000007283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007295 | RLP-070-000007303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007308 | RLP-070-000007308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007310 | RLP-070-000007312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007317 | RLP-070-000007317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007321 | RLP-070-000007321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007325 | RLP-070-000007325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007327 | RLP-070-000007327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007329 | RLP-070-000007330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007346 | RLP-070-000007353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007355 | RLP-070-000007370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007372 | RLP-070-000007380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007383 | RLP-070-000007384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007389 | RLP-070-000007389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007391 | RLP-070-000007391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007393 | RLP-070-000007393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007395 | RLP-070-000007396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007398 | RLP-070-000007398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007400 | RLP-070-000007402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007405 | RLP-070-000007409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007411 | RLP-070-000007421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007423 | RLP-070-000007453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007457 | RLP-070-000007468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007470 | RLP-070-000007478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007485 | RLP-070-000007495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007498 | RLP-070-000007514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007516 | RLP-070-000007524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007526 | RLP-070-000007552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007554 | RLP-070-000007558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007560 | RLP-070-000007591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007596 | RLP-070-000007596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007599 | RLP-070-000007603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007606 | RLP-070-000007629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007631 | RLP-070-000007634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007636 | RLP-070-000007707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007709 | RLP-070-000007740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007743 | RLP-070-000007749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007751 | RLP-070-000007751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007753 | RLP-070-000007755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007757 | RLP-070-000007795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007798 | RLP-070-000007813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007815 | RLP-070-000007843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007846 | RLP-070-000007932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007934 | RLP-070-000007961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007968 | RLP-070-000007982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007984 | RLP-070-000007984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007987 | RLP-070-000007988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007990 | RLP-070-000008015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008018 | RLP-070-000008018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008020 | RLP-070-000008023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008025 | RLP-070-000008045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008047 | RLP-070-000008048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008052 | RLP-070-000008072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008074 | RLP-070-000008079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008082 | RLP-070-000008098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008100 | RLP-070-000008150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008153 | RLP-070-000008179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008182 | RLP-070-000008182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008184 | RLP-070-000008211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008214 | RLP-070-000008216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008218 | RLP-070-000008223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008225 | RLP-070-000008264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008269 | RLP-070-000008270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008274 | RLP-070-000008309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008311 | RLP-070-000008315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008318 | RLP-070-000008330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008332 | RLP-070-000008333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008338 | RLP-070-000008344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008346 | RLP-070-000008369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008371 | RLP-070-000008378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008380 | RLP-070-000008384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008387 | RLP-070-000008389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008391 | RLP-070-000008395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008398 | RLP-070-000008400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008402 | RLP-070-000008403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008405 | RLP-070-000008410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008418 | RLP-070-000008418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008423 | RLP-070-000008423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008430 | RLP-070-000008432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008437 | RLP-070-000008464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008466 | RLP-070-000008511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008513 | RLP-070-000008547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008549 | RLP-070-000008588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008590 | RLP-070-000008663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008666 | RLP-070-000008678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008680 | RLP-070-000008680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008682 | RLP-070-000008708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008710 | RLP-070-000008727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008731 | RLP-070-000008737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008739 | RLP-070-000008741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008743 | RLP-070-000008783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008785 | RLP-070-000008802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008815 | RLP-070-000008817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008822 | RLP-070-000008841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008847 | RLP-070-000008847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008850 | RLP-070-000008860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008862 | RLP-070-000008864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008867 | RLP-070-000008867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008871 | RLP-070-000008872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008874 | RLP-070-000008875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008890 | RLP-070-000008890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008896 | RLP-070-000008896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008899 | RLP-070-000008899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008901 | RLP-070-000008908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008910 | RLP-070-000008910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008912 | RLP-070-000008925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008928 | RLP-070-000008930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008933 | RLP-070-000008936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008939 | RLP-070-000008939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008942 | RLP-070-000008949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008951 | RLP-070-000008980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008983 | RLP-070-000008985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008988 | RLP-070-000008989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008992 | RLP-070-000008993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008995 | RLP-070-000008997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008999 | RLP-070-000009000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009004 | RLP-070-000009008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009010 | RLP-070-000009010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009013 | RLP-070-000009013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009015 | RLP-070-000009015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009018 | RLP-070-000009022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009025 | RLP-070-000009025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009028 | RLP-070-000009031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009033 | RLP-070-000009034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009036 | RLP-070-000009037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009041 | RLP-070-000009042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009047 | RLP-070-000009048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009050 | RLP-070-000009050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009052 | RLP-070-000009053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009055 | RLP-070-000009057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009059 | RLP-070-000009060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009063 | RLP-070-000009066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009068 | RLP-070-000009069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009071 | RLP-070-000009073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009075 | RLP-070-000009078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009080 | RLP-070-000009081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009084 | RLP-070-000009085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009088 | RLP-070-000009099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009101 | RLP-070-000009103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009105 | RLP-070-000009111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009113 | RLP-070-000009113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009116 | RLP-070-000009118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009120 | RLP-070-000009121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009123 | RLP-070-000009126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009128 | RLP-070-000009130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009132 | RLP-070-000009134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009136 | RLP-070-000009137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009142 | RLP-070-000009144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009146 | RLP-070-000009148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009151 | RLP-070-000009151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009153 | RLP-070-000009153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009155 | RLP-070-000009156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009158 | RLP-070-000009158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009161 | RLP-070-000009172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009174 | RLP-070-000009181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009183 | RLP-070-000009183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009188 | RLP-070-000009189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009191 | RLP-070-000009192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009194 | RLP-070-000009197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009199 | RLP-070-000009209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009214 | RLP-070-000009222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009224 | RLP-070-000009224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009226 | RLP-070-000009227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009229 | RLP-070-000009229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009240 | RLP-070-000009242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009244 | RLP-070-000009247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009249 | RLP-070-000009249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009253 | RLP-070-000009254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009259 | RLP-070-000009259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009261 | RLP-070-000009262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009264 | RLP-070-000009267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009270 | RLP-070-000009270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009272 | RLP-070-000009273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009275 | RLP-070-000009276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009285 | RLP-070-000009285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009288 | RLP-070-000009288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009290 | RLP-070-000009290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009292 | RLP-070-000009293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009297 | RLP-070-000009297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009299 | RLP-070-000009300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009302 | RLP-070-000009311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009314 | RLP-070-000009315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009317 | RLP-070-000009318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009320 | RLP-070-000009321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009323 | RLP-070-000009323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009326 | RLP-070-000009326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009328 | RLP-070-000009328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009330 | RLP-070-000009334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009336 | RLP-070-000009339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009342 | RLP-070-000009342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009347 | RLP-070-000009347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009349 | RLP-070-000009350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009352 | RLP-070-000009355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009358 | RLP-070-000009360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009362 | RLP-070-000009378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009380 | RLP-070-000009381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009383 | RLP-070-000009384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009386 | RLP-070-000009392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009394 | RLP-070-000009394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009396 | RLP-070-000009396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009398 | RLP-070-000009403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009405 | RLP-070-000009406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009408 | RLP-070-000009414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009417 | RLP-070-000009419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009422 | RLP-070-000009444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009446 | RLP-070-000009448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009450 | RLP-070-000009455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009458 | RLP-070-000009460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009463 | RLP-070-000009465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009467 | RLP-070-000009486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009488 | RLP-070-000009490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009492 | RLP-070-000009492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009498 | RLP-070-000009501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009503 | RLP-070-000009503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009505 | RLP-070-000009505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009508 | RLP-070-000009510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009512 | RLP-070-000009520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009522 | RLP-070-000009525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009527 | RLP-070-000009531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009533 | RLP-070-000009545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009547 | RLP-070-000009554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009556 | RLP-070-000009558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009562 | RLP-070-000009567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009569 | RLP-070-000009569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009572 | RLP-070-000009573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009579 | RLP-070-000009579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009583 | RLP-070-000009586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009589 | RLP-070-000009591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009594 | RLP-070-000009597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009601 | RLP-070-000009606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009608 | RLP-070-000009608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009611 | RLP-070-000009611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009613 | RLP-070-000009613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009617 | RLP-070-000009618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009620 | RLP-070-000009622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009624 | RLP-070-000009625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009627 | RLP-070-000009632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009634 | RLP-070-000009639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009641 | RLP-070-000009643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009645 | RLP-070-000009645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009650 | RLP-070-000009651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009653 | RLP-070-000009654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009656 | RLP-070-000009656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009659 | RLP-070-000009660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009664 | RLP-070-000009664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009666 | RLP-070-000009666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009668 | RLP-070-000009668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009670 | RLP-070-000009670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009673 | RLP-070-000009673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009677 | RLP-070-000009677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009679 | RLP-070-000009683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009685 | RLP-070-000009685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009687 | RLP-070-000009687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009689 | RLP-070-000009690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009692 | RLP-070-000009692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009694 | RLP-070-000009694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009697 | RLP-070-000009701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009703 | RLP-070-000009710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009714 | RLP-070-000009715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009717 | RLP-070-000009719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009722 | RLP-070-000009725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009730 | RLP-070-000009733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009735 | RLP-070-000009738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009740 | RLP-070-000009741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009744 | RLP-070-000009744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009746 | RLP-070-000009746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009749 | RLP-070-000009750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009752 | RLP-070-000009753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009755 | RLP-070-000009756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009758 | RLP-070-000009758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009760 | RLP-070-000009761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009763 | RLP-070-000009763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009765 | RLP-070-000009766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009768 | RLP-070-000009768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009770 | RLP-070-000009770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009772 | RLP-070-000009774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009777 | RLP-070-000009777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009779 | RLP-070-000009782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009784 | RLP-070-000009786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009788 | RLP-070-000009788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009790 | RLP-070-000009790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009792 | RLP-070-000009795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009797 | RLP-070-000009800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009802 | RLP-070-000009802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009805 | RLP-070-000009824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009826 | RLP-070-000009826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009828 | RLP-070-000009835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009837 | RLP-070-000009837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009840 | RLP-070-000009847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009849 | RLP-070-000009850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009854 | RLP-070-000009861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009863 | RLP-070-000009863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009865 | RLP-070-000009868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009870 | RLP-070-000009873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009876 | RLP-070-000009876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009879 | RLP-070-000009884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009886 | RLP-070-000009887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009889 | RLP-070-000009892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009894 | RLP-070-000009899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009901 | RLP-070-000009908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009910 | RLP-070-000009916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009919 | RLP-070-000009919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009921 | RLP-070-000009929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009931 | RLP-070-000009933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009935 | RLP-070-000009948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009950 | RLP-070-000009957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009959 | RLP-070-000009962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009964 | RLP-070-000009967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009969 | RLP-070-000009969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009971 | RLP-070-000009971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009973 | RLP-070-000009975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009979 | RLP-070-000009979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009981 | RLP-070-000009983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009985 | RLP-070-000009985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009987 | RLP-070-000009987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009989 | RLP-070-000009995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009997 | RLP-070-000009998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010000 | RLP-070-000010002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010004 | RLP-070-000010005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010007 | RLP-070-000010016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010018 | RLP-070-000010018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010020 | RLP-070-000010024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010026 | RLP-070-000010026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010028 | RLP-070-000010028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010030 | RLP-070-000010030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010035 | RLP-070-000010037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010040 | RLP-070-000010041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010043 | RLP-070-000010046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010048 | RLP-070-000010054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010056 | RLP-070-000010061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010063 | RLP-070-000010063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010067 | RLP-070-000010068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010071 | RLP-070-000010072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010074 | RLP-070-000010082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010085 | RLP-070-000010090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010092 | RLP-070-000010093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010095 | RLP-070-000010103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010105 | RLP-070-000010111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010113 | RLP-070-000010120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010122 | RLP-070-000010122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010124 | RLP-070-000010126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010128 | RLP-070-000010135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010137 | RLP-070-000010137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010139 | RLP-070-000010139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010141 | RLP-070-000010141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010146 | RLP-070-000010146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010148 | RLP-070-000010148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010150 | RLP-070-000010153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010155 | RLP-070-000010155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010158 | RLP-070-000010158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010160 | RLP-070-000010160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010162 | RLP-070-000010164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010168 | RLP-070-000010170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010172 | RLP-070-000010173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010175 | RLP-070-000010175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010178 | RLP-070-000010180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010182 | RLP-070-000010182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010184 | RLP-070-000010195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010197 | RLP-070-000010201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010204 | RLP-070-000010206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010208 | RLP-070-000010208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010212 | RLP-070-000010214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010217 | RLP-070-000010218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010220 | RLP-070-000010221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010224 | RLP-070-000010225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010227 | RLP-070-000010230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010232 | RLP-070-000010232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010236 | RLP-070-000010237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010239 | RLP-070-000010240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010243 | RLP-070-000010248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010251 | RLP-070-000010266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010269 | RLP-070-000010275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010277 | RLP-070-000010283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010286 | RLP-070-000010292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010294 | RLP-070-000010294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010297 | RLP-070-000010300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010302 | RLP-070-000010322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010324 | RLP-070-000010325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010327 | RLP-070-000010333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010335 | RLP-070-000010341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010343 | RLP-070-000010348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010350 | RLP-070-000010350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010352 | RLP-070-000010352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010355 | RLP-070-000010360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010362 | RLP-070-000010373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010375 | RLP-070-000010375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010378 | RLP-070-000010378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010380 | RLP-070-000010380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010382 | RLP-070-000010388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010390 | RLP-070-000010394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010396 | RLP-070-000010400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010402 | RLP-070-000010404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010407 | RLP-070-000010413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010416 | RLP-070-000010416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010421 | RLP-070-000010436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010438 | RLP-070-000010439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010442 | RLP-070-000010445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010447 | RLP-070-000010467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010471 | RLP-070-000010475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010477 | RLP-070-000010478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010480 | RLP-070-000010488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010491 | RLP-070-000010491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010493 | RLP-070-000010494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010496 | RLP-070-000010496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010498 | RLP-070-000010498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010500 | RLP-070-000010505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010508 | RLP-070-000010510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010515 | RLP-070-000010516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010519 | RLP-070-000010521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010523 | RLP-070-000010523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010525 | RLP-070-000010526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010529 | RLP-070-000010529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010532 | RLP-070-000010532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010536 | RLP-070-000010545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010547 | RLP-070-000010556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010559 | RLP-070-000010562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010564 | RLP-070-000010564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010566 | RLP-070-000010571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010573 | RLP-070-000010573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010575 | RLP-070-000010575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010577 | RLP-070-000010584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010588 | RLP-070-000010588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010590 | RLP-070-000010593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010596 | RLP-070-000010597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010599 | RLP-070-000010599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010603 | RLP-070-000010618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010620 | RLP-070-000010652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010654 | RLP-070-000010660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010662 | RLP-070-000010663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010666 | RLP-070-000010666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010668 | RLP-070-000010668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010671 | RLP-070-000010671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010674 | RLP-070-000010674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010676 | RLP-070-000010677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010679 | RLP-070-000010679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010681 | RLP-070-000010681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010684 | RLP-070-000010694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010696 | RLP-070-000010725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010727 | RLP-070-000010728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010730 | RLP-070-000010730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010732 | RLP-070-000010743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010745 | RLP-070-000010745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010750 | RLP-070-000010754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010757 | RLP-070-000010757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010765 | RLP-070-000010794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010797 | RLP-070-000010806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010808 | RLP-070-000010831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010833 | RLP-070-000010868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010870 | RLP-070-000010883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010886 | RLP-070-000010907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010913 | RLP-070-000010913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010915 | RLP-070-000010915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010919 | RLP-070-000010920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010922 | RLP-070-000010922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010924 | RLP-070-000010943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010945 | RLP-070-000010947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010949 | RLP-070-000010956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010958 | RLP-070-000010958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010960 | RLP-070-000010963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010966 | RLP-070-000010972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010974 | RLP-070-000010975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010979 | RLP-070-000010991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010994 | RLP-070-000010994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010996 | RLP-070-000010996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011000 | RLP-070-000011001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011003 | RLP-070-000011012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011016 | RLP-070-000011016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011018 | RLP-070-000011023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011026 | RLP-070-000011027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011030 | RLP-070-000011031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011041 | RLP-070-000011041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011043 | RLP-070-000011047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011049 | RLP-070-000011049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011051 | RLP-070-000011052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011054 | RLP-070-000011058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011060 | RLP-070-000011062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011064 | RLP-070-000011071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011074 | RLP-070-000011078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011085 | RLP-070-000011085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011087 | RLP-070-000011093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011096 | RLP-070-000011100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011102 | RLP-070-000011102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011104 | RLP-070-000011123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011125 | RLP-070-000011135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011137 | RLP-070-000011182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011184 | RLP-070-000011189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011191 | RLP-070-000011217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011227 | RLP-070-000011264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011267 | RLP-070-000011277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011279 | RLP-070-000011307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011309 | RLP-070-000011310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011313 | RLP-070-000011313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011315 | RLP-070-000011315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011323 | RLP-070-000011323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011326 | RLP-070-000011366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011370 | RLP-070-000011380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011382 | RLP-070-000011392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011394 | RLP-070-000011395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011397 | RLP-070-000011398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011400 | RLP-070-000011415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011417 | RLP-070-000011426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011430 | RLP-070-000011465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011470 | RLP-070-000011500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011503 | RLP-070-000011506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011508 | RLP-070-000011552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011554 | RLP-070-000011561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011563 | RLP-070-000011576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011578 | RLP-070-000011588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011591 | RLP-070-000011599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011601 | RLP-070-000011601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011603 | RLP-070-000011605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011608 | RLP-070-000011614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011616 | RLP-070-000011619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011622 | RLP-070-000011638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011642 | RLP-070-000011645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011647 | RLP-070-000011648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011651 | RLP-070-000011662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011669 | RLP-070-000011671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011673 | RLP-070-000011675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011679 | RLP-070-000011680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011682 | RLP-070-000011689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011691 | RLP-070-000011691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011693 | RLP-070-000011693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011697 | RLP-070-000011701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011703 | RLP-070-000011705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011708 | RLP-070-000011712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011714 | RLP-070-000011717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011726 | RLP-070-000011726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011728 | RLP-070-000011735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011737 | RLP-070-000011742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011744 | RLP-070-000011748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011750 | RLP-070-000011752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011765 | RLP-070-000011767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011769 | RLP-070-000011769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011771 | RLP-070-000011771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011773 | RLP-070-000011773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011775 | RLP-070-000011778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011781 | RLP-070-000011782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011785 | RLP-070-000011785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011791 | RLP-070-000011791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011793 | RLP-070-000011793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011797 | RLP-070-000011801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011803 | RLP-070-000011818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011820 | RLP-070-000011828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011830 | RLP-070-000011835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011837 | RLP-070-000011837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011839 | RLP-070-000011842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011844 | RLP-070-000011847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011849 | RLP-070-000011850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011852 | RLP-070-000011856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011858 | RLP-070-000011870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011872 | RLP-070-000011872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011874 | RLP-070-000011892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011894 | RLP-070-000011897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011900 | RLP-070-000011909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011911 | RLP-070-000011942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011944 | RLP-070-000011946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011948 | RLP-070-000011950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011952 | RLP-070-000011962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011966 | RLP-070-000011967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011969 | RLP-070-000011976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011980 | RLP-070-000011989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011991 | RLP-070-000011998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012003 | RLP-070-000012030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012032 | RLP-070-000012033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012035 | RLP-070-000012035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012037 | RLP-070-000012037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012040 | RLP-070-000012041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012043 | RLP-070-000012045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012047 | RLP-070-000012060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012062 | RLP-070-000012071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012073 | RLP-070-000012146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012148 | RLP-070-000012155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012159 | RLP-070-000012182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012185 | RLP-070-000012201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012203 | RLP-070-000012232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012234 | RLP-070-000012241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012244 | RLP-070-000012247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012249 | RLP-070-000012263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012265 | RLP-070-000012291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012293 | RLP-070-000012293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012296 | RLP-070-000012307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012309 | RLP-070-000012315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012320 | RLP-070-000012335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012338 | RLP-070-000012344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012346 | RLP-070-000012346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012350 | RLP-070-000012372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012375 | RLP-070-000012375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012377 | RLP-070-000012386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012388 | RLP-070-000012388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012390 | RLP-070-000012401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012404 | RLP-070-000012405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012407 | RLP-070-000012408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012411 | RLP-070-000012411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012414 | RLP-070-000012414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012419 | RLP-070-000012425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012429 | RLP-070-000012431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012435 | RLP-070-000012435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012438 | RLP-070-000012438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012452 | RLP-070-000012453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012457 | RLP-070-000012457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012461 | RLP-070-000012463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012465 | RLP-070-000012465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012467 | RLP-070-000012467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012474 | RLP-070-000012477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012479 | RLP-070-000012479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012483 | RLP-070-000012483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012486 | RLP-070-000012486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012488 | RLP-070-000012488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012491 | RLP-070-000012491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012498 | RLP-070-000012499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012502 | RLP-070-000012502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012504 | RLP-070-000012504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012506 | RLP-070-000012507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012509 | RLP-070-000012509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012515 | RLP-070-000012517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012521 | RLP-070-000012524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012527 | RLP-070-000012530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012537 | RLP-070-000012537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012540 | RLP-070-000012542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012544 | RLP-070-000012547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012550 | RLP-070-000012550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012556 | RLP-070-000012556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012560 | RLP-070-000012561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012563 | RLP-070-000012563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012565 | RLP-070-000012567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012571 | RLP-070-000012572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012574 | RLP-070-000012576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012585 | RLP-070-000012585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012597 | RLP-070-000012597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012602 | RLP-070-000012602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012607 | RLP-070-000012608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012611 | RLP-070-000012613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012616 | RLP-070-000012617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012621 | RLP-070-000012624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012628 | RLP-070-000012628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012633 | RLP-070-000012634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012636 | RLP-070-000012644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012648 | RLP-070-000012649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012654 | RLP-070-000012654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012661 | RLP-070-000012662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012670 | RLP-070-000012670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012677 | RLP-070-000012677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012682 | RLP-070-000012682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012684 | RLP-070-000012691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012693 | RLP-070-000012696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012698 | RLP-070-000012698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012700 | RLP-070-000012701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012703 | RLP-070-000012703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012707 | RLP-070-000012716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012718 | RLP-070-000012720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012722 | RLP-070-000012726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012733 | RLP-070-000012733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012737 | RLP-070-000012737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012739 | RLP-070-000012742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012744 | RLP-070-000012746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012749 | RLP-070-000012761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012765 | RLP-070-000012767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012770 | RLP-070-000012772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012774 | RLP-070-000012800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012803 | RLP-070-000012804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012810 | RLP-070-000012810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012812 | RLP-070-000012812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012816 | RLP-070-000012817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012820 | RLP-070-000012820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012831 | RLP-070-000012831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012833 | RLP-070-000012835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012837 | RLP-070-000012838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012840 | RLP-070-000012841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012844 | RLP-070-000012847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012849 | RLP-070-000012849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012851 | RLP-070-000012853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012855 | RLP-070-000012856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012858 | RLP-070-000012861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012864 | RLP-070-000012876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012878 | RLP-070-000012879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012881 | RLP-070-000012889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012891 | RLP-070-000012894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012896 | RLP-070-000012898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012900 | RLP-070-000012900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012903 | RLP-070-000012903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012907 | RLP-070-000012919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012926 | RLP-070-000012927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012929 | RLP-070-000012929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012932 | RLP-070-000012933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012936 | RLP-070-000012941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012947 | RLP-070-000012947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012950 | RLP-070-000012950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012954 | RLP-070-000012954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012957 | RLP-070-000012959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012961 | RLP-070-000012962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012966 | RLP-070-000012966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012969 | RLP-070-000012982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012988 | RLP-070-000012988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012995 | RLP-070-000012995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012997 | RLP-070-000012998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013002 | RLP-070-000013002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013004 | RLP-070-000013005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013008 | RLP-070-000013008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013010 | RLP-070-000013010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013012 | RLP-070-000013013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013015 | RLP-070-000013015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013019 | RLP-070-000013019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013022 | RLP-070-000013033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013036 | RLP-070-000013040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013042 | RLP-070-000013042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013044 | RLP-070-000013044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013048 | RLP-070-000013048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013050 | RLP-070-000013051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013055 | RLP-070-000013055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013059 | RLP-070-000013060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013063 | RLP-070-000013063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013065 | RLP-070-000013072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013075 | RLP-070-000013077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013080 | RLP-070-000013086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013088 | RLP-070-000013088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013090 | RLP-070-000013103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013110 | RLP-070-000013110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013120 | RLP-070-000013122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013126 | RLP-070-000013126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013128 | RLP-070-000013130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013134 | RLP-070-000013135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013137 | RLP-070-000013138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013140 | RLP-070-000013140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013142 | RLP-070-000013143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013145 | RLP-070-000013146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013149 | RLP-070-000013149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013152 | RLP-070-000013156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013160 | RLP-070-000013165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013167 | RLP-070-000013171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013175 | RLP-070-000013177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013180 | RLP-070-000013180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013182 | RLP-070-000013185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013189 | RLP-070-000013192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013198 | RLP-070-000013203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013205 | RLP-070-000013206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013208 | RLP-070-000013208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013211 | RLP-070-000013213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013215 | RLP-070-000013215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013218 | RLP-070-000013218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013220 | RLP-070-000013223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013226 | RLP-070-000013234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013236 | RLP-070-000013239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013241 | RLP-070-000013245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013248 | RLP-070-000013250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013252 | RLP-070-000013253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013257 | RLP-070-000013259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013261 | RLP-070-000013266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013268 | RLP-070-000013272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013274 | RLP-070-000013282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013284 | RLP-070-000013285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013287 | RLP-070-000013294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013296 | RLP-070-000013297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013302 | RLP-070-000013304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013306 | RLP-070-000013314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013316 | RLP-070-000013318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013320 | RLP-070-000013320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013322 | RLP-070-000013323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013328 | RLP-070-000013328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013330 | RLP-070-000013336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013342 | RLP-070-000013354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013356 | RLP-070-000013357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013360 | RLP-070-000013363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013365 | RLP-070-000013368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013370 | RLP-070-000013382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013384 | RLP-070-000013384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013386 | RLP-070-000013398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013400 | RLP-070-000013409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013411 | RLP-070-000013417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013419 | RLP-070-000013434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013436 | RLP-070-000013436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013438 | RLP-070-000013438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013440 | RLP-070-000013440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013442 | RLP-070-000013443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013446 | RLP-070-000013449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013451 | RLP-070-000013459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013461 | RLP-070-000013462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013466 | RLP-070-000013472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013475 | RLP-070-000013481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013483 | RLP-070-000013483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013486 | RLP-070-000013486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013488 | RLP-070-000013521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013523 | RLP-070-000013531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013533 | RLP-070-000013533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013535 | RLP-070-000013535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013537 | RLP-070-000013542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013544 | RLP-070-000013549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013551 | RLP-070-000013556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013560 | RLP-070-000013560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013562 | RLP-070-000013563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013569 | RLP-070-000013572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013574 | RLP-070-000013574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013578 | RLP-070-000013578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013581 | RLP-070-000013590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013592 | RLP-070-000013594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013596 | RLP-070-000013599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013601 | RLP-070-000013603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013605 | RLP-070-000013606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013609 | RLP-070-000013610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013612 | RLP-070-000013612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013615 | RLP-070-000013616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013618 | RLP-070-000013625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013627 | RLP-070-000013633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013635 | RLP-070-000013635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013640 | RLP-070-000013640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013642 | RLP-070-000013647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013656 | RLP-070-000013657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013659 | RLP-070-000013661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013663 | RLP-070-000013664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013666 | RLP-070-000013666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013670 | RLP-070-000013670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013674 | RLP-070-000013680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013682 | RLP-070-000013682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013684 | RLP-070-000013684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013688 | RLP-070-000013691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013693 | RLP-070-000013701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013703 | RLP-070-000013704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013707 | RLP-070-000013711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013714 | RLP-070-000013715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013720 | RLP-070-000013720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013724 | RLP-070-000013724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013732 | RLP-070-000013737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013745 | RLP-070-000013747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013749 | RLP-070-000013752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013754 | RLP-070-000013758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013763 | RLP-070-000013767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013769 | RLP-070-000013769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013772 | RLP-070-000013772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013774 | RLP-070-000013775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013778 | RLP-070-000013787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013789 | RLP-070-000013789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013791 | RLP-070-000013791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013794 | RLP-070-000013796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013799 | RLP-070-000013799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013803 | RLP-070-000013803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013805 | RLP-070-000013812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013814 | RLP-070-000013818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013820 | RLP-070-000013820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013822 | RLP-070-000013826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013828 | RLP-070-000013828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013830 | RLP-070-000013830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013832 | RLP-070-000013833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013835 | RLP-070-000013838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013840 | RLP-070-000013843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013846 | RLP-070-000013849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013852 | RLP-070-000013857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013859 | RLP-070-000013864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013867 | RLP-070-000013871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013873 | RLP-070-000013874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013878 | RLP-070-000013893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013895 | RLP-070-000013895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013897 | RLP-070-000013898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013900 | RLP-070-000013907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013909 | RLP-070-000013914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013916 | RLP-070-000013918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013923 | RLP-070-000013923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013925 | RLP-070-000013925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013929 | RLP-070-000013941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013944 | RLP-070-000013946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013952 | RLP-070-000013953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013958 | RLP-070-000013982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013985 | RLP-070-000013990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013994 | RLP-070-000014008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014010 | RLP-070-000014011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014023 | RLP-070-000014023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014025 | RLP-070-000014028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014031 | RLP-070-000014032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014036 | RLP-070-000014036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014039 | RLP-070-000014068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014083 | RLP-070-000014090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014100 | RLP-070-000014108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014110 | RLP-070-000014110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014112 | RLP-070-000014116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014118 | RLP-070-000014120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014125 | RLP-070-000014126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014128 | RLP-070-000014129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014131 | RLP-070-000014142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014158 | RLP-070-000014161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014164 | RLP-070-000014168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014170 | RLP-070-000014172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014180 | RLP-070-000014183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014186 | RLP-070-000014192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014194 | RLP-070-000014196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014200 | RLP-070-000014217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014219 | RLP-070-000014221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014227 | RLP-070-000014227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014231 | RLP-070-000014231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014233 | RLP-070-000014233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014235 | RLP-070-000014235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014237 | RLP-070-000014237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014239 | RLP-070-000014241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014243 | RLP-070-000014245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014256 | RLP-070-000014256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014260 | RLP-070-000014273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014276 | RLP-070-000014278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014280 | RLP-070-000014281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014283 | RLP-070-000014310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014312 | RLP-070-000014314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014316 | RLP-070-000014317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014319 | RLP-070-000014319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014326 | RLP-070-000014336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014338 | RLP-070-000014345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014348 | RLP-070-000014356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014360 | RLP-070-000014367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014370 | RLP-070-000014370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014372 | RLP-070-000014372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014376 | RLP-070-000014376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014381 | RLP-070-000014387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014389 | RLP-070-000014389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014391 | RLP-070-000014391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014393 | RLP-070-000014393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014396 | RLP-070-000014396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014398 | RLP-070-000014398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014400 | RLP-070-000014401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014403 | RLP-070-000014403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014405 | RLP-070-000014407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014413 | RLP-070-000014413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014415 | RLP-070-000014430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014434 | RLP-070-000014435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014440 | RLP-070-000014440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014443 | RLP-070-000014443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014449 | RLP-070-000014456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014460 | RLP-070-000014460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014462 | RLP-070-000014462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014465 | RLP-070-000014465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014467 | RLP-070-000014469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014474 | RLP-070-000014477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014480 | RLP-070-000014487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014494 | RLP-070-000014494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014498 | RLP-070-000014498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014500 | RLP-070-000014504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014506 | RLP-070-000014511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014516 | RLP-070-000014516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014542 | RLP-070-000014543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014547 | RLP-070-000014551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014553 | RLP-070-000014557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014562 | RLP-070-000014563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014567 | RLP-070-000014571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014576 | RLP-070-000014576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014595 | RLP-070-000014595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014600 | RLP-070-000014602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014605 | RLP-070-000014607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014611 | RLP-070-000014624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014636 | RLP-070-000014640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014642 | RLP-070-000014646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014652 | RLP-070-000014654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014660 | RLP-070-000014664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014666 | RLP-070-000014668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014672 | RLP-070-000014675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014678 | RLP-070-000014700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014702 | RLP-070-000014706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014708 | RLP-070-000014711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014715 | RLP-070-000014721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014723 | RLP-070-000014723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014725 | RLP-070-000014725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014727 | RLP-070-000014730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014732 | RLP-070-000014733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014738 | RLP-070-000014738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014740 | RLP-070-000014740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014742 | RLP-070-000014744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014746 | RLP-070-000014747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014750 | RLP-070-000014753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014756 | RLP-070-000014756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014759 | RLP-070-000014764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014766 | RLP-070-000014774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014777 | RLP-070-000014780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014782 | RLP-070-000014788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014790 | RLP-070-000014791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014793 | RLP-070-000014803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014805 | RLP-070-000014813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014816 | RLP-070-000014816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014818 | RLP-070-000014818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014820 | RLP-070-000014821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014825 | RLP-070-000014839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014846 | RLP-070-000014849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014852 | RLP-070-000014854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014861 | RLP-070-000014866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014870 | RLP-070-000014880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014883 | RLP-070-000014886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014893 | RLP-070-000014897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014900 | RLP-070-000014904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014907 | RLP-070-000014908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014910 | RLP-070-000014911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014913 | RLP-070-000014913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014917 | RLP-070-000014918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014920 | RLP-070-000014922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014926 | RLP-070-000014951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014956 | RLP-070-000014959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014962 | RLP-070-000014965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014967 | RLP-070-000014977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014979 | RLP-070-000014985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014987 | RLP-070-000014989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014996 | RLP-070-000014997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015001 | RLP-070-000015004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015006 | RLP-070-000015014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015016 | RLP-070-000015020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015022 | RLP-070-000015033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015035 | RLP-070-000015038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015042 | RLP-070-000015042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015045 | RLP-070-000015064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015067 | RLP-070-000015070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015074 | RLP-070-000015074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015078 | RLP-070-000015088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015091 | RLP-070-000015091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015093 | RLP-070-000015093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015095 | RLP-070-000015119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015121 | RLP-070-000015131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015133 | RLP-070-000015142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015146 | RLP-070-000015148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015151 | RLP-070-000015151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015153 | RLP-070-000015157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015162 | RLP-070-000015163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015165 | RLP-070-000015165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015173 | RLP-070-000015175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015181 | RLP-070-000015183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015185 | RLP-070-000015189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015195 | RLP-070-000015202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015205 | RLP-070-000015206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015208 | RLP-070-000015212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015214 | RLP-070-000015214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015216 | RLP-070-000015216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015220 | RLP-070-000015222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015224 | RLP-070-000015224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015231 | RLP-070-000015231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015233 | RLP-070-000015235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015237 | RLP-070-000015237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015240 | RLP-070-000015240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015242 | RLP-070-000015242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015244 | RLP-070-000015244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015246 | RLP-070-000015250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015254 | RLP-070-000015266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015274 | RLP-070-000015286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015298 | RLP-070-000015299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015301 | RLP-070-000015317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015319 | RLP-070-000015322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015324 | RLP-070-000015328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015330 | RLP-070-000015333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015338 | RLP-070-000015341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015343 | RLP-070-000015346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015348 | RLP-070-000015348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015351 | RLP-070-000015354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015358 | RLP-070-000015361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015363 | RLP-070-000015363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015366 | RLP-070-000015366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015368 | RLP-070-000015384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015393 | RLP-070-000015393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015396 | RLP-070-000015400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015405 | RLP-070-000015408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015415 | RLP-070-000015417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015419 | RLP-070-000015422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015424 | RLP-070-000015440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015442 | RLP-070-000015453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015455 | RLP-070-000015455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015460 | RLP-070-000015460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015464 | RLP-070-000015477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015480 | RLP-070-000015481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015488 | RLP-070-000015489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015494 | RLP-070-000015494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015501 | RLP-070-000015501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015503 | RLP-070-000015506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015511 | RLP-070-000015514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015516 | RLP-070-000015519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015522 | RLP-070-000015522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015525 | RLP-070-000015525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015528 | RLP-070-000015536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015539 | RLP-070-000015546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015556 | RLP-070-000015556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015563 | RLP-070-000015564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015566 | RLP-070-000015567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015570 | RLP-070-000015577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015579 | RLP-070-000015579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015581 | RLP-070-000015586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015588 | RLP-070-000015588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015593 | RLP-070-000015597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015599 | RLP-070-000015606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015608 | RLP-070-000015610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015613 | RLP-070-000015615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015617 | RLP-070-000015617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015619 | RLP-070-000015619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015621 | RLP-070-000015622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015627 | RLP-070-000015640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015645 | RLP-070-000015647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015650 | RLP-070-000015651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015653 | RLP-070-000015654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015658 | RLP-070-000015673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015675 | RLP-070-000015675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015677 | RLP-070-000015678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015680 | RLP-070-000015680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015682 | RLP-070-000015682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015684 | RLP-070-000015684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015689 | RLP-070-000015702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015706 | RLP-070-000015707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015710 | RLP-070-000015711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015716 | RLP-070-000015716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015718 | RLP-070-000015720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015722 | RLP-070-000015737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015739 | RLP-070-000015740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015742 | RLP-070-000015742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015744 | RLP-070-000015744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015746 | RLP-070-000015747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015754 | RLP-070-000015756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015759 | RLP-070-000015768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015772 | RLP-070-000015772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015776 | RLP-070-000015776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015778 | RLP-070-000015780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015782 | RLP-070-000015782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015784 | RLP-070-000015787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015789 | RLP-070-000015793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015802 | RLP-070-000015807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015809 | RLP-070-000015812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015814 | RLP-070-000015820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015822 | RLP-070-000015839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015841 | RLP-070-000015842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015844 | RLP-070-000015845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015849 | RLP-070-000015851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015853 | RLP-070-000015862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015866 | RLP-070-000015868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015875 | RLP-070-000015880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015885 | RLP-070-000015885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015887 | RLP-070-000015887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015889 | RLP-070-000015892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015894 | RLP-070-000015896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015899 | RLP-070-000015899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015901 | RLP-070-000015901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015903 | RLP-070-000015907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015909 | RLP-070-000015909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015913 | RLP-070-000015917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015922 | RLP-070-000015922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015926 | RLP-070-000015927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015946 | RLP-070-000015946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015948 | RLP-070-000015949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015955 | RLP-070-000015979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015981 | RLP-070-000015981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015985 | RLP-070-000015994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015996 | RLP-070-000016002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016006 | RLP-070-000016017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016019 | RLP-070-000016020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016022 | RLP-070-000016024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016027 | RLP-070-000016051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016053 | RLP-070-000016055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016057 | RLP-070-000016057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016059 | RLP-070-000016062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016064 | RLP-070-000016064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016067 | RLP-070-000016067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016069 | RLP-070-000016072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016075 | RLP-070-000016075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016078 | RLP-070-000016085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016087 | RLP-070-000016089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016091 | RLP-070-000016091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016095 | RLP-070-000016099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016103 | RLP-070-000016103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016107 | RLP-070-000016107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016110 | RLP-070-000016112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016114 | RLP-070-000016117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016119 | RLP-070-000016123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016125 | RLP-070-000016125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016129 | RLP-070-000016129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016131 | RLP-070-000016134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016138 | RLP-070-000016153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016157 | RLP-070-000016158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016160 | RLP-070-000016166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016168 | RLP-070-000016168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016170 | RLP-070-000016172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016174 | RLP-070-000016186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016192 | RLP-070-000016192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016195 | RLP-070-000016197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016202 | RLP-070-000016205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016208 | RLP-070-000016214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016218 | RLP-070-000016219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016223 | RLP-070-000016224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016226 | RLP-070-000016227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016231 | RLP-070-000016231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016234 | RLP-070-000016242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016244 | RLP-070-000016253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016255 | RLP-070-000016255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016257 | RLP-070-000016264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016273 | RLP-070-000016275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016277 | RLP-070-000016283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016285 | RLP-070-000016285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016287 | RLP-070-000016289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016292 | RLP-070-000016293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016295 | RLP-070-000016309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016319 | RLP-070-000016319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016332 | RLP-070-000016332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016335 | RLP-070-000016335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016340 | RLP-070-000016342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016346 | RLP-070-000016351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016353 | RLP-070-000016359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016361 | RLP-070-000016361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016363 | RLP-070-000016363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016374 | RLP-070-000016374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016377 | RLP-070-000016377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016380 | RLP-070-000016386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016391 | RLP-070-000016392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016394 | RLP-070-000016394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016396 | RLP-070-000016398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016400 | RLP-070-000016401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016403 | RLP-070-000016405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016407 | RLP-070-000016407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016415 | RLP-070-000016415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016419 | RLP-070-000016428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016430 | RLP-070-000016432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016435 | RLP-070-000016435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016437 | RLP-070-000016437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016439 | RLP-070-000016444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016446 | RLP-070-000016449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016451 | RLP-070-000016452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016454 | RLP-070-000016471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016473 | RLP-070-000016474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016476 | RLP-070-000016477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016480 | RLP-070-000016480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016486 | RLP-070-000016488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016490 | RLP-070-000016490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016496 | RLP-070-000016496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016501 | RLP-070-000016503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016505 | RLP-070-000016513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016522 | RLP-070-000016523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016525 | RLP-070-000016531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016533 | RLP-070-000016533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016537 | RLP-070-000016537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016539 | RLP-070-000016543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016545 | RLP-070-000016546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016549 | RLP-070-000016549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016551 | RLP-070-000016558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016563 | RLP-070-000016566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016573 | RLP-070-000016585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016587 | RLP-070-000016587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016589 | RLP-070-000016627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016629 | RLP-070-000016649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016651 | RLP-070-000016651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016653 | RLP-070-000016653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016655 | RLP-070-000016668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016670 | RLP-070-000016670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016672 | RLP-070-000016689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016692 | RLP-070-000016692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016694 | RLP-070-000016694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016696 | RLP-070-000016696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016698 | RLP-070-000016698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016701 | RLP-070-000016726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016730 | RLP-070-000016736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016738 | RLP-070-000016738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016741 | RLP-070-000016741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016743 | RLP-070-000016743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016745 | RLP-070-000016745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016747 | RLP-070-000016755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016757 | RLP-070-000016760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016762 | RLP-070-000016766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016769 | RLP-070-000016769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016771 | RLP-070-000016782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016787 | RLP-070-000016789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016797 | RLP-070-000016799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016802 | RLP-070-000016803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016805 | RLP-070-000016806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016808 | RLP-070-000016808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016810 | RLP-070-000016810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016812 | RLP-070-000016818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016820 | RLP-070-000016823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016825 | RLP-070-000016825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016827 | RLP-070-000016828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016830 | RLP-070-000016834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016837 | RLP-070-000016839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016844 | RLP-070-000016845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016850 | RLP-070-000016850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016871 | RLP-070-000016871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016874 | RLP-070-000016877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016883 | RLP-070-000016886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016889 | RLP-070-000016890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016893 | RLP-070-000016895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016898 | RLP-070-000016899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016901 | RLP-070-000016923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016925 | RLP-070-000016927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016931 | RLP-070-000016931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016935 | RLP-070-000016935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016938 | RLP-070-000016942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016950 | RLP-070-000016964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016966 | RLP-070-000016971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016973 | RLP-070-000016974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016977 | RLP-070-000016980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016982 | RLP-070-000016983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016991 | RLP-070-000016993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016996 | RLP-070-000016998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017000 | RLP-070-000017008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017010 | RLP-070-000017021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017023 | RLP-070-000017028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017030 | RLP-070-000017033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017035 | RLP-070-000017035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017037 | RLP-070-000017037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017039 | RLP-070-000017039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017044 | RLP-070-000017047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017050 | RLP-070-000017058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017061 | RLP-070-000017061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017070 | RLP-070-000017072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017079 | RLP-070-000017090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017092 | RLP-070-000017093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017095 | RLP-070-000017112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017115 | RLP-070-000017120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017122 | RLP-070-000017142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017144 | RLP-070-000017146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017148 | RLP-070-000017149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017152 | RLP-070-000017153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017155 | RLP-070-000017157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017159 | RLP-070-000017159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017164 | RLP-070-000017169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017171 | RLP-070-000017172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017176 | RLP-070-000017176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017178 | RLP-070-000017178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017181 | RLP-070-000017181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017184 | RLP-070-000017186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017189 | RLP-070-000017201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017203 | RLP-070-000017211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017214 | RLP-070-000017223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017225 | RLP-070-000017229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017231 | RLP-070-000017253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017255 | RLP-070-000017262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017265 | RLP-070-000017268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017270 | RLP-070-000017281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017283 | RLP-070-000017284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017286 | RLP-070-000017290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017292 | RLP-070-000017316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017321 | RLP-070-000017321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017324 | RLP-070-000017327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017329 | RLP-070-000017337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017339 | RLP-070-000017381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017383 | RLP-070-000017390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017392 | RLP-070-000017394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017396 | RLP-070-000017401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017403 | RLP-070-000017421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017424 | RLP-070-000017424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017429 | RLP-070-000017430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017433 | RLP-070-000017437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017441 | RLP-070-000017446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017448 | RLP-070-000017448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017450 | RLP-070-000017454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017460 | RLP-070-000017462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017464 | RLP-070-000017467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017470 | RLP-070-000017470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017472 | RLP-070-000017472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017475 | RLP-070-000017493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017500 | RLP-070-000017501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017504 | RLP-070-000017504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017513 | RLP-070-000017518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017520 | RLP-070-000017521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017524 | RLP-070-000017524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017526 | RLP-070-000017526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017528 | RLP-070-000017528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017530 | RLP-070-000017532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017534 | RLP-070-000017542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017545 | RLP-070-000017549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017552 | RLP-070-000017552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017555 | RLP-070-000017562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017564 | RLP-070-000017566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017570 | RLP-070-000017570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017575 | RLP-070-000017576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017582 | RLP-070-000017588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017591 | RLP-070-000017603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017607 | RLP-070-000017607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017609 | RLP-070-000017615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017617 | RLP-070-000017617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017619 | RLP-070-000017619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017621 | RLP-070-000017621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017627 | RLP-070-000017631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017633 | RLP-070-000017634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017636 | RLP-070-000017637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017640 | RLP-070-000017645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017648 | RLP-070-000017660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017664 | RLP-070-000017665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017667 | RLP-070-000017668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017670 | RLP-070-000017675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017679 | RLP-070-000017679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017687 | RLP-070-000017691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017693 | RLP-070-000017697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017700 | RLP-070-000017701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017703 | RLP-070-000017703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017705 | RLP-070-000017724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017726 | RLP-070-000017726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017728 | RLP-070-000017732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017734 | RLP-070-000017745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017747 | RLP-070-000017762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017771 | RLP-070-000017777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017779 | RLP-070-000017785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017787 | RLP-070-000017798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017800 | RLP-070-000017800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017804 | RLP-070-000017827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017829 | RLP-070-000017829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017831 | RLP-070-000017831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017834 | RLP-070-000017836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017838 | RLP-070-000017844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017846 | RLP-070-000017846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017850 | RLP-070-000017850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017852 | RLP-070-000017852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017854 | RLP-070-000017854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017858 | RLP-070-000017858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017861 | RLP-070-000017878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017881 | RLP-070-000017892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017895 | RLP-070-000017895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017897 | RLP-070-000017905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017908 | RLP-070-000017917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017919 | RLP-070-000017921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017923 | RLP-070-000017923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017925 | RLP-070-000017930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017932 | RLP-070-000017936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017946 | RLP-070-000017948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017950 | RLP-070-000017954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017956 | RLP-070-000017956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017958 | RLP-070-000017965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017967 | RLP-070-000017967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017969 | RLP-070-000017969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017971 | RLP-070-000017973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017975 | RLP-070-000017978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017980 | RLP-070-000017980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017982 | RLP-070-000017986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017988 | RLP-070-000017991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017993 | RLP-070-000017998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018000 | RLP-070-000018003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018006 | RLP-070-000018007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018009 | RLP-070-000018009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018012 | RLP-070-000018080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018082 | RLP-070-000018082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018086 | RLP-070-000018095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018097 | RLP-070-000018097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018099 | RLP-070-000018099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018101 | RLP-070-000018101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018103 | RLP-070-000018104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018106 | RLP-070-000018106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018108 | RLP-070-000018111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018113 | RLP-070-000018117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018119 | RLP-070-000018123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018125 | RLP-070-000018130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018133 | RLP-070-000018139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018141 | RLP-070-000018141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018144 | RLP-070-000018146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018148 | RLP-070-000018150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018157 | RLP-070-000018160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018162 | RLP-070-000018165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018168 | RLP-070-000018172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018176 | RLP-070-000018177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018183 | RLP-070-000018185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018188 | RLP-070-000018189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018191 | RLP-070-000018193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018197 | RLP-070-000018197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018200 | RLP-070-000018203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018206 | RLP-070-000018207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018211 | RLP-070-000018215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018218 | RLP-070-000018222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018224 | RLP-070-000018225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018228 | RLP-070-000018241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018243 | RLP-070-000018246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018249 | RLP-070-000018249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018253 | RLP-070-000018260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018263 | RLP-070-000018264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018266 | RLP-070-000018269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018272 | RLP-070-000018273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018276 | RLP-070-000018279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018282 | RLP-070-000018292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018294 | RLP-070-000018295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018297 | RLP-070-000018297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018299 | RLP-070-000018303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018307 | RLP-070-000018308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018310 | RLP-070-000018310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018312 | RLP-070-000018314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018318 | RLP-070-000018334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018336 | RLP-070-000018337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018339 | RLP-070-000018340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018342 | RLP-070-000018345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018350 | RLP-070-000018358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018368 | RLP-070-000018368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018373 | RLP-070-000018376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018379 | RLP-070-000018380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018382 | RLP-070-000018394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018397 | RLP-070-000018402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018405 | RLP-070-000018405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018407 | RLP-070-000018410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018413 | RLP-070-000018414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018416 | RLP-070-000018417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018421 | RLP-070-000018422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018425 | RLP-070-000018426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018428 | RLP-070-000018435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018437 | RLP-070-000018437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018440 | RLP-070-000018443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018445 | RLP-070-000018446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018450 | RLP-070-000018456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018461 | RLP-070-000018463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018465 | RLP-070-000018466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018468 | RLP-070-000018469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018473 | RLP-070-000018476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018478 | RLP-070-000018478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018481 | RLP-070-000018482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018484 | RLP-070-000018484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018486 | RLP-070-000018489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018491 | RLP-070-000018493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018495 | RLP-070-000018495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018497 | RLP-070-000018502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018505 | RLP-070-000018506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018508 | RLP-070-000018508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018510 | RLP-070-000018513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018516 | RLP-070-000018517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018519 | RLP-070-000018522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018524 | RLP-070-000018524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018526 | RLP-070-000018527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018529 | RLP-070-000018530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018532 | RLP-070-000018533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018535 | RLP-070-000018536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018538 | RLP-070-000018539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018542 | RLP-070-000018542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018544 | RLP-070-000018544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018548 | RLP-070-000018551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018556 | RLP-070-000018566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018569 | RLP-070-000018572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018575 | RLP-070-000018585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018589 | RLP-070-000018590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018596 | RLP-070-000018597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018603 | RLP-070-000018607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018611 | RLP-070-000018612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018614 | RLP-070-000018615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018621 | RLP-070-000018632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018634 | RLP-070-000018642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018651 | RLP-070-000018664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018666 | RLP-070-000018666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018669 | RLP-070-000018671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018673 | RLP-070-000018675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018677 | RLP-070-000018677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018679 | RLP-070-000018682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018684 | RLP-070-000018685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018688 | RLP-070-000018714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018719 | RLP-070-000018721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018732 | RLP-070-000018740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018743 | RLP-070-000018743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018745 | RLP-070-000018760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018762 | RLP-070-000018764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018766 | RLP-070-000018767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018769 | RLP-070-000018769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018771 | RLP-070-000018771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018774 | RLP-070-000018774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018776 | RLP-070-000018778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018781 | RLP-070-000018781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018783 | RLP-070-000018785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018791 | RLP-070-000018791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018801 | RLP-070-000018801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018810 | RLP-070-000018814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018816 | RLP-070-000018816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018818 | RLP-070-000018821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018824 | RLP-070-000018831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018833 | RLP-070-000018833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018835 | RLP-070-000018835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018837 | RLP-070-000018837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018839 | RLP-070-000018839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018841 | RLP-070-000018843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018850 | RLP-070-000018853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018874 | RLP-070-000018874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018876 | RLP-070-000018884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018887 | RLP-070-000018889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018891 | RLP-070-000018891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018893 | RLP-070-000018924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018926 | RLP-070-000018932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018934 | RLP-070-000018936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018939 | RLP-070-000018945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018953 | RLP-070-000018992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018995 | RLP-070-000019005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019007 | RLP-070-000019008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019014 | RLP-070-000019014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019017 | RLP-070-000019020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019024 | RLP-070-000019024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019026 | RLP-070-000019029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019032 | RLP-070-000019034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019039 | RLP-070-000019062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019065 | RLP-070-000019067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019075 | RLP-070-000019076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019078 | RLP-070-000019083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019085 | RLP-070-000019093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019096 | RLP-070-000019097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019099 | RLP-070-000019100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019103 | RLP-070-000019104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019106 | RLP-070-000019108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019110 | RLP-070-000019114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019117 | RLP-070-000019118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019122 | RLP-070-000019122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019124 | RLP-070-000019124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019127 | RLP-070-000019128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019137 | RLP-070-000019139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019146 | RLP-070-000019149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019153 | RLP-070-000019153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019155 | RLP-070-000019161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019163 | RLP-070-000019171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019173 | RLP-070-000019173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019175 | RLP-070-000019176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019178 | RLP-070-000019203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019205 | RLP-070-000019246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019248 | RLP-070-000019285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019287 | RLP-070-000019304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019306 | RLP-070-000019313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019316 | RLP-070-000019319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019322 | RLP-070-000019322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019327 | RLP-070-000019328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019331 | RLP-070-000019332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019336 | RLP-070-000019340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019342 | RLP-070-000019376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019378 | RLP-070-000019383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019386 | RLP-070-000019387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019389 | RLP-070-000019393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019398 | RLP-070-000019399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019401 | RLP-070-000019401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019403 | RLP-070-000019418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019420 | RLP-070-000019420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019422 | RLP-070-000019423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019425 | RLP-070-000019425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019428 | RLP-070-000019433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019435 | RLP-070-000019439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019445 | RLP-070-000019446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019450 | RLP-070-000019450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019464 | RLP-070-000019465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019475 | RLP-070-000019475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019478 | RLP-070-000019479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019488 | RLP-070-000019491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019493 | RLP-070-000019493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019495 | RLP-070-000019495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019500 | RLP-070-000019503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019508 | RLP-070-000019518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019520 | RLP-070-000019528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019530 | RLP-070-000019564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019567 | RLP-070-000019578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019580 | RLP-070-000019580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019582 | RLP-070-000019582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019585 | RLP-070-000019585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019588 | RLP-070-000019593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019596 | RLP-070-000019597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019600 | RLP-070-000019605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019607 | RLP-070-000019615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019626 | RLP-070-000019626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019629 | RLP-070-000019637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019640 | RLP-070-000019642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019646 | RLP-070-000019649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019654 | RLP-070-000019655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019657 | RLP-070-000019670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019673 | RLP-070-000019676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019678 | RLP-070-000019678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019680 | RLP-070-000019689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019691 | RLP-070-000019701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019703 | RLP-070-000019704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019711 | RLP-070-000019720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019722 | RLP-070-000019724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019726 | RLP-070-000019729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019731 | RLP-070-000019731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019735 | RLP-070-000019736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019739 | RLP-070-000019739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019741 | RLP-070-000019741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019743 | RLP-070-000019743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019761 | RLP-070-000019761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019767 | RLP-070-000019767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019771 | RLP-070-000019783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019786 | RLP-070-000019787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019791 | RLP-070-000019791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019794 | RLP-070-000019794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019797 | RLP-070-000019799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019801 | RLP-070-000019803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019805 | RLP-070-000019816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019818 | RLP-070-000019822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019824 | RLP-070-000019825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019827 | RLP-070-000019827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019829 | RLP-070-000019829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019833 | RLP-070-000019836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019838 | RLP-070-000019843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019846 | RLP-070-000019846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019860 | RLP-070-000019860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019862 | RLP-070-000019862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019864 | RLP-070-000019864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019867 | RLP-070-000019867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019874 | RLP-070-000019874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019878 | RLP-070-000019882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019885 | RLP-070-000019889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019891 | RLP-070-000019891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019896 | RLP-070-000019896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019903 | RLP-070-000019903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019905 | RLP-070-000019914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019927 | RLP-070-000019930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019933 | RLP-070-000019941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019943 | RLP-070-000019947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019953 | RLP-070-000019953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019968 | RLP-070-000019970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019972 | RLP-070-000019973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019998 | RLP-070-000020004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020009 | RLP-070-000020026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020034 | RLP-070-000020038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020040 | RLP-070-000020041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020044 | RLP-070-000020063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020066 | RLP-070-000020078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020092 | RLP-070-000020092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020099 | RLP-070-000020108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020111 | RLP-070-000020111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020113 | RLP-070-000020113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020115 | RLP-070-000020121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020123 | RLP-070-000020124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020128 | RLP-070-000020131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020134 | RLP-070-000020140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020142 | RLP-070-000020142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020147 | RLP-070-000020147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020157 | RLP-070-000020167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020171 | RLP-070-000020172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020174 | RLP-070-000020189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020191 | RLP-070-000020201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020203 | RLP-070-000020217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020221 | RLP-070-000020221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020223 | RLP-070-000020223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020228 | RLP-070-000020239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020250 | RLP-070-000020253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020255 | RLP-070-000020255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020258 | RLP-070-000020258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020260 | RLP-070-000020260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020262 | RLP-070-000020262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020264 | RLP-070-000020264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020277 | RLP-070-000020283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020285 | RLP-070-000020292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020295 | RLP-070-000020299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020302 | RLP-070-000020303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020306 | RLP-070-000020315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020317 | RLP-070-000020318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020320 | RLP-070-000020346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020348 | RLP-070-000020355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020366 | RLP-070-000020366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020368 | RLP-070-000020368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020381 | RLP-070-000020382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020384 | RLP-070-000020384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020386 | RLP-070-000020386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020398 | RLP-070-000020398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020400 | RLP-070-000020400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020404 | RLP-070-000020405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020412 | RLP-070-000020415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020417 | RLP-070-000020419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020421 | RLP-070-000020423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020425 | RLP-070-000020425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020428 | RLP-070-000020428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020431 | RLP-070-000020431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020437 | RLP-070-000020451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020453 | RLP-070-000020453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020456 | RLP-070-000020487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020490 | RLP-070-000020490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020502 | RLP-070-000020505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020508 | RLP-070-000020508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020510 | RLP-070-000020510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020512 | RLP-070-000020517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020519 | RLP-070-000020520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020522 | RLP-070-000020526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020530 | RLP-070-000020555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020557 | RLP-070-000020579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020593 | RLP-070-000020609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020611 | RLP-070-000020616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020619 | RLP-070-000020623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020626 | RLP-070-000020636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020638 | RLP-070-000020643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020645 | RLP-070-000020650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020653 | RLP-070-000020653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020655 | RLP-070-000020656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020661 | RLP-070-000020662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020665 | RLP-070-000020667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020681 | RLP-070-000020684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020686 | RLP-070-000020698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020700 | RLP-070-000020714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020717 | RLP-070-000020719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020726 | RLP-070-000020727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020729 | RLP-070-000020733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020735 | RLP-070-000020751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020764 | RLP-070-000020771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020775 | RLP-070-000020803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020805 | RLP-070-000020820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020822 | RLP-070-000020823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020825 | RLP-070-000020833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020845 | RLP-070-000020845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020853 | RLP-070-000020859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020861 | RLP-070-000020861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020863 | RLP-070-000020863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020875 | RLP-070-000020879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020881 | RLP-070-000020908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020913 | RLP-070-000020924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020926 | RLP-070-000020959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020965 | RLP-070-000020979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020982 | RLP-070-000020999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021001 | RLP-070-000021001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021003 | RLP-070-000021003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021005 | RLP-070-000021005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021009 | RLP-070-000021009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021016 | RLP-070-000021017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021029 | RLP-070-000021030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021033 | RLP-070-000021033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021046 | RLP-070-000021052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021054 | RLP-070-000021056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021058 | RLP-070-000021065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021067 | RLP-070-000021076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021080 | RLP-070-000021081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021085 | RLP-070-000021093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021095 | RLP-070-000021113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021115 | RLP-070-000021119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021122 | RLP-070-000021122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021128 | RLP-070-000021128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021130 | RLP-070-000021152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021158 | RLP-070-000021158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021162 | RLP-070-000021162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021170 | RLP-070-000021170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021172 | RLP-070-000021173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021175 | RLP-070-000021177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021179 | RLP-070-000021182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021184 | RLP-070-000021188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021192 | RLP-070-000021192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021196 | RLP-070-000021196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021201 | RLP-070-000021206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021208 | RLP-070-000021209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021211 | RLP-070-000021223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021225 | RLP-070-000021225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021227 | RLP-070-000021236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021238 | RLP-070-000021239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021242 | RLP-070-000021248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021250 | RLP-070-000021259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021261 | RLP-070-000021261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021263 | RLP-070-000021290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021292 | RLP-070-000021310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021314 | RLP-070-000021318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021322 | RLP-070-000021327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021329 | RLP-070-000021330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021332 | RLP-070-000021332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021335 | RLP-070-000021335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021337 | RLP-070-000021349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021351 | RLP-070-000021359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021363 | RLP-070-000021383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021386 | RLP-070-000021387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021389 | RLP-070-000021393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021400 | RLP-070-000021400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021402 | RLP-070-000021406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021408 | RLP-070-000021415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021418 | RLP-070-000021419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021421 | RLP-070-000021423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021425 | RLP-070-000021427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021438 | RLP-070-000021442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021447 | RLP-070-000021448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021450 | RLP-070-000021452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021457 | RLP-070-000021466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021469 | RLP-070-000021473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021475 | RLP-070-000021475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021484 | RLP-070-000021484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021489 | RLP-070-000021493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021495 | RLP-070-000021504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021507 | RLP-070-000021512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021522 | RLP-070-000021522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021525 | RLP-070-000021525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021528 | RLP-070-000021528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021539 | RLP-070-000021539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021544 | RLP-070-000021549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021552 | RLP-070-000021558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021560 | RLP-070-000021570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021573 | RLP-070-000021574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021576 | RLP-070-000021587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021589 | RLP-070-000021592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021599 | RLP-070-000021615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021627 | RLP-070-000021629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021634 | RLP-070-000021634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021636 | RLP-070-000021637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021645 | RLP-070-000021645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021653 | RLP-070-000021679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021681 | RLP-070-000021694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021697 | RLP-070-000021697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021699 | RLP-070-000021716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021721 | RLP-070-000021730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021732 | RLP-070-000021743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021756 | RLP-070-000021756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021780 | RLP-070-000021780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021787 | RLP-070-000021795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021797 | RLP-070-000021797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021807 | RLP-070-000021807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021809 | RLP-070-000021811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021813 | RLP-070-000021817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021820 | RLP-070-000021824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021826 | RLP-070-000021826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021828 | RLP-070-000021828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021837 | RLP-070-000021837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021842 | RLP-070-000021848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021862 | RLP-070-000021874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021876 | RLP-070-000021877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021881 | RLP-070-000021882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021884 | RLP-070-000021912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021918 | RLP-070-000021920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021927 | RLP-070-000021937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021945 | RLP-070-000021947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021949 | RLP-070-000021949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021951 | RLP-070-000021951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021955 | RLP-070-000021956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021959 | RLP-070-000021960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021962 | RLP-070-000021962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021964 | RLP-070-000021964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021966 | RLP-070-000021971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021979 | RLP-070-000021982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021985 | RLP-070-000022001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022003 | RLP-070-000022003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022005 | RLP-070-000022026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022028 | RLP-070-000022031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022033 | RLP-070-000022034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022036 | RLP-070-000022042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022044 | RLP-070-000022044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022046 | RLP-070-000022047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022058 | RLP-070-000022059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022061 | RLP-070-000022063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022101 | RLP-070-000022102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022104 | RLP-070-000022104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022107 | RLP-070-000022107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022121 | RLP-070-000022123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022127 | RLP-070-000022128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022133 | RLP-070-000022143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022148 | RLP-070-000022148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022156 | RLP-070-000022158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022160 | RLP-070-000022162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022164 | RLP-070-000022170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022172 | RLP-070-000022180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022182 | RLP-070-000022184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022189 | RLP-070-000022197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022199 | RLP-070-000022199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022202 | RLP-070-000022210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022216 | RLP-070-000022216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022219 | RLP-070-000022219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022224 | RLP-070-000022224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022226 | RLP-070-000022226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022230 | RLP-070-000022232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022234 | RLP-070-000022234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022236 | RLP-070-000022239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022242 | RLP-070-000022242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022245 | RLP-070-000022247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022249 | RLP-070-000022251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022253 | RLP-070-000022255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022257 | RLP-070-000022259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022261 | RLP-070-000022261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022266 | RLP-070-000022266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022271 | RLP-070-000022271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022274 | RLP-070-000022275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022277 | RLP-070-000022277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022279 | RLP-070-000022279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022281 | RLP-070-000022285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022289 | RLP-070-000022299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022302 | RLP-070-000022306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022308 | RLP-070-000022317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022321 | RLP-070-000022324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022327 | RLP-070-000022330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022332 | RLP-070-000022332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022335 | RLP-070-000022338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022340 | RLP-070-000022343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022346 | RLP-070-000022349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022352 | RLP-070-000022354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022358 | RLP-070-000022363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022366 | RLP-070-000022366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022368 | RLP-070-000022368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022372 | RLP-070-000022375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022377 | RLP-070-000022377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022379 | RLP-070-000022385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022388 | RLP-070-000022389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022392 | RLP-070-000022397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022400 | RLP-070-000022401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022408 | RLP-070-000022408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022410 | RLP-070-000022414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022419 | RLP-070-000022419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022422 | RLP-070-000022425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022427 | RLP-070-000022427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022429 | RLP-070-000022440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022442 | RLP-070-000022442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022444 | RLP-070-000022445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022449 | RLP-070-000022452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022455 | RLP-070-000022459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022462 | RLP-070-000022462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022465 | RLP-070-000022470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022473 | RLP-070-000022476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022482 | RLP-070-000022482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022485 | RLP-070-000022509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022513 | RLP-070-000022517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022519 | RLP-070-000022519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022521 | RLP-070-000022525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022527 | RLP-070-000022531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022537 | RLP-070-000022537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022539 | RLP-070-000022539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022541 | RLP-070-000022541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022543 | RLP-070-000022543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022549 | RLP-070-000022549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022552 | RLP-070-000022553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022555 | RLP-070-000022556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022573 | RLP-070-000022574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022576 | RLP-070-000022576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022578 | RLP-070-000022578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022602 | RLP-070-000022603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022605 | RLP-070-000022605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022608 | RLP-070-000022608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022610 | RLP-070-000022611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022613 | RLP-070-000022614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022624 | RLP-070-000022624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022627 | RLP-070-000022632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022634 | RLP-070-000022636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022643 | RLP-070-000022645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022647 | RLP-070-000022647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022650 | RLP-070-000022650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022652 | RLP-070-000022652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022654 | RLP-070-000022654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022657 | RLP-070-000022659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022662 | RLP-070-000022667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022672 | RLP-070-000022675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022677 | RLP-070-000022696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022699 | RLP-070-000022700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022702 | RLP-070-000022702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022707 | RLP-070-000022712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022714 | RLP-070-000022716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022721 | RLP-070-000022725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022727 | RLP-070-000022731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022734 | RLP-070-000022734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022736 | RLP-070-000022737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022739 | RLP-070-000022742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022744 | RLP-070-000022746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022748 | RLP-070-000022748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022751 | RLP-070-000022757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022759 | RLP-070-000022765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022767 | RLP-070-000022783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022785 | RLP-070-000022786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022789 | RLP-070-000022803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022805 | RLP-070-000022805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022807 | RLP-070-000022808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022811 | RLP-070-000022821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022825 | RLP-070-000022827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022830 | RLP-070-000022830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022834 | RLP-070-000022834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022842 | RLP-070-000022842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022846 | RLP-070-000022849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022851 | RLP-070-000022852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022854 | RLP-070-000022859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022861 | RLP-070-000022863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022865 | RLP-070-000022867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022873 | RLP-070-000022873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022875 | RLP-070-000022875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022877 | RLP-070-000022877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022880 | RLP-070-000022882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022884 | RLP-070-000022889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022891 | RLP-070-000022891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022893 | RLP-070-000022902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022907 | RLP-070-000022920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022922 | RLP-070-000022924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022926 | RLP-070-000022926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022928 | RLP-070-000022930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022938 | RLP-070-000022938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022940 | RLP-070-000022942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022945 | RLP-070-000022948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022952 | RLP-070-000022954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022956 | RLP-070-000022960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022964 | RLP-070-000022965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022968 | RLP-070-000022968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022971 | RLP-070-000022972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022975 | RLP-070-000022976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022979 | RLP-070-000022981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022983 | RLP-070-000022983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022985 | RLP-070-000022985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022988 | RLP-070-000022995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022997 | RLP-070-000022997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023000 | RLP-070-000023008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023012 | RLP-070-000023013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023016 | RLP-070-000023017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023019 | RLP-070-000023019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023022 | RLP-070-000023024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023026 | RLP-070-000023026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023031 | RLP-070-000023032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023034 | RLP-070-000023035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023037 | RLP-070-000023042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023044 | RLP-070-000023046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023048 | RLP-070-000023056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023058 | RLP-070-000023062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023064 | RLP-070-000023065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023067 | RLP-070-000023067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023073 | RLP-070-000023075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023077 | RLP-070-000023085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023089 | RLP-070-000023089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023092 | RLP-070-000023094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023097 | RLP-070-000023103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023105 | RLP-070-000023110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023112 | RLP-070-000023113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023115 | RLP-070-000023116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023119 | RLP-070-000023121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023123 | RLP-070-000023126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023128 | RLP-070-000023132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023134 | RLP-070-000023136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023139 | RLP-070-000023142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023147 | RLP-070-000023152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023160 | RLP-070-000023160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023163 | RLP-070-000023179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023183 | RLP-070-000023183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023185 | RLP-070-000023192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023198 | RLP-070-000023204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023206 | RLP-070-000023206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023208 | RLP-070-000023236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023238 | RLP-070-000023248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023253 | RLP-070-000023253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023255 | RLP-070-000023260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023262 | RLP-070-000023264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023266 | RLP-070-000023266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023268 | RLP-070-000023269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023271 | RLP-070-000023271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023273 | RLP-070-000023276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023278 | RLP-070-000023278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023280 | RLP-070-000023291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023293 | RLP-070-000023295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023297 | RLP-070-000023297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023299 | RLP-070-000023303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023308 | RLP-070-000023345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023349 | RLP-070-000023351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023356 | RLP-070-000023359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023362 | RLP-070-000023372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023374 | RLP-070-000023374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023377 | RLP-070-000023389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023391 | RLP-070-000023391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023393 | RLP-070-000023393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023396 | RLP-070-000023401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023405 | RLP-070-000023417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023419 | RLP-070-000023419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023423 | RLP-070-000023427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023431 | RLP-070-000023431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023434 | RLP-070-000023442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023445 | RLP-070-000023446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023453 | RLP-070-000023460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023464 | RLP-070-000023465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023468 | RLP-070-000023489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023491 | RLP-070-000023493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023495 | RLP-070-000023495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023498 | RLP-070-000023498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023500 | RLP-070-000023500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023502 | RLP-070-000023525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023529 | RLP-070-000023529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023536 | RLP-070-000023542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023548 | RLP-070-000023548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023551 | RLP-070-000023551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023553 | RLP-070-000023564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023566 | RLP-070-000023568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023576 | RLP-070-000023578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023580 | RLP-070-000023581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023583 | RLP-070-000023583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023590 | RLP-070-000023594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023598 | RLP-070-000023602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023604 | RLP-070-000023604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023606 | RLP-070-000023640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023642 | RLP-070-000023645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023648 | RLP-070-000023651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023653 | RLP-070-000023664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023669 | RLP-070-000023673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023681 | RLP-070-000023689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023691 | RLP-070-000023693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023695 | RLP-070-000023696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023698 | RLP-070-000023700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023702 | RLP-070-000023732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023734 | RLP-070-000023742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023749 | RLP-070-000023752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023754 | RLP-070-000023754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023756 | RLP-070-000023757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023767 | RLP-070-000023767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023771 | RLP-070-000023772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023774 | RLP-070-000023778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023780 | RLP-070-000023780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023784 | RLP-070-000023792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023796 | RLP-070-000023796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023798 | RLP-070-000023803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023806 | RLP-070-000023810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023812 | RLP-070-000023815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023817 | RLP-070-000023824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023826 | RLP-070-000023826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023828 | RLP-070-000023829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023831 | RLP-070-000023832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023834 | RLP-070-000023837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023839 | RLP-070-000023840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023842 | RLP-070-000023844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023847 | RLP-070-000023847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023849 | RLP-070-000023858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023865 | RLP-070-000023879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023881 | RLP-070-000023885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023893 | RLP-070-000023900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023903 | RLP-070-000023905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023910 | RLP-070-000023911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023914 | RLP-070-000023914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023916 | RLP-070-000023916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023918 | RLP-070-000023918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023931 | RLP-070-000023934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023936 | RLP-070-000023936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023969 | RLP-070-000023970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023975 | RLP-070-000023976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023982 | RLP-070-000023984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023991 | RLP-070-000023992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023994 | RLP-070-000023994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023996 | RLP-070-000024003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024006 | RLP-070-000024006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024011 | RLP-070-000024012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024020 | RLP-070-000024025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024028 | RLP-070-000024028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024035 | RLP-070-000024037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024047 | RLP-070-000024049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024051 | RLP-070-000024055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024057 | RLP-070-000024058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024061 | RLP-070-000024063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024065 | RLP-070-000024068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024071 | RLP-070-000024073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024075 | RLP-070-000024080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024084 | RLP-070-000024086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024088 | RLP-070-000024088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024092 | RLP-070-000024096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024099 | RLP-070-000024101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024103 | RLP-070-000024115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024117 | RLP-070-000024120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024124 | RLP-070-000024127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024134 | RLP-070-000024136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024138 | RLP-070-000024139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024141 | RLP-070-000024150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024154 | RLP-070-000024156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024158 | RLP-070-000024173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024176 | RLP-070-000024178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024182 | RLP-070-000024200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024211 | RLP-070-000024217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024220 | RLP-070-000024230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024232 | RLP-070-000024232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024234 | RLP-070-000024234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024236 | RLP-070-000024236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024238 | RLP-070-000024246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024248 | RLP-070-000024251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024256 | RLP-070-000024259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024262 | RLP-070-000024265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024267 | RLP-070-000024267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024270 | RLP-070-000024283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024287 | RLP-070-000024292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024298 | RLP-070-000024299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024354 | RLP-070-000024367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024381 | RLP-070-000024387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024389 | RLP-070-000024391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024393 | RLP-070-000024394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024444 | RLP-070-000024444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024447 | RLP-070-000024447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024450 | RLP-070-000024450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024452 | RLP-070-000024454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024457 | RLP-070-000024467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024469 | RLP-070-000024471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024482 | RLP-070-000024504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024506 | RLP-070-000024517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024525 | RLP-070-000024530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024533 | RLP-070-000024534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024544 | RLP-070-000024554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024556 | RLP-070-000024556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024559 | RLP-070-000024563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024566 | RLP-070-000024566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024569 | RLP-070-000024570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024573 | RLP-070-000024576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024579 | RLP-070-000024591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024593 | RLP-070-000024593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024595 | RLP-070-000024653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024655 | RLP-070-000024656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024664 | RLP-070-000024674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024685 | RLP-070-000024686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024697 | RLP-070-000024699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024702 | RLP-070-000024705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000002 | RLP-071-000000009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000018 | RLP-071-000000026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000033 | RLP-071-000000033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000035 | RLP-071-000000040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000044 | RLP-071-000000045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000060 | RLP-071-000000066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000070 | RLP-071-000000073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000075 | RLP-071-000000121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000126 | RLP-071-000000126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000151 | RLP-071-000000152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000160 | RLP-071-000000160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000163 | RLP-071-000000163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000178 | RLP-071-000000178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000202 | RLP-071-000000207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000213 | RLP-071-000000230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000232 | RLP-071-000000233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000235 | RLP-071-000000253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000255 | RLP-071-000000259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000264 | RLP-071-000000267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000269 | RLP-071-000000277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000287 | RLP-071-000000287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000289 | RLP-071-000000290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000292 | RLP-071-000000292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000296 | RLP-071-000000297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000319 | RLP-071-000000322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000324 | RLP-071-000000333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000335 | RLP-071-000000342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000344 | RLP-071-000000361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000364 | RLP-071-000000368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000370 | RLP-071-000000374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000376 | RLP-071-000000379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000381 | RLP-071-000000385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000390 | RLP-071-000000390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000394 | RLP-071-000000394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000410 | RLP-071-000000412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000414 | RLP-071-000000416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000418 | RLP-071-000000442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000446 | RLP-071-000000447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000449 | RLP-071-000000450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000452 | RLP-071-000000456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000458 | RLP-071-000000458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000461 | RLP-071-000000461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000464 | RLP-071-000000469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000472 | RLP-071-000000477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000479 | RLP-071-000000479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000481 | RLP-071-000000482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000485 | RLP-071-000000485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000490 | RLP-071-000000490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000493 | RLP-071-000000493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000505 | RLP-071-000000505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000508 | RLP-071-000000508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000521 | RLP-071-000000522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000528 | RLP-071-000000528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000533 | RLP-071-000000541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000544 | RLP-071-000000545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000548 | RLP-071-000000548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000555 | RLP-071-000000555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000557 | RLP-071-000000559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000562 | RLP-071-000000562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000566 | RLP-071-000000566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000568 | RLP-071-000000570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000572 | RLP-071-000000572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000575 | RLP-071-000000575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000577 | RLP-071-000000577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000584 | RLP-071-000000584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000587 | RLP-071-000000588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000603 | RLP-071-000000604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000609 | RLP-071-000000613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000621 | RLP-071-000000624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000628 | RLP-071-000000628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000630 | RLP-071-000000633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000635 | RLP-071-000000635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000641 | RLP-071-000000642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000644 | RLP-071-000000644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000646 | RLP-071-000000646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000648 | RLP-071-000000650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000653 | RLP-071-000000653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000656 | RLP-071-000000658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000660 | RLP-071-000000660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000662 | RLP-071-000000664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000666 | RLP-071-000000666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000669 | RLP-071-000000669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000671 | RLP-071-000000672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000674 | RLP-071-000000675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000678 | RLP-071-000000678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000684 | RLP-071-000000686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000688 | RLP-071-000000688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000691 | RLP-071-000000691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000703 | RLP-071-000000704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000706 | RLP-071-000000708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000710 | RLP-071-000000710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000712 | RLP-071-000000713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000719 | RLP-071-000000724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000730 | RLP-071-000000732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000738 | RLP-071-000000743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000746 | RLP-071-000000750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000752 | RLP-071-000000752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000755 | RLP-071-000000755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000759 | RLP-071-000000761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000763 | RLP-071-000000767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000769 | RLP-071-000000778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000785 | RLP-071-000000788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000793 | RLP-071-000000798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000825 | RLP-071-000000839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000841 | RLP-071-000000849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000851 | RLP-071-000000851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000853 | RLP-071-000000855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000857 | RLP-071-000000862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000864 | RLP-071-000000864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000866 | RLP-071-000000866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000868 | RLP-071-000000868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000870 | RLP-071-000000875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000882 | RLP-071-000000887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000889 | RLP-071-000000889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000891 | RLP-071-000000895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000897 | RLP-071-000000897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000899 | RLP-071-000000908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000910 | RLP-071-000000910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000916 | RLP-071-000000919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000922 | RLP-071-000000926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000928 | RLP-071-000000929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000931 | RLP-071-000000937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000939 | RLP-071-000000940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000946 | RLP-071-000000946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000948 | RLP-071-000000949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000951 | RLP-071-000000951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000954 | RLP-071-000000954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000956 | RLP-071-000000956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000959 | RLP-071-000000960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000963 | RLP-071-000000963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000967 | RLP-071-000000967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000970 | RLP-071-000000970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000975 | RLP-071-000000975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000977 | RLP-071-000000980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000982 | RLP-071-000000983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000987 | RLP-071-000000995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000998 | RLP-071-000001001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001003 | RLP-071-000001009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001011 | RLP-071-000001012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001015 | RLP-071-000001015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001017 | RLP-071-000001024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001026 | RLP-071-000001031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001033 | RLP-071-000001036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001038 | RLP-071-000001048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001050 | RLP-071-000001051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001055 | RLP-071-000001057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001059 | RLP-071-000001059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001062 | RLP-071-000001062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001066 | RLP-071-000001067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001069 | RLP-071-000001069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001073 | RLP-071-000001073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001075 | RLP-071-000001076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001078 | RLP-071-000001078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001081 | RLP-071-000001081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001084 | RLP-071-000001085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001088 | RLP-071-000001088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001090 | RLP-071-000001090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001092 | RLP-071-000001092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001095 | RLP-071-000001096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001100 | RLP-071-000001102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001107 | RLP-071-000001108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001110 | RLP-071-000001112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001114 | RLP-071-000001118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001120 | RLP-071-000001131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001133 | RLP-071-000001136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001138 | RLP-071-000001140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001142 | RLP-071-000001148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001150 | RLP-071-000001150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001152 | RLP-071-000001153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001155 | RLP-071-000001157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001160 | RLP-071-000001160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001162 | RLP-071-000001168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001171 | RLP-071-000001173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001175 | RLP-071-000001179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001182 | RLP-071-000001183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001186 | RLP-071-000001186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001188 | RLP-071-000001197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001199 | RLP-071-000001201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001203 | RLP-071-000001213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001215 | RLP-071-000001221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001223 | RLP-071-000001224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001227 | RLP-071-000001227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001233 | RLP-071-000001235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001237 | RLP-071-000001237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001239 | RLP-071-000001241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001243 | RLP-071-000001243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001245 | RLP-071-000001248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001250 | RLP-071-000001251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001254 | RLP-071-000001254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001259 | RLP-071-000001259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001262 | RLP-071-000001262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001265 | RLP-071-000001269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001271 | RLP-071-000001272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001274 | RLP-071-000001274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001276 | RLP-071-000001276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001278 | RLP-071-000001280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001282 | RLP-071-000001285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001288 | RLP-071-000001289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001292 | RLP-071-000001293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001295 | RLP-071-000001301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001303 | RLP-071-000001303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001305 | RLP-071-000001305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001307 | RLP-071-000001308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001310 | RLP-071-000001317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001319 | RLP-071-000001322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001326 | RLP-071-000001326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001328 | RLP-071-000001330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001332 | RLP-071-000001334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001336 | RLP-071-000001336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001339 | RLP-071-000001340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001343 | RLP-071-000001346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001348 | RLP-071-000001351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001353 | RLP-071-000001355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001359 | RLP-071-000001360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001362 | RLP-071-000001363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001365 | RLP-071-000001365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001369 | RLP-071-000001369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001371 | RLP-071-000001371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001374 | RLP-071-000001378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001380 | RLP-071-000001380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001382 | RLP-071-000001384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001387 | RLP-071-000001388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001392 | RLP-071-000001398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001400 | RLP-071-000001400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001402 | RLP-071-000001405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001407 | RLP-071-000001407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001410 | RLP-071-000001410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001412 | RLP-071-000001413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001415 | RLP-071-000001417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001420 | RLP-071-000001420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001422 | RLP-071-000001422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001426 | RLP-071-000001428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001430 | RLP-071-000001434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001436 | RLP-071-000001436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001438 | RLP-071-000001438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001440 | RLP-071-000001440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001445 | RLP-071-000001446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001449 | RLP-071-000001457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001459 | RLP-071-000001462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001465 | RLP-071-000001466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001470 | RLP-071-000001470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001472 | RLP-071-000001474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001476 | RLP-071-000001476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001478 | RLP-071-000001479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001481 | RLP-071-000001483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001485 | RLP-071-000001486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001488 | RLP-071-000001489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001491 | RLP-071-000001491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001493 | RLP-071-000001504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001507 | RLP-071-000001509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001511 | RLP-071-000001511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001513 | RLP-071-000001523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001527 | RLP-071-000001527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001529 | RLP-071-000001531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001534 | RLP-071-000001535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001537 | RLP-071-000001539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001541 | RLP-071-000001544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001548 | RLP-071-000001549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001551 | RLP-071-000001552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001554 | RLP-071-000001555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001557 | RLP-071-000001563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001565 | RLP-071-000001565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001568 | RLP-071-000001576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001579 | RLP-071-000001579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001581 | RLP-071-000001581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001584 | RLP-071-000001590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001594 | RLP-071-000001603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001606 | RLP-071-000001610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001612 | RLP-071-000001613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001615 | RLP-071-000001616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001618 | RLP-071-000001618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001620 | RLP-071-000001625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001627 | RLP-071-000001628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001631 | RLP-071-000001631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001633 | RLP-071-000001634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001636 | RLP-071-000001636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001639 | RLP-071-000001641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001643 | RLP-071-000001644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001646 | RLP-071-000001646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001648 | RLP-071-000001648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001650 | RLP-071-000001650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001652 | RLP-071-000001655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001658 | RLP-071-000001658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001660 | RLP-071-000001660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001662 | RLP-071-000001664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001667 | RLP-071-000001667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001671 | RLP-071-000001671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001673 | RLP-071-000001675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001677 | RLP-071-000001677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001680 | RLP-071-000001680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001684 | RLP-071-000001685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001695 | RLP-071-000001695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001697 | RLP-071-000001701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001705 | RLP-071-000001705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001722 | RLP-071-000001723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001726 | RLP-071-000001734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001736 | RLP-071-000001738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001740 | RLP-071-000001749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001751 | RLP-071-000001753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001755 | RLP-071-000001756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001758 | RLP-071-000001760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001762 | RLP-071-000001768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001770 | RLP-071-000001771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001773 | RLP-071-000001775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001777 | RLP-071-000001777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001779 | RLP-071-000001779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001781 | RLP-071-000001785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001790 | RLP-071-000001791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001793 | RLP-071-000001804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001806 | RLP-071-000001806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001808 | RLP-071-000001809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001812 | RLP-071-000001814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001816 | RLP-071-000001816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001818 | RLP-071-000001820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001822 | RLP-071-000001823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001828 | RLP-071-000001829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001831 | RLP-071-000001836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001838 | RLP-071-000001838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001840 | RLP-071-000001842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001845 | RLP-071-000001845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001848 | RLP-071-000001849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001852 | RLP-071-000001852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001854 | RLP-071-000001856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001858 | RLP-071-000001860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001863 | RLP-071-000001864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001866 | RLP-071-000001866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001868 | RLP-071-000001869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001872 | RLP-071-000001872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001874 | RLP-071-000001875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001877 | RLP-071-000001878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001881 | RLP-071-000001882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001884 | RLP-071-000001887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001890 | RLP-071-000001890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001893 | RLP-071-000001895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001901 | RLP-071-000001909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001911 | RLP-071-000001913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001915 | RLP-071-000001920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001922 | RLP-071-000001926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001928 | RLP-071-000001932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001934 | RLP-071-000001935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001938 | RLP-071-000001939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001941 | RLP-071-000001944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001946 | RLP-071-000001946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001948 | RLP-071-000001948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001953 | RLP-071-000001954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001958 | RLP-071-000001960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001963 | RLP-071-000001964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001966 | RLP-071-000001967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001969 | RLP-071-000001969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001971 | RLP-071-000001974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001978 | RLP-071-000001978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001980 | RLP-071-000001980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001982 | RLP-071-000001982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001984 | RLP-071-000001992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001997 | RLP-071-000001998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002000 | RLP-071-000002000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002002 | RLP-071-000002003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002005 | RLP-071-000002005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002007 | RLP-071-000002007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002010 | RLP-071-000002011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002014 | RLP-071-000002014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002017 | RLP-071-000002017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002019 | RLP-071-000002019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002021 | RLP-071-000002022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002024 | RLP-071-000002026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002028 | RLP-071-000002029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002032 | RLP-071-000002032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002039 | RLP-071-000002039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002045 | RLP-071-000002046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002048 | RLP-071-000002049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002051 | RLP-071-000002055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002061 | RLP-071-000002067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002069 | RLP-071-000002069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002071 | RLP-071-000002073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002075 | RLP-071-000002084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002086 | RLP-071-000002093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002095 | RLP-071-000002096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002098 | RLP-071-000002098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002100 | RLP-071-000002102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002105 | RLP-071-000002105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002107 | RLP-071-000002107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002109 | RLP-071-000002116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002118 | RLP-071-000002119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002121 | RLP-071-000002123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002125 | RLP-071-000002132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002135 | RLP-071-000002137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002139 | RLP-071-000002140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002143 | RLP-071-000002144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002147 | RLP-071-000002147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002150 | RLP-071-000002157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002160 | RLP-071-000002163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002165 | RLP-071-000002167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002170 | RLP-071-000002170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002172 | RLP-071-000002176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002178 | RLP-071-000002183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002187 | RLP-071-000002187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002190 | RLP-071-000002195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002198 | RLP-071-000002198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002205 | RLP-071-000002207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002210 | RLP-071-000002213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002221 | RLP-071-000002221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002224 | RLP-071-000002228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002230 | RLP-071-000002232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002234 | RLP-071-000002234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002237 | RLP-071-000002261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002266 | RLP-071-000002272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002274 | RLP-071-000002278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002280 | RLP-071-000002286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002290 | RLP-071-000002296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002298 | RLP-071-000002302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002304 | RLP-071-000002304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002306 | RLP-071-000002331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002333 | RLP-071-000002340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002342 | RLP-071-000002345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002348 | RLP-071-000002360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002365 | RLP-071-000002366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002368 | RLP-071-000002369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002376 | RLP-071-000002377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002379 | RLP-071-000002381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002384 | RLP-071-000002390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002392 | RLP-071-000002401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002403 | RLP-071-000002414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002417 | RLP-071-000002419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002421 | RLP-071-000002421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002423 | RLP-071-000002441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002444 | RLP-071-000002447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002451 | RLP-071-000002455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002457 | RLP-071-000002459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002461 | RLP-071-000002477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002484 | RLP-071-000002484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002486 | RLP-071-000002486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002489 | RLP-071-000002489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002492 | RLP-071-000002495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002507 | RLP-071-000002507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002511 | RLP-071-000002511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002513 | RLP-071-000002516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002518 | RLP-071-000002522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002527 | RLP-071-000002529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002533 | RLP-071-000002536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002538 | RLP-071-000002552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002554 | RLP-071-000002560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002562 | RLP-071-000002562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002564 | RLP-071-000002572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002574 | RLP-071-000002583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002585 | RLP-071-000002587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002589 | RLP-071-000002589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002591 | RLP-071-000002599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002601 | RLP-071-000002603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002605 | RLP-071-000002613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002615 | RLP-071-000002617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002620 | RLP-071-000002626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002629 | RLP-071-000002633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002636 | RLP-071-000002636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002640 | RLP-071-000002644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002647 | RLP-071-000002648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002650 | RLP-071-000002651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002654 | RLP-071-000002659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002665 | RLP-071-000002674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002678 | RLP-071-000002679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002681 | RLP-071-000002689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002692 | RLP-071-000002693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002695 | RLP-071-000002711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002714 | RLP-071-000002716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002718 | RLP-071-000002721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002726 | RLP-071-000002731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002733 | RLP-071-000002739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002741 | RLP-071-000002741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002743 | RLP-071-000002752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002754 | RLP-071-000002759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002761 | RLP-071-000002766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002768 | RLP-071-000002768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002772 | RLP-071-000002773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002775 | RLP-071-000002784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002786 | RLP-071-000002796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002798 | RLP-071-000002798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002800 | RLP-071-000002802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002804 | RLP-071-000002804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002806 | RLP-071-000002811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002813 | RLP-071-000002813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002815 | RLP-071-000002817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002819 | RLP-071-000002821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002824 | RLP-071-000002825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002829 | RLP-071-000002830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002832 | RLP-071-000002832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002834 | RLP-071-000002838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002841 | RLP-071-000002846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002849 | RLP-071-000002849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002851 | RLP-071-000002851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002855 | RLP-071-000002856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002858 | RLP-071-000002859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002862 | RLP-071-000002862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002865 | RLP-071-000002866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002871 | RLP-071-000002872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002874 | RLP-071-000002874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002877 | RLP-071-000002877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002879 | RLP-071-000002879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002881 | RLP-071-000002887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002889 | RLP-071-000002889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002893 | RLP-071-000002893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002897 | RLP-071-000002897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002899 | RLP-071-000002905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002908 | RLP-071-000002909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002912 | RLP-071-000002918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002920 | RLP-071-000002922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002926 | RLP-071-000002927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002933 | RLP-071-000002937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002940 | RLP-071-000002940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002942 | RLP-071-000002942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002949 | RLP-071-000002949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002952 | RLP-071-000002952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002955 | RLP-071-000002955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002957 | RLP-071-000002962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002964 | RLP-071-000002966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002969 | RLP-071-000002973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002975 | RLP-071-000002978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002981 | RLP-071-000002981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002983 | RLP-071-000002989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002992 | RLP-071-000002992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002994 | RLP-071-000002994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002996 | RLP-071-000002996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003004 | RLP-071-000003005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003008 | RLP-071-000003008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003011 | RLP-071-000003011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003014 | RLP-071-000003014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003016 | RLP-071-000003019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003021 | RLP-071-000003021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003025 | RLP-071-000003029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003034 | RLP-071-000003035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003039 | RLP-071-000003039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003041 | RLP-071-000003055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003057 | RLP-071-000003057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003059 | RLP-071-000003060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003062 | RLP-071-000003063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003065 | RLP-071-000003067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003069 | RLP-071-000003075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003077 | RLP-071-000003086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003090 | RLP-071-000003091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003094 | RLP-071-000003096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003098 | RLP-071-000003099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003102 | RLP-071-000003104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003107 | RLP-071-000003115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003126 | RLP-071-000003126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003128 | RLP-071-000003135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003137 | RLP-071-000003137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003140 | RLP-071-000003146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003154 | RLP-071-000003158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003161 | RLP-071-000003167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003170 | RLP-071-000003176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003178 | RLP-071-000003179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003181 | RLP-071-000003184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003188 | RLP-071-000003190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003193 | RLP-071-000003197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003199 | RLP-071-000003200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003203 | RLP-071-000003207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003209 | RLP-071-000003210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003213 | RLP-071-000003215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003217 | RLP-071-000003219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003221 | RLP-071-000003234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003236 | RLP-071-000003237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003241 | RLP-071-000003250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003253 | RLP-071-000003253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003255 | RLP-071-000003288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003290 | RLP-071-000003299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003302 | RLP-071-000003305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003307 | RLP-071-000003308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003310 | RLP-071-000003316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003318 | RLP-071-000003335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003337 | RLP-071-000003340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003342 | RLP-071-000003343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003345 | RLP-071-000003353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003357 | RLP-071-000003357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003360 | RLP-071-000003375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003378 | RLP-071-000003379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003381 | RLP-071-000003381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003390 | RLP-071-000003390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003393 | RLP-071-000003394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003397 | RLP-071-000003398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003400 | RLP-071-000003400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003407 | RLP-071-000003408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003416 | RLP-071-000003417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003421 | RLP-071-000003423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003426 | RLP-071-000003430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003435 | RLP-071-000003435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003442 | RLP-071-000003443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003446 | RLP-071-000003450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003456 | RLP-071-000003459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003464 | RLP-071-000003465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003469 | RLP-071-000003469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003471 | RLP-071-000003477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003479 | RLP-071-000003487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003489 | RLP-071-000003495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003497 | RLP-071-000003497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003499 | RLP-071-000003503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003505 | RLP-071-000003505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003508 | RLP-071-000003508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003511 | RLP-071-000003511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003514 | RLP-071-000003515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003517 | RLP-071-000003517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003519 | RLP-071-000003520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003524 | RLP-071-000003525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003527 | RLP-071-000003528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003531 | RLP-071-000003533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003535 | RLP-071-000003537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003540 | RLP-071-000003544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003546 | RLP-071-000003546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003550 | RLP-071-000003554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003556 | RLP-071-000003556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003558 | RLP-071-000003558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003573 | RLP-071-000003595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003597 | RLP-071-000003605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003610 | RLP-071-000003612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003615 | RLP-071-000003615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003617 | RLP-071-000003623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003625 | RLP-071-000003659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003661 | RLP-071-000003661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003664 | RLP-071-000003665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003669 | RLP-071-000003675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003677 | RLP-071-000003678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003680 | RLP-071-000003691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003694 | RLP-071-000003695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003697 | RLP-071-000003698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003700 | RLP-071-000003700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003705 | RLP-071-000003705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003707 | RLP-071-000003710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003712 | RLP-071-000003716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003718 | RLP-071-000003719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003722 | RLP-071-000003722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003726 | RLP-071-000003731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003736 | RLP-071-000003749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003751 | RLP-071-000003751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003753 | RLP-071-000003755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003757 | RLP-071-000003757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003760 | RLP-071-000003763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003765 | RLP-071-000003770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003773 | RLP-071-000003775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003778 | RLP-071-000003780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003788 | RLP-071-000003794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003800 | RLP-071-000003801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003804 | RLP-071-000003804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003810 | RLP-071-000003810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003812 | RLP-071-000003812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003815 | RLP-071-000003820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003830 | RLP-071-000003830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003843 | RLP-071-000003844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003854 | RLP-071-000003854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003862 | RLP-071-000003862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003870 | RLP-071-000003871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003873 | RLP-071-000003880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003882 | RLP-071-000003882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003885 | RLP-071-000003919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003921 | RLP-071-000003923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003925 | RLP-071-000003925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003927 | RLP-071-000003928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003932 | RLP-071-000003932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003935 | RLP-071-000003946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003948 | RLP-071-000003949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003953 | RLP-071-000003953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003959 | RLP-071-000003964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003968 | RLP-071-000003968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003972 | RLP-071-000003973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003976 | RLP-071-000003976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003980 | RLP-071-000003981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003989 | RLP-071-000004005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004007 | RLP-071-000004011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004015 | RLP-071-000004023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004029 | RLP-071-000004029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004032 | RLP-071-000004035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004039 | RLP-071-000004040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004042 | RLP-071-000004042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004044 | RLP-071-000004046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004048 | RLP-071-000004053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004056 | RLP-071-000004056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004058 | RLP-071-000004058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004061 | RLP-071-000004064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004066 | RLP-071-000004067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004071 | RLP-071-000004084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004086 | RLP-071-000004090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004093 | RLP-071-000004124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004127 | RLP-071-000004129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004131 | RLP-071-000004136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004139 | RLP-071-000004140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004143 | RLP-071-000004143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004147 | RLP-071-000004167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004169 | RLP-071-000004169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004171 | RLP-071-000004175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004177 | RLP-071-000004183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004185 | RLP-071-000004187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004189 | RLP-071-000004189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004198 | RLP-071-000004203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004205 | RLP-071-000004210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004212 | RLP-071-000004218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004229 | RLP-071-000004230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004238 | RLP-071-000004239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004259 | RLP-071-000004269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004271 | RLP-071-000004275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004277 | RLP-071-000004283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004286 | RLP-071-000004294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004297 | RLP-071-000004301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004304 | RLP-071-000004304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004315 | RLP-071-000004315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004319 | RLP-071-000004320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004325 | RLP-071-000004325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004329 | RLP-071-000004329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004332 | RLP-071-000004332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004336 | RLP-071-000004336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004346 | RLP-071-000004357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004363 | RLP-071-000004364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004366 | RLP-071-000004373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004375 | RLP-071-000004377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004380 | RLP-071-000004388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004390 | RLP-071-000004390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004395 | RLP-071-000004395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004403 | RLP-071-000004408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004420 | RLP-071-000004423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004458 | RLP-071-000004458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004461 | RLP-071-000004463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004484 | RLP-071-000004484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004486 | RLP-071-000004486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004488 | RLP-071-000004488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004490 | RLP-071-000004493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004495 | RLP-071-000004498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004500 | RLP-071-000004500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004502 | RLP-071-000004566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004573 | RLP-071-000004609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004611 | RLP-071-000004614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004616 | RLP-071-000004616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004634 | RLP-071-000004637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004649 | RLP-071-000004651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004654 | RLP-071-000004654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004660 | RLP-071-000004660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004667 | RLP-071-000004681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004685 | RLP-071-000004691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004699 | RLP-071-000004709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004712 | RLP-071-000004737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004739 | RLP-071-000004741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004744 | RLP-071-000004752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004754 | RLP-071-000004754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004756 | RLP-071-000004756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004773 | RLP-071-000004775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004783 | RLP-071-000004783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004789 | RLP-071-000004790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004792 | RLP-071-000004792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004795 | RLP-071-000004795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004797 | RLP-071-000004799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004803 | RLP-071-000004808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004811 | RLP-071-000004811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004814 | RLP-071-000004815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004818 | RLP-071-000004818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004820 | RLP-071-000004820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004831 | RLP-071-000004834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004843 | RLP-071-000004844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004847 | RLP-071-000004856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004858 | RLP-071-000004867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004876 | RLP-071-000004885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004888 | RLP-071-000004889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004891 | RLP-071-000004891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004893 | RLP-071-000004893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004901 | RLP-071-000004901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004905 | RLP-071-000004908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004916 | RLP-071-000004919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004921 | RLP-071-000004924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004935 | RLP-071-000004935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004939 | RLP-071-000004939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004942 | RLP-071-000004942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004944 | RLP-071-000004944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004946 | RLP-071-000004947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004961 | RLP-071-000004961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004965 | RLP-071-000004966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004969 | RLP-071-000004977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004979 | RLP-071-000004981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004983 | RLP-071-000004987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004991 | RLP-071-000004992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004994 | RLP-071-000004997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004999 | RLP-071-000005005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005007 | RLP-071-000005008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005018 | RLP-071-000005031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005034 | RLP-071-000005034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005037 | RLP-071-000005037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005043 | RLP-071-000005044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005046 | RLP-071-000005048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005050 | RLP-071-000005051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005053 | RLP-071-000005055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005060 | RLP-071-000005063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005065 | RLP-071-000005066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005073 | RLP-071-000005074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005084 | RLP-071-000005084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005092 | RLP-071-000005092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005097 | RLP-071-000005099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005101 | RLP-071-000005107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005109 | RLP-071-000005115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005122 | RLP-071-000005123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005127 | RLP-071-000005128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005131 | RLP-071-000005136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005169 | RLP-071-000005170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005172 | RLP-071-000005172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005174 | RLP-071-000005174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005178 | RLP-071-000005180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005187 | RLP-071-000005187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005190 | RLP-071-000005190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005194 | RLP-071-000005194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005200 | RLP-071-000005201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005205 | RLP-071-000005205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005207 | RLP-071-000005210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005212 | RLP-071-000005218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005230 | RLP-071-000005242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005259 | RLP-071-000005259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005271 | RLP-071-000005273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005275 | RLP-071-000005277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005280 | RLP-071-000005284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005286 | RLP-071-000005323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005325 | RLP-071-000005327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005329 | RLP-071-000005355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005357 | RLP-071-000005359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005361 | RLP-071-000005362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005366 | RLP-071-000005368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005371 | RLP-071-000005380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005386 | RLP-071-000005386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005389 | RLP-071-000005391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005393 | RLP-071-000005398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005411 | RLP-071-000005424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005427 | RLP-071-000005433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005436 | RLP-071-000005448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005453 | RLP-071-000005453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005455 | RLP-071-000005459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005464 | RLP-071-000005464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005469 | RLP-071-000005473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005484 | RLP-071-000005490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005492 | RLP-071-000005492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005494 | RLP-071-000005494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005501 | RLP-071-000005508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005510 | RLP-071-000005510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005512 | RLP-071-000005514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005541 | RLP-071-000005541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005544 | RLP-071-000005545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005547 | RLP-071-000005565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005567 | RLP-071-000005599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005601 | RLP-071-000005610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005613 | RLP-071-000005619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005621 | RLP-071-000005632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005644 | RLP-071-000005647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005663 | RLP-071-000005672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005678 | RLP-071-000005689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005692 | RLP-071-000005694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005699 | RLP-071-000005712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005718 | RLP-071-000005766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005768 | RLP-071-000005768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005782 | RLP-071-000005785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005797 | RLP-071-000005802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005808 | RLP-071-000005810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005815 | RLP-071-000005815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005820 | RLP-071-000005837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005839 | RLP-071-000005839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005841 | RLP-071-000005842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005844 | RLP-071-000005849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005853 | RLP-071-000005858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005863 | RLP-071-000005863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005869 | RLP-071-000005871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005875 | RLP-071-000005875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005881 | RLP-071-000005885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005887 | RLP-071-000005888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005891 | RLP-071-000005899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005901 | RLP-071-000005905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005907 | RLP-071-000005907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005909 | RLP-071-000005917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005921 | RLP-071-000005922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005925 | RLP-071-000005948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005952 | RLP-071-000005961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005963 | RLP-071-000005963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005979 | RLP-071-000005985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005992 | RLP-071-000005999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006003 | RLP-071-000006003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006010 | RLP-071-000006017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006019 | RLP-071-000006019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006022 | RLP-071-000006024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006026 | RLP-071-000006027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006032 | RLP-071-000006035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006037 | RLP-071-000006040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006042 | RLP-071-000006043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006046 | RLP-071-000006054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006056 | RLP-071-000006056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006059 | RLP-071-000006060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006062 | RLP-071-000006062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006065 | RLP-071-000006074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006076 | RLP-071-000006083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006085 | RLP-071-000006089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006092 | RLP-071-000006093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006096 | RLP-071-000006096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006115 | RLP-071-000006117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006121 | RLP-071-000006124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006126 | RLP-071-000006128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006131 | RLP-071-000006144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006150 | RLP-071-000006153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006156 | RLP-071-000006159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006162 | RLP-071-000006164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006169 | RLP-071-000006170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006172 | RLP-071-000006173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006183 | RLP-071-000006183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006192 | RLP-071-000006192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006198 | RLP-071-000006198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006201 | RLP-071-000006201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006212 | RLP-071-000006220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006224 | RLP-071-000006224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006226 | RLP-071-000006232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006234 | RLP-071-000006239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006241 | RLP-071-000006241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006244 | RLP-071-000006247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006251 | RLP-071-000006256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006262 | RLP-071-000006265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006270 | RLP-071-000006273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006280 | RLP-071-000006281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006292 | RLP-071-000006292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006303 | RLP-071-000006304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006329 | RLP-071-000006329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006337 | RLP-071-000006337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006345 | RLP-071-000006357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006359 | RLP-071-000006359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006362 | RLP-071-000006362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006369 | RLP-071-000006371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006375 | RLP-071-000006376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006394 | RLP-071-000006394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006402 | RLP-071-000006402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006405 | RLP-071-000006406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006408 | RLP-071-000006409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006411 | RLP-071-000006412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006420 | RLP-071-000006420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006429 | RLP-071-000006431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006434 | RLP-071-000006439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006442 | RLP-071-000006453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006455 | RLP-071-000006460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006465 | RLP-071-000006478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006480 | RLP-071-000006492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006525 | RLP-071-000006525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006564 | RLP-071-000006564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006567 | RLP-071-000006568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006570 | RLP-071-000006572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006574 | RLP-071-000006574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006579 | RLP-071-000006579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006581 | RLP-071-000006583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006585 | RLP-071-000006593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006597 | RLP-071-000006597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006610 | RLP-071-000006610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006613 | RLP-071-000006613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006615 | RLP-071-000006615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006617 | RLP-071-000006618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006621 | RLP-071-000006624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006626 | RLP-071-000006626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006628 | RLP-071-000006632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006638 | RLP-071-000006639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006641 | RLP-071-000006641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006647 | RLP-071-000006647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006649 | RLP-071-000006649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006651 | RLP-071-000006652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006654 | RLP-071-000006664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006666 | RLP-071-000006666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006668 | RLP-071-000006669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006671 | RLP-071-000006671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006684 | RLP-071-000006686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006693 | RLP-071-000006693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006702 | RLP-071-000006702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006719 | RLP-071-000006719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006738 | RLP-071-000006754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006757 | RLP-071-000006759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006766 | RLP-071-000006766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006779 | RLP-071-000006779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006784 | RLP-071-000006831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006836 | RLP-071-000006846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006852 | RLP-071-000006852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006856 | RLP-071-000006859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006861 | RLP-071-000006866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006868 | RLP-071-000006872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006879 | RLP-071-000006879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006881 | RLP-071-000006881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006884 | RLP-071-000006884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006886 | RLP-071-000006886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006888 | RLP-071-000006888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006890 | RLP-071-000006890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006892 | RLP-071-000006892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006894 | RLP-071-000006894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006896 | RLP-071-000006897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006899 | RLP-071-000006899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006907 | RLP-071-000006907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006911 | RLP-071-000006918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006928 | RLP-071-000006930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006932 | RLP-071-000006933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006935 | RLP-071-000006935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006937 | RLP-071-000006940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006946 | RLP-071-000006946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006953 | RLP-071-000006954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006961 | RLP-071-000006964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006968 | RLP-071-000006968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006977 | RLP-071-000006977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006985 | RLP-071-000006985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006987 | RLP-071-000006988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006993 | RLP-071-000006994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006996 | RLP-071-000006996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007000 | RLP-071-000007016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007018 | RLP-071-000007039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007045 | RLP-071-000007045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007061 | RLP-071-000007065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007068 | RLP-071-000007068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007070 | RLP-071-000007070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007085 | RLP-071-000007086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007091 | RLP-071-000007094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007098 | RLP-071-000007098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007100 | RLP-071-000007100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007104 | RLP-071-000007106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007110 | RLP-071-000007110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007112 | RLP-071-000007113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007115 | RLP-071-000007116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007121 | RLP-071-000007121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007135 | RLP-071-000007135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007139 | RLP-071-000007150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007152 | RLP-071-000007152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007155 | RLP-071-000007164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007166 | RLP-071-000007166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007168 | RLP-071-000007171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007173 | RLP-071-000007173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007179 | RLP-071-000007189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007191 | RLP-071-000007191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007201 | RLP-071-000007207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007209 | RLP-071-000007212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007219 | RLP-071-000007220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007222 | RLP-071-000007229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007231 | RLP-071-000007232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007235 | RLP-071-000007242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007244 | RLP-071-000007244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007246 | RLP-071-000007248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007258 | RLP-071-000007258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007264 | RLP-071-000007268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007277 | RLP-071-000007277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007298 | RLP-071-000007312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007319 | RLP-071-000007323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007325 | RLP-071-000007325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007327 | RLP-071-000007327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007329 | RLP-071-000007346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007349 | RLP-071-000007349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007353 | RLP-071-000007360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007368 | RLP-071-000007382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007384 | RLP-071-000007388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007390 | RLP-071-000007391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007394 | RLP-071-000007397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007403 | RLP-071-000007417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007423 | RLP-071-000007424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007426 | RLP-071-000007428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007430 | RLP-071-000007430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007434 | RLP-071-000007435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007438 | RLP-071-000007446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007449 | RLP-071-000007449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007452 | RLP-071-000007454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007456 | RLP-071-000007456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007461 | RLP-071-000007472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007479 | RLP-071-000007479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007485 | RLP-071-000007487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007491 | RLP-071-000007496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007498 | RLP-071-000007499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007503 | RLP-071-000007510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007514 | RLP-071-000007514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007519 | RLP-071-000007522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007524 | RLP-071-000007553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007555 | RLP-071-000007555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007559 | RLP-071-000007559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007566 | RLP-071-000007582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007594 | RLP-071-000007595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007598 | RLP-071-000007598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007637 | RLP-071-000007637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007639 | RLP-071-000007641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007645 | RLP-071-000007645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007656 | RLP-071-000007657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007659 | RLP-071-000007661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007668 | RLP-071-000007670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007672 | RLP-071-000007672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007674 | RLP-071-000007674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007676 | RLP-071-000007681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007683 | RLP-071-000007684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007686 | RLP-071-000007686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007698 | RLP-071-000007701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007703 | RLP-071-000007703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007706 | RLP-071-000007706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007718 | RLP-071-000007718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007731 | RLP-071-000007736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007738 | RLP-071-000007753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007755 | RLP-071-000007755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007759 | RLP-071-000007759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007762 | RLP-071-000007762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007764 | RLP-071-000007764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007773 | RLP-071-000007773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007777 | RLP-071-000007779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007781 | RLP-071-000007781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007783 | RLP-071-000007785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007836 | RLP-071-000007840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007842 | RLP-071-000007845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007848 | RLP-071-000007849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007853 | RLP-071-000007853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007858 | RLP-071-000007858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007860 | RLP-071-000007862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007864 | RLP-071-000007867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007876 | RLP-071-000007909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007912 | RLP-071-000007916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007919 | RLP-071-000007929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007936 | RLP-071-000007962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007964 | RLP-071-000007966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007968 | RLP-071-000007968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007973 | RLP-071-000007974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007977 | RLP-071-000007981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007983 | RLP-071-000008025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008028 | RLP-071-000008039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008041 | RLP-071-000008065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008067 | RLP-071-000008082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008084 | RLP-071-000008086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008089 | RLP-071-000008089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008095 | RLP-071-000008095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008097 | RLP-071-000008099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008104 | RLP-071-000008108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008110 | RLP-071-000008112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008115 | RLP-071-000008121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008124 | RLP-071-000008124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008127 | RLP-071-000008127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008130 | RLP-071-000008138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008140 | RLP-071-000008149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008151 | RLP-071-000008155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008157 | RLP-071-000008158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008160 | RLP-071-000008161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008163 | RLP-071-000008182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008184 | RLP-071-000008187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008189 | RLP-071-000008209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008211 | RLP-071-000008216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008219 | RLP-071-000008219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008221 | RLP-071-000008223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008225 | RLP-071-000008237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008240 | RLP-071-000008247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008249 | RLP-071-000008250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008252 | RLP-071-000008252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008254 | RLP-071-000008264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008266 | RLP-071-000008269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008272 | RLP-071-000008272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008274 | RLP-071-000008277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008279 | RLP-071-000008280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008284 | RLP-071-000008287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008290 | RLP-071-000008290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008295 | RLP-071-000008296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008298 | RLP-071-000008302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008304 | RLP-071-000008314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008316 | RLP-071-000008317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008319 | RLP-071-000008319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008321 | RLP-071-000008321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008325 | RLP-071-000008328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008331 | RLP-071-000008348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008350 | RLP-071-000008350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008352 | RLP-071-000008352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008356 | RLP-071-000008357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008360 | RLP-071-000008368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008370 | RLP-071-000008370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008372 | RLP-071-000008374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008376 | RLP-071-000008376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008381 | RLP-071-000008387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008390 | RLP-071-000008396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008398 | RLP-071-000008402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008404 | RLP-071-000008405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008407 | RLP-071-000008407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008410 | RLP-071-000008419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008422 | RLP-071-000008422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008424 | RLP-071-000008428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008431 | RLP-071-000008431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008434 | RLP-071-000008436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008438 | RLP-071-000008466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008476 | RLP-071-000008477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008479 | RLP-071-000008480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008482 | RLP-071-000008482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008484 | RLP-071-000008485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008487 | RLP-071-000008496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008498 | RLP-071-000008499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008502 | RLP-071-000008503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008505 | RLP-071-000008520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008525 | RLP-071-000008531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008533 | RLP-071-000008537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008539 | RLP-071-000008541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008543 | RLP-071-000008543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008545 | RLP-071-000008547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008550 | RLP-071-000008561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008563 | RLP-071-000008565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008569 | RLP-071-000008574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008576 | RLP-071-000008576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008578 | RLP-071-000008582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008585 | RLP-071-000008586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008588 | RLP-071-000008592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008595 | RLP-071-000008595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008597 | RLP-071-000008608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008610 | RLP-071-000008622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008624 | RLP-071-000008629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008632 | RLP-071-000008639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008641 | RLP-071-000008654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008656 | RLP-071-000008686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008688 | RLP-071-000008691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008694 | RLP-071-000008696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008698 | RLP-071-000008699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008701 | RLP-071-000008703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008707 | RLP-071-000008707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008711 | RLP-071-000008711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008713 | RLP-071-000008716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008718 | RLP-071-000008735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008737 | RLP-071-000008759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008761 | RLP-071-000008775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008778 | RLP-071-000008783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008785 | RLP-071-000008792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008794 | RLP-071-000008807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008809 | RLP-071-000008813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008815 | RLP-071-000008827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008829 | RLP-071-000008858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008860 | RLP-071-000008862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008865 | RLP-071-000008879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008881 | RLP-071-000008881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008883 | RLP-071-000008922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008924 | RLP-071-000008935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008937 | RLP-071-000008951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008953 | RLP-071-000009000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009002 | RLP-071-000009002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009004 | RLP-071-000009007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009009 | RLP-071-000009020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009022 | RLP-071-000009029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009032 | RLP-071-000009082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009084 | RLP-071-000009084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009086 | RLP-071-000009111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009113 | RLP-071-000009130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009132 | RLP-071-000009140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009142 | RLP-071-000009161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009164 | RLP-071-000009170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009172 | RLP-071-000009174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009176 | RLP-071-000009181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009183 | RLP-071-000009184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009186 | RLP-071-000009186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009188 | RLP-071-000009192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009195 | RLP-071-000009203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009206 | RLP-071-000009208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009211 | RLP-071-000009216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009218 | RLP-071-000009219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009223 | RLP-071-000009230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009235 | RLP-071-000009240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009243 | RLP-071-000009244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009247 | RLP-071-000009247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009249 | RLP-071-000009251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009253 | RLP-071-000009254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009256 | RLP-071-000009256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009258 | RLP-071-000009258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009261 | RLP-071-000009273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009275 | RLP-071-000009278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009282 | RLP-071-000009282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009285 | RLP-071-000009294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009296 | RLP-071-000009299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009301 | RLP-071-000009301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009303 | RLP-071-000009304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009306 | RLP-071-000009307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009311 | RLP-071-000009312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009316 | RLP-071-000009320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009322 | RLP-071-000009330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009332 | RLP-071-000009353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009356 | RLP-071-000009356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009358 | RLP-071-000009358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009360 | RLP-071-000009373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009375 | RLP-071-000009379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009381 | RLP-071-000009382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009385 | RLP-071-000009386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009390 | RLP-071-000009393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009395 | RLP-071-000009395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009398 | RLP-071-000009398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009401 | RLP-071-000009401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009411 | RLP-071-000009412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009414 | RLP-071-000009417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009419 | RLP-071-000009421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009426 | RLP-071-000009426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009428 | RLP-071-000009429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009431 | RLP-071-000009437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009440 | RLP-071-000009440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009444 | RLP-071-000009447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009449 | RLP-071-000009450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009452 | RLP-071-000009452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009454 | RLP-071-000009454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009456 | RLP-071-000009468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009470 | RLP-071-000009471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009473 | RLP-071-000009473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009477 | RLP-071-000009479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009482 | RLP-071-000009482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009487 | RLP-071-000009492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009494 | RLP-071-000009509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009512 | RLP-071-000009514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009516 | RLP-071-000009516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009518 | RLP-071-000009522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009525 | RLP-071-000009528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009531 | RLP-071-000009536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009538 | RLP-071-000009539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009542 | RLP-071-000009547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009549 | RLP-071-000009553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009555 | RLP-071-000009555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009560 | RLP-071-000009566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009569 | RLP-071-000009569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009572 | RLP-071-000009585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009587 | RLP-071-000009598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009600 | RLP-071-000009612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009615 | RLP-071-000009617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009619 | RLP-071-000009620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009623 | RLP-071-000009629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009631 | RLP-071-000009632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009634 | RLP-071-000009637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009641 | RLP-071-000009643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009645 | RLP-071-000009649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009651 | RLP-071-000009658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009661 | RLP-071-000009676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009678 | RLP-071-000009680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009682 | RLP-071-000009717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009719 | RLP-071-000009728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009731 | RLP-071-000009732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009735 | RLP-071-000009736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009739 | RLP-071-000009760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009764 | RLP-071-000009773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009775 | RLP-071-000009784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009789 | RLP-071-000009823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009825 | RLP-071-000009831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009833 | RLP-071-000009839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009843 | RLP-071-000009866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009868 | RLP-071-000009869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009871 | RLP-071-000009871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009873 | RLP-071-000009875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009878 | RLP-071-000009878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009880 | RLP-071-000009890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009892 | RLP-071-000009903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009905 | RLP-071-000009907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009910 | RLP-071-000009911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009913 | RLP-071-000009913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009916 | RLP-071-000009918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009920 | RLP-071-000009923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009926 | RLP-071-000009934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009936 | RLP-071-000009946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009950 | RLP-071-000009951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009953 | RLP-071-000009954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009959 | RLP-071-000009980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009983 | RLP-071-000009986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009988 | RLP-071-000009988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009992 | RLP-071-000009994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009997 | RLP-071-000009999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010007 | RLP-071-000010007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010010 | RLP-071-000010014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010016 | RLP-071-000010016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010018 | RLP-071-000010018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010020 | RLP-071-000010021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010023 | RLP-071-000010023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010025 | RLP-071-000010029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010031 | RLP-071-000010034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010036 | RLP-071-000010046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010048 | RLP-071-000010050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010056 | RLP-071-000010087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010089 | RLP-071-000010103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010105 | RLP-071-000010108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010110 | RLP-071-000010117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010119 | RLP-071-000010122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010124 | RLP-071-000010155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010157 | RLP-071-000010169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010171 | RLP-071-000010234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010241 | RLP-071-000010246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010253 | RLP-071-000010255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010260 | RLP-071-000010265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010267 | RLP-071-000010304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010309 | RLP-071-000010322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010326 | RLP-071-000010333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010342 | RLP-071-000010343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010345 | RLP-071-000010350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010354 | RLP-071-000010355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010360 | RLP-071-000010362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010368 | RLP-071-000010371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010375 | RLP-071-000010376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010394 | RLP-071-000010395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010397 | RLP-071-000010402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010404 | RLP-071-000010405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010407 | RLP-071-000010408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010413 | RLP-071-000010413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010415 | RLP-071-000010426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010430 | RLP-071-000010434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010440 | RLP-071-000010440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010451 | RLP-071-000010452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010455 | RLP-071-000010456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010458 | RLP-071-000010460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010463 | RLP-071-000010466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010469 | RLP-071-000010470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010473 | RLP-071-000010483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010486 | RLP-071-000010489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010491 | RLP-071-000010495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010497 | RLP-071-000010499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010501 | RLP-071-000010503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010505 | RLP-071-000010505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010507 | RLP-071-000010507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010510 | RLP-071-000010510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010513 | RLP-071-000010513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010515 | RLP-071-000010516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010519 | RLP-071-000010519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010523 | RLP-071-000010523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010528 | RLP-071-000010528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010530 | RLP-071-000010530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010532 | RLP-071-000010532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010534 | RLP-071-000010534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010537 | RLP-071-000010539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010542 | RLP-071-000010545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010549 | RLP-071-000010550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010553 | RLP-071-000010554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010556 | RLP-071-000010557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010559 | RLP-071-000010560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010564 | RLP-071-000010577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010579 | RLP-071-000010579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010581 | RLP-071-000010581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010585 | RLP-071-000010586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010588 | RLP-071-000010588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010596 | RLP-071-000010597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010604 | RLP-071-000010605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010607 | RLP-071-000010607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010610 | RLP-071-000010614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010618 | RLP-071-000010619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010622 | RLP-071-000010623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010627 | RLP-071-000010627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010631 | RLP-071-000010631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010637 | RLP-071-000010642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010646 | RLP-071-000010647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010649 | RLP-071-000010649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010651 | RLP-071-000010656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010659 | RLP-071-000010663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010665 | RLP-071-000010673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010675 | RLP-071-000010684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010686 | RLP-071-000010687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010689 | RLP-071-000010691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010693 | RLP-071-000010696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010698 | RLP-071-000010700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010703 | RLP-071-000010713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010717 | RLP-071-000010717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010719 | RLP-071-000010728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010732 | RLP-071-000010737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010741 | RLP-071-000010741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010744 | RLP-071-000010747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010749 | RLP-071-000010750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010752 | RLP-071-000010754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010756 | RLP-071-000010757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010759 | RLP-071-000010759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010761 | RLP-071-000010766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010768 | RLP-071-000010768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010770 | RLP-071-000010772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010774 | RLP-071-000010780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010782 | RLP-071-000010783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010785 | RLP-071-000010791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010795 | RLP-071-000010795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010797 | RLP-071-000010798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010800 | RLP-071-000010800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010802 | RLP-071-000010803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010805 | RLP-071-000010809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010813 | RLP-071-000010813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010815 | RLP-071-000010817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010821 | RLP-071-000010821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010823 | RLP-071-000010831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010833 | RLP-071-000010833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010836 | RLP-071-000010837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010840 | RLP-071-000010847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010849 | RLP-071-000010853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010858 | RLP-071-000010863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010865 | RLP-071-000010865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010868 | RLP-071-000010876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010879 | RLP-071-000010892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010895 | RLP-071-000010895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010898 | RLP-071-000010898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010900 | RLP-071-000010901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010904 | RLP-071-000010911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010913 | RLP-071-000010916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010918 | RLP-071-000010918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010920 | RLP-071-000010922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010924 | RLP-071-000010927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010929 | RLP-071-000010929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010932 | RLP-071-000010941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010947 | RLP-071-000010948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010950 | RLP-071-000010956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010958 | RLP-071-000010961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010964 | RLP-071-000010964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010966 | RLP-071-000010968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010970 | RLP-071-000010974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010979 | RLP-071-000010983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010985 | RLP-071-000010986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010988 | RLP-071-000010988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010990 | RLP-071-000010991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010993 | RLP-071-000010998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011000 | RLP-071-000011002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011005 | RLP-071-000011005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011012 | RLP-071-000011019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011021 | RLP-071-000011022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011024 | RLP-071-000011025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011032 | RLP-071-000011035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011039 | RLP-071-000011040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011042 | RLP-071-000011045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011048 | RLP-071-000011049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011051 | RLP-071-000011053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011056 | RLP-071-000011058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011062 | RLP-071-000011065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011067 | RLP-071-000011067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011069 | RLP-071-000011069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011074 | RLP-071-000011074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011076 | RLP-071-000011085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011087 | RLP-071-000011087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011093 | RLP-071-000011097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011099 | RLP-071-000011100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011102 | RLP-071-000011105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011107 | RLP-071-000011110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011117 | RLP-071-000011124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011126 | RLP-071-000011126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011131 | RLP-071-000011131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011134 | RLP-071-000011135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011137 | RLP-071-000011144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011149 | RLP-071-000011151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011153 | RLP-071-000011153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011157 | RLP-071-000011161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011163 | RLP-071-000011163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011165 | RLP-071-000011166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011170 | RLP-071-000011179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011181 | RLP-071-000011186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011188 | RLP-071-000011189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011191 | RLP-071-000011192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011194 | RLP-071-000011195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011198 | RLP-071-000011203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011206 | RLP-071-000011207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011209 | RLP-071-000011209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011212 | RLP-071-000011214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011216 | RLP-071-000011217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011219 | RLP-071-000011219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011222 | RLP-071-000011223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011225 | RLP-071-000011230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011232 | RLP-071-000011233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011235 | RLP-071-000011237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011239 | RLP-071-000011239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011241 | RLP-071-000011243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011247 | RLP-071-000011248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011250 | RLP-071-000011250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011252 | RLP-071-000011253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011255 | RLP-071-000011257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011259 | RLP-071-000011263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011265 | RLP-071-000011282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011284 | RLP-071-000011284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011288 | RLP-071-000011288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011290 | RLP-071-000011291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011293 | RLP-071-000011293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011297 | RLP-071-000011298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011301 | RLP-071-000011302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011304 | RLP-071-000011304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011306 | RLP-071-000011314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011316 | RLP-071-000011318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011322 | RLP-071-000011325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011327 | RLP-071-000011329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011331 | RLP-071-000011336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011338 | RLP-071-000011338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011340 | RLP-071-000011347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011350 | RLP-071-000011350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011352 | RLP-071-000011353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011355 | RLP-071-000011355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011357 | RLP-071-000011368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011371 | RLP-071-000011371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011374 | RLP-071-000011377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011380 | RLP-071-000011380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011382 | RLP-071-000011384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011386 | RLP-071-000011386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011388 | RLP-071-000011390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011393 | RLP-071-000011393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011395 | RLP-071-000011396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011398 | RLP-071-000011398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011400 | RLP-071-000011401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011403 | RLP-071-000011403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011405 | RLP-071-000011408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011410 | RLP-071-000011410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011412 | RLP-071-000011413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011415 | RLP-071-000011421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011423 | RLP-071-000011426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011428 | RLP-071-000011429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011433 | RLP-071-000011437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011440 | RLP-071-000011440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011442 | RLP-071-000011442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011444 | RLP-071-000011444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011446 | RLP-071-000011461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011463 | RLP-071-000011466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011468 | RLP-071-000011469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011472 | RLP-071-000011472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011474 | RLP-071-000011481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011483 | RLP-071-000011485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011492 | RLP-071-000011493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011495 | RLP-071-000011496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011498 | RLP-071-000011506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011508 | RLP-071-000011510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011512 | RLP-071-000011513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011515 | RLP-071-000011523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011527 | RLP-071-000011527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011529 | RLP-071-000011530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011532 | RLP-071-000011532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011534 | RLP-071-000011539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011542 | RLP-071-000011543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011545 | RLP-071-000011548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011557 | RLP-071-000011557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011561 | RLP-071-000011569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011571 | RLP-071-000011571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011574 | RLP-071-000011576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011578 | RLP-071-000011578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011583 | RLP-071-000011583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011585 | RLP-071-000011585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011587 | RLP-071-000011587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011589 | RLP-071-000011589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011593 | RLP-071-000011593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011595 | RLP-071-000011596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011598 | RLP-071-000011598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011600 | RLP-071-000011602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011604 | RLP-071-000011606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011608 | RLP-071-000011608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011610 | RLP-071-000011612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011615 | RLP-071-000011617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011619 | RLP-071-000011627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011631 | RLP-071-000011635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011637 | RLP-071-000011644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011646 | RLP-071-000011649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011652 | RLP-071-000011652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011654 | RLP-071-000011654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011657 | RLP-071-000011659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011662 | RLP-071-000011662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011664 | RLP-071-000011664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011668 | RLP-071-000011670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011674 | RLP-071-000011678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011680 | RLP-071-000011681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011683 | RLP-071-000011683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011686 | RLP-071-000011687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011689 | RLP-071-000011697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011700 | RLP-071-000011700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011702 | RLP-071-000011712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011714 | RLP-071-000011715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011717 | RLP-071-000011720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011722 | RLP-071-000011724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011726 | RLP-071-000011727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011729 | RLP-071-000011736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011739 | RLP-071-000011740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011742 | RLP-071-000011742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011744 | RLP-071-000011752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011754 | RLP-071-000011765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011773 | RLP-071-000011773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011775 | RLP-071-000011776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011778 | RLP-071-000011778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011780 | RLP-071-000011791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011793 | RLP-071-000011798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011800 | RLP-071-000011800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011804 | RLP-071-000011805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011807 | RLP-071-000011807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011809 | RLP-071-000011813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011815 | RLP-071-000011815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011821 | RLP-071-000011822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011824 | RLP-071-000011824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011826 | RLP-071-000011830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011832 | RLP-071-000011837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011840 | RLP-071-000011846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011849 | RLP-071-000011849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011851 | RLP-071-000011853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011859 | RLP-071-000011861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011863 | RLP-071-000011863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011865 | RLP-071-000011865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011868 | RLP-071-000011868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011870 | RLP-071-000011870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011872 | RLP-071-000011873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011875 | RLP-071-000011875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011879 | RLP-071-000011890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011892 | RLP-071-000011897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011900 | RLP-071-000011914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011917 | RLP-071-000011918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011920 | RLP-071-000011920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011926 | RLP-071-000011931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011934 | RLP-071-000011934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011938 | RLP-071-000011940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011943 | RLP-071-000011945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011947 | RLP-071-000011963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011965 | RLP-071-000011966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011969 | RLP-071-000011970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011972 | RLP-071-000011973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011975 | RLP-071-000011980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011982 | RLP-071-000011984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011986 | RLP-071-000011990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011992 | RLP-071-000011992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011994 | RLP-071-000011995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011997 | RLP-071-000011999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012002 | RLP-071-000012007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012009 | RLP-071-000012012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012014 | RLP-071-000012014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012017 | RLP-071-000012017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012019 | RLP-071-000012032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012034 | RLP-071-000012035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012037 | RLP-071-000012037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012039 | RLP-071-000012040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012042 | RLP-071-000012056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012058 | RLP-071-000012058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012062 | RLP-071-000012071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012073 | RLP-071-000012084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012086 | RLP-071-000012093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012096 | RLP-071-000012097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012100 | RLP-071-000012109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012111 | RLP-071-000012126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012129 | RLP-071-000012135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012137 | RLP-071-000012137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012139 | RLP-071-000012140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012142 | RLP-071-000012161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012163 | RLP-071-000012164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012166 | RLP-071-000012166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012168 | RLP-071-000012169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012171 | RLP-071-000012173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012175 | RLP-071-000012175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012177 | RLP-071-000012177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012179 | RLP-071-000012190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012192 | RLP-071-000012192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012194 | RLP-071-000012202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012204 | RLP-071-000012204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012207 | RLP-071-000012214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012216 | RLP-071-000012216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012218 | RLP-071-000012218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012220 | RLP-071-000012222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012225 | RLP-071-000012230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012232 | RLP-071-000012232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012235 | RLP-071-000012236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012239 | RLP-071-000012239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012241 | RLP-071-000012246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012248 | RLP-071-000012258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012261 | RLP-071-000012264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012266 | RLP-071-000012266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012268 | RLP-071-000012277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012279 | RLP-071-000012284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012287 | RLP-071-000012297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012300 | RLP-071-000012300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012304 | RLP-071-000012305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012307 | RLP-071-000012307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012309 | RLP-071-000012309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012311 | RLP-071-000012312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012316 | RLP-071-000012316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012318 | RLP-071-000012319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012321 | RLP-071-000012322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012324 | RLP-071-000012332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012335 | RLP-071-000012336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012338 | RLP-071-000012338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012340 | RLP-071-000012341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012343 | RLP-071-000012345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012348 | RLP-071-000012348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012350 | RLP-071-000012351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012353 | RLP-071-000012353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012355 | RLP-071-000012358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012360 | RLP-071-000012360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012363 | RLP-071-000012363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012365 | RLP-071-000012365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012368 | RLP-071-000012377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012381 | RLP-071-000012392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012394 | RLP-071-000012395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012397 | RLP-071-000012397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012400 | RLP-071-000012403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012406 | RLP-071-000012410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012412 | RLP-071-000012412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012415 | RLP-071-000012419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012421 | RLP-071-000012430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012432 | RLP-071-000012437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012439 | RLP-071-000012448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012450 | RLP-071-000012459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012461 | RLP-071-000012461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012463 | RLP-071-000012465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012467 | RLP-071-000012467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012469 | RLP-071-000012472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012475 | RLP-071-000012478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012480 | RLP-071-000012480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012482 | RLP-071-000012495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012497 | RLP-071-000012503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012505 | RLP-071-000012507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012509 | RLP-071-000012512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012514 | RLP-071-000012523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012525 | RLP-071-000012527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012529 | RLP-071-000012530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012533 | RLP-071-000012546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012548 | RLP-071-000012550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012552 | RLP-071-000012558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012562 | RLP-071-000012575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012579 | RLP-071-000012579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012581 | RLP-071-000012581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012583 | RLP-071-000012584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012587 | RLP-071-000012588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012590 | RLP-071-000012591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012593 | RLP-071-000012597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012599 | RLP-071-000012599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012601 | RLP-071-000012601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012603 | RLP-071-000012604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012606 | RLP-071-000012613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012615 | RLP-071-000012615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012617 | RLP-071-000012617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012619 | RLP-071-000012619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012621 | RLP-071-000012626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012629 | RLP-071-000012630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012632 | RLP-071-000012632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012634 | RLP-071-000012642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012644 | RLP-071-000012646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012648 | RLP-071-000012650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012652 | RLP-071-000012662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012664 | RLP-071-000012671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012674 | RLP-071-000012674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012676 | RLP-071-000012677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012679 | RLP-071-000012684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012687 | RLP-071-000012687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012689 | RLP-071-000012690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012693 | RLP-071-000012697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012700 | RLP-071-000012701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012703 | RLP-071-000012704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012706 | RLP-071-000012706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012708 | RLP-071-000012711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012714 | RLP-071-000012715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012719 | RLP-071-000012720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012722 | RLP-071-000012726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012728 | RLP-071-000012729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012731 | RLP-071-000012735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012737 | RLP-071-000012738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012740 | RLP-071-000012741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012743 | RLP-071-000012746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012748 | RLP-071-000012748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012750 | RLP-071-000012756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012758 | RLP-071-000012762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012765 | RLP-071-000012770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012772 | RLP-071-000012772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012774 | RLP-071-000012781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012783 | RLP-071-000012794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012796 | RLP-071-000012798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012800 | RLP-071-000012801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012803 | RLP-071-000012804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012806 | RLP-071-000012812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012814 | RLP-071-000012814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012816 | RLP-071-000012820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012824 | RLP-071-000012837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012839 | RLP-071-000012840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012842 | RLP-071-000012842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012844 | RLP-071-000012845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012848 | RLP-071-000012852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012854 | RLP-071-000012859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012861 | RLP-071-000012869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012871 | RLP-071-000012871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012874 | RLP-071-000012883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012885 | RLP-071-000012891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012893 | RLP-071-000012906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012908 | RLP-071-000012908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012910 | RLP-071-000012910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012913 | RLP-071-000012924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012928 | RLP-071-000012931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012933 | RLP-071-000012933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012935 | RLP-071-000012940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012942 | RLP-071-000012944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012946 | RLP-071-000012946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012948 | RLP-071-000012952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012955 | RLP-071-000012955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012957 | RLP-071-000012957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012960 | RLP-071-000012961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012963 | RLP-071-000012964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012966 | RLP-071-000012966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012968 | RLP-071-000012974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012976 | RLP-071-000012976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012982 | RLP-071-000012983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012985 | RLP-071-000012985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012987 | RLP-071-000012989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012991 | RLP-071-000012997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012999 | RLP-071-000013018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013020 | RLP-071-000013021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013025 | RLP-071-000013027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013029 | RLP-071-000013030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013032 | RLP-071-000013034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013037 | RLP-071-000013039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013041 | RLP-071-000013041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013045 | RLP-071-000013045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013047 | RLP-071-000013054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013056 | RLP-071-000013063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013065 | RLP-071-000013067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013070 | RLP-071-000013072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013074 | RLP-071-000013091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013094 | RLP-071-000013101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013103 | RLP-071-000013103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013105 | RLP-071-000013105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013112 | RLP-071-000013123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013125 | RLP-071-000013127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013131 | RLP-071-000013132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013136 | RLP-071-000013136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013139 | RLP-071-000013139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013141 | RLP-071-000013141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013143 | RLP-071-000013147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013149 | RLP-071-000013149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013151 | RLP-071-000013152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013154 | RLP-071-000013166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013168 | RLP-071-000013169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013171 | RLP-071-000013175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013177 | RLP-071-000013179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013182 | RLP-071-000013184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013186 | RLP-071-000013189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013191 | RLP-071-000013192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013196 | RLP-071-000013203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013205 | RLP-071-000013206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013208 | RLP-071-000013218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013220 | RLP-071-000013223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013225 | RLP-071-000013225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013228 | RLP-071-000013252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013254 | RLP-071-000013255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013259 | RLP-071-000013259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013261 | RLP-071-000013273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013275 | RLP-071-000013286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013289 | RLP-071-000013291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013293 | RLP-071-000013300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013302 | RLP-071-000013302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013305 | RLP-071-000013306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013308 | RLP-071-000013308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013311 | RLP-071-000013314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013316 | RLP-071-000013316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013319 | RLP-071-000013323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013326 | RLP-071-000013328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013332 | RLP-071-000013332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013335 | RLP-071-000013335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013338 | RLP-071-000013338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013341 | RLP-071-000013341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013347 | RLP-071-000013348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013350 | RLP-071-000013350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013352 | RLP-071-000013360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013364 | RLP-071-000013375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013377 | RLP-071-000013377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013380 | RLP-071-000013391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013393 | RLP-071-000013394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013396 | RLP-071-000013398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013400 | RLP-071-000013400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013402 | RLP-071-000013411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013414 | RLP-071-000013418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013420 | RLP-071-000013420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013422 | RLP-071-000013427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013429 | RLP-071-000013429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013432 | RLP-071-000013437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013439 | RLP-071-000013442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013444 | RLP-071-000013447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013449 | RLP-071-000013456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013458 | RLP-071-000013461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013463 | RLP-071-000013463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013465 | RLP-071-000013466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013469 | RLP-071-000013475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013477 | RLP-071-000013477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013479 | RLP-071-000013493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013495 | RLP-071-000013497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013502 | RLP-071-000013506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013508 | RLP-071-000013509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013511 | RLP-071-000013515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013518 | RLP-071-000013523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013526 | RLP-071-000013526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013528 | RLP-071-000013528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013530 | RLP-071-000013530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013532 | RLP-071-000013542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013544 | RLP-071-000013551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013553 | RLP-071-000013555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013558 | RLP-071-000013561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013563 | RLP-071-000013564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013568 | RLP-071-000013568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013570 | RLP-071-000013572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013576 | RLP-071-000013580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013582 | RLP-071-000013585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013587 | RLP-071-000013592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013594 | RLP-071-000013595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013597 | RLP-071-000013597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013601 | RLP-071-000013601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013603 | RLP-071-000013603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013605 | RLP-071-000013611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013615 | RLP-071-000013625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013627 | RLP-071-000013627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013629 | RLP-071-000013630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013632 | RLP-071-000013634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013638 | RLP-071-000013639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013641 | RLP-071-000013645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013647 | RLP-071-000013648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013651 | RLP-071-000013653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013656 | RLP-071-000013656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013658 | RLP-071-000013664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013666 | RLP-071-000013670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013672 | RLP-071-000013672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013677 | RLP-071-000013687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013689 | RLP-071-000013690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013693 | RLP-071-000013698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013701 | RLP-071-000013712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013714 | RLP-071-000013718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013720 | RLP-071-000013744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013746 | RLP-071-000013748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013751 | RLP-071-000013751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013753 | RLP-071-000013754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013756 | RLP-071-000013760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013762 | RLP-071-000013764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013766 | RLP-071-000013770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013774 | RLP-071-000013780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013782 | RLP-071-000013782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013784 | RLP-071-000013789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013791 | RLP-071-000013797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013799 | RLP-071-000013808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013810 | RLP-071-000013814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013816 | RLP-071-000013816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013818 | RLP-071-000013819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013822 | RLP-071-000013824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013826 | RLP-071-000013829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013831 | RLP-071-000013831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013833 | RLP-071-000013833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013835 | RLP-071-000013836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013840 | RLP-071-000013841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013843 | RLP-071-000013863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013866 | RLP-071-000013870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013873 | RLP-071-000013873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013875 | RLP-071-000013875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013879 | RLP-071-000013879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013881 | RLP-071-000013881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013883 | RLP-071-000013892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013894 | RLP-071-000013895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013897 | RLP-071-000013897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013899 | RLP-071-000013900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013902 | RLP-071-000013903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013905 | RLP-071-000013910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013912 | RLP-071-000013912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013915 | RLP-071-000013915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013920 | RLP-071-000013920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013923 | RLP-071-000013925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013927 | RLP-071-000013929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013933 | RLP-071-000013933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013938 | RLP-071-000013941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013943 | RLP-071-000013944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013947 | RLP-071-000013948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013950 | RLP-071-000013962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013964 | RLP-071-000013966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013968 | RLP-071-000013974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013977 | RLP-071-000013993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013995 | RLP-071-000013995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013997 | RLP-071-000014024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014026 | RLP-071-000014030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014032 | RLP-071-000014032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014034 | RLP-071-000014035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014037 | RLP-071-000014037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014040 | RLP-071-000014042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014044 | RLP-071-000014044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014046 | RLP-071-000014052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014055 | RLP-071-000014069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014071 | RLP-071-000014072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014075 | RLP-071-000014079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014082 | RLP-071-000014092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014094 | RLP-071-000014114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014116 | RLP-071-000014116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014118 | RLP-071-000014120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014125 | RLP-071-000014126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014130 | RLP-071-000014132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014134 | RLP-071-000014134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014136 | RLP-071-000014137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014139 | RLP-071-000014141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014143 | RLP-071-000014147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014149 | RLP-071-000014152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014154 | RLP-071-000014161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014163 | RLP-071-000014167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014169 | RLP-071-000014179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014182 | RLP-071-000014182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014184 | RLP-071-000014188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014192 | RLP-071-000014194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014196 | RLP-071-000014197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014200 | RLP-071-000014203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014206 | RLP-071-000014212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014214 | RLP-071-000014215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014217 | RLP-071-000014220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014222 | RLP-071-000014233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014236 | RLP-071-000014236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014240 | RLP-071-000014241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014243 | RLP-071-000014247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014249 | RLP-071-000014257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014260 | RLP-071-000014260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014263 | RLP-071-000014273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014275 | RLP-071-000014276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014278 | RLP-071-000014286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014289 | RLP-071-000014291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014294 | RLP-071-000014296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014299 | RLP-071-000014300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014303 | RLP-071-000014304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014306 | RLP-071-000014313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014315 | RLP-071-000014329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014331 | RLP-071-000014339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014341 | RLP-071-000014347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014349 | RLP-071-000014349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014354 | RLP-071-000014361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014363 | RLP-071-000014368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014370 | RLP-071-000014373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014375 | RLP-071-000014375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014378 | RLP-071-000014380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014382 | RLP-071-000014383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014387 | RLP-071-000014388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014390 | RLP-071-000014393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014395 | RLP-071-000014414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014417 | RLP-071-000014431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014433 | RLP-071-000014460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014463 | RLP-071-000014463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014465 | RLP-071-000014465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014467 | RLP-071-000014469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014471 | RLP-071-000014472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014474 | RLP-071-000014475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014477 | RLP-071-000014478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014480 | RLP-071-000014484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014486 | RLP-071-000014493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014495 | RLP-071-000014505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014507 | RLP-071-000014514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014516 | RLP-071-000014516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014518 | RLP-071-000014519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014521 | RLP-071-000014525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014527 | RLP-071-000014541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014543 | RLP-071-000014548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014550 | RLP-071-000014554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014557 | RLP-071-000014562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014564 | RLP-071-000014564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014566 | RLP-071-000014570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014573 | RLP-071-000014585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014587 | RLP-071-000014592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014594 | RLP-071-000014624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014626 | RLP-071-000014633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014636 | RLP-071-000014639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014641 | RLP-071-000014644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014646 | RLP-071-000014646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014649 | RLP-071-000014652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014654 | RLP-071-000014656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014659 | RLP-071-000014668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014670 | RLP-071-000014673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014675 | RLP-071-000014678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014681 | RLP-071-000014683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014685 | RLP-071-000014687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014692 | RLP-071-000014696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014698 | RLP-071-000014700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014705 | RLP-071-000014708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014710 | RLP-071-000014710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014712 | RLP-071-000014714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014716 | RLP-071-000014716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014719 | RLP-071-000014719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014721 | RLP-071-000014724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014726 | RLP-071-000014728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014734 | RLP-071-000014736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014739 | RLP-071-000014739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014742 | RLP-071-000014747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014749 | RLP-071-000014749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014752 | RLP-071-000014752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014756 | RLP-071-000014756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014758 | RLP-071-000014758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014760 | RLP-071-000014761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014763 | RLP-071-000014779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014784 | RLP-071-000014791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014793 | RLP-071-000014805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014808 | RLP-071-000014816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014818 | RLP-071-000014818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014820 | RLP-071-000014830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014832 | RLP-071-000014835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014837 | RLP-071-000014840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014844 | RLP-071-000014866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014871 | RLP-071-000014872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014878 | RLP-071-000014890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014894 | RLP-071-000014897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014899 | RLP-071-000014901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014904 | RLP-071-000014904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014908 | RLP-071-000014914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014920 | RLP-071-000014926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014929 | RLP-071-000014929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014931 | RLP-071-000014932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014935 | RLP-071-000014935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014937 | RLP-071-000014937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014939 | RLP-071-000014940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014942 | RLP-071-000014943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014945 | RLP-071-000014946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014951 | RLP-071-000014967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014971 | RLP-071-000014977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014980 | RLP-071-000014985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014991 | RLP-071-000014991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014998 | RLP-071-000014998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015001 | RLP-071-000015008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015010 | RLP-071-000015011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015013 | RLP-071-000015013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015015 | RLP-071-000015029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015033 | RLP-071-000015033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015035 | RLP-071-000015058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015061 | RLP-071-000015063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015065 | RLP-071-000015078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015081 | RLP-071-000015100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015103 | RLP-071-000015112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015117 | RLP-071-000015121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015124 | RLP-071-000015127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015130 | RLP-071-000015130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015133 | RLP-071-000015145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015148 | RLP-071-000015148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015152 | RLP-071-000015152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015155 | RLP-071-000015156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015158 | RLP-071-000015162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015164 | RLP-071-000015164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015166 | RLP-071-000015178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015180 | RLP-071-000015182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015184 | RLP-071-000015185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015194 | RLP-071-000015194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015196 | RLP-071-000015199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015201 | RLP-071-000015202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015204 | RLP-071-000015206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015208 | RLP-071-000015208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015210 | RLP-071-000015215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015217 | RLP-071-000015237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015239 | RLP-071-000015239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015241 | RLP-071-000015242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015245 | RLP-071-000015245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015247 | RLP-071-000015247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015249 | RLP-071-000015250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015252 | RLP-071-000015253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015256 | RLP-071-000015256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015259 | RLP-071-000015260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015263 | RLP-071-000015268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015271 | RLP-071-000015272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015276 | RLP-071-000015277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015279 | RLP-071-000015281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015283 | RLP-071-000015290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015293 | RLP-071-000015293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015295 | RLP-071-000015298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015300 | RLP-071-000015304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015306 | RLP-071-000015306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015308 | RLP-071-000015320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015323 | RLP-071-000015323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015325 | RLP-071-000015325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015328 | RLP-071-000015328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015331 | RLP-071-000015331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015333 | RLP-071-000015339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015341 | RLP-071-000015341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015344 | RLP-071-000015346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015349 | RLP-071-000015350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015352 | RLP-071-000015352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015356 | RLP-071-000015356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015358 | RLP-071-000015360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015368 | RLP-071-000015369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015371 | RLP-071-000015378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015385 | RLP-071-000015386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015391 | RLP-071-000015391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015393 | RLP-071-000015393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015396 | RLP-071-000015396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015399 | RLP-071-000015399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015401 | RLP-071-000015413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015416 | RLP-071-000015418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015422 | RLP-071-000015423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015425 | RLP-071-000015430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015432 | RLP-071-000015444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015446 | RLP-071-000015446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015448 | RLP-071-000015455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015459 | RLP-071-000015464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015466 | RLP-071-000015467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015469 | RLP-071-000015482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015484 | RLP-071-000015508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015510 | RLP-071-000015510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015512 | RLP-071-000015512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015514 | RLP-071-000015514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015518 | RLP-071-000015521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015528 | RLP-071-000015530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015532 | RLP-071-000015547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015549 | RLP-071-000015551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015554 | RLP-071-000015566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015568 | RLP-071-000015568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015574 | RLP-071-000015577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015579 | RLP-071-000015584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015586 | RLP-071-000015586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015588 | RLP-071-000015590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015593 | RLP-071-000015593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015599 | RLP-071-000015609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015612 | RLP-071-000015622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015627 | RLP-071-000015630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015645 | RLP-071-000015645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015649 | RLP-071-000015649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015652 | RLP-071-000015653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015655 | RLP-071-000015666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015668 | RLP-071-000015678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015680 | RLP-071-000015685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015688 | RLP-071-000015692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015694 | RLP-071-000015694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015698 | RLP-071-000015703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015706 | RLP-071-000015707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015709 | RLP-071-000015711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015716 | RLP-071-000015717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015719 | RLP-071-000015720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015722 | RLP-071-000015722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015724 | RLP-071-000015724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015726 | RLP-071-000015726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015728 | RLP-071-000015729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015731 | RLP-071-000015731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015733 | RLP-071-000015733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015736 | RLP-071-000015736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015741 | RLP-071-000015741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015743 | RLP-071-000015743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015745 | RLP-071-000015745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015747 | RLP-071-000015748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015750 | RLP-071-000015750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015752 | RLP-071-000015754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015761 | RLP-071-000015761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015770 | RLP-071-000015771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015774 | RLP-071-000015775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015777 | RLP-071-000015779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015782 | RLP-071-000015806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015808 | RLP-071-000015808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015813 | RLP-071-000015814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015816 | RLP-071-000015819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015821 | RLP-071-000015827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015829 | RLP-071-000015830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015834 | RLP-071-000015853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015856 | RLP-071-000015863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015865 | RLP-071-000015873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015875 | RLP-071-000015882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015891 | RLP-071-000015891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015893 | RLP-071-000015893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015895 | RLP-071-000015895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015901 | RLP-071-000015901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015905 | RLP-071-000015907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015909 | RLP-071-000015910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015914 | RLP-071-000015925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015929 | RLP-071-000015931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015933 | RLP-071-000015933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015937 | RLP-071-000015939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015941 | RLP-071-000015941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015943 | RLP-071-000015943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015945 | RLP-071-000015981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015985 | RLP-071-000015990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015992 | RLP-071-000015996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015998 | RLP-071-000016003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016005 | RLP-071-000016005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016007 | RLP-071-000016011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016014 | RLP-071-000016015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016020 | RLP-071-000016021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016025 | RLP-071-000016025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016029 | RLP-071-000016029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016031 | RLP-071-000016040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016047 | RLP-071-000016048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016050 | RLP-071-000016050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016071 | RLP-071-000016071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016073 | RLP-071-000016079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016082 | RLP-071-000016082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016088 | RLP-071-000016088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016093 | RLP-071-000016093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016098 | RLP-071-000016098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016101 | RLP-071-000016107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016109 | RLP-071-000016113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016115 | RLP-071-000016115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016117 | RLP-071-000016118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016120 | RLP-071-000016122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016124 | RLP-071-000016125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016130 | RLP-071-000016148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016150 | RLP-071-000016152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016155 | RLP-071-000016159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016162 | RLP-071-000016166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016168 | RLP-071-000016170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016172 | RLP-071-000016173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016177 | RLP-071-000016177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016180 | RLP-071-000016184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016187 | RLP-071-000016187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016189 | RLP-071-000016192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016194 | RLP-071-000016198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016205 | RLP-071-000016206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016208 | RLP-071-000016209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016211 | RLP-071-000016213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016216 | RLP-071-000016219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016221 | RLP-071-000016226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016230 | RLP-071-000016241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016243 | RLP-071-000016243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016245 | RLP-071-000016247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016250 | RLP-071-000016250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016252 | RLP-071-000016252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016255 | RLP-071-000016257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016259 | RLP-071-000016263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016265 | RLP-071-000016266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016277 | RLP-071-000016284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016286 | RLP-071-000016287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016295 | RLP-071-000016296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016298 | RLP-071-000016299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016301 | RLP-071-000016302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016305 | RLP-071-000016307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016318 | RLP-071-000016318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016327 | RLP-071-000016327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016332 | RLP-071-000016332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016335 | RLP-071-000016335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016343 | RLP-071-000016351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016354 | RLP-071-000016355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016357 | RLP-071-000016357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016359 | RLP-071-000016360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016362 | RLP-071-000016363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016366 | RLP-071-000016366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016368 | RLP-071-000016388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016390 | RLP-071-000016391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016393 | RLP-071-000016394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016396 | RLP-071-000016396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016399 | RLP-071-000016399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016404 | RLP-071-000016405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016412 | RLP-071-000016413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016415 | RLP-071-000016415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016417 | RLP-071-000016417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016419 | RLP-071-000016419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016421 | RLP-071-000016421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016423 | RLP-071-000016424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016426 | RLP-071-000016432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016437 | RLP-071-000016438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016441 | RLP-071-000016441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016443 | RLP-071-000016443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016445 | RLP-071-000016445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016447 | RLP-071-000016448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016450 | RLP-071-000016452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016457 | RLP-071-000016460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016463 | RLP-071-000016467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016469 | RLP-071-000016470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016476 | RLP-071-000016476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016479 | RLP-071-000016479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016484 | RLP-071-000016488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016490 | RLP-071-000016495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016498 | RLP-071-000016498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016501 | RLP-071-000016501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016503 | RLP-071-000016506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016527 | RLP-071-000016527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016530 | RLP-071-000016531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016534 | RLP-071-000016534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016536 | RLP-071-000016536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016538 | RLP-071-000016538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016541 | RLP-071-000016544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016547 | RLP-071-000016553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016555 | RLP-071-000016564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016566 | RLP-071-000016568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016570 | RLP-071-000016573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016577 | RLP-071-000016594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016597 | RLP-071-000016599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016601 | RLP-071-000016604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016606 | RLP-071-000016609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016616 | RLP-071-000016617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016619 | RLP-071-000016621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016623 | RLP-071-000016627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016629 | RLP-071-000016629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016631 | RLP-071-000016632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016635 | RLP-071-000016640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016643 | RLP-071-000016649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016656 | RLP-071-000016656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016659 | RLP-071-000016659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016661 | RLP-071-000016662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016666 | RLP-071-000016670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016672 | RLP-071-000016672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016675 | RLP-071-000016677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016680 | RLP-071-000016681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016685 | RLP-071-000016688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016691 | RLP-071-000016692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016694 | RLP-071-000016694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016696 | RLP-071-000016698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016700 | RLP-071-000016704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016706 | RLP-071-000016707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016716 | RLP-071-000016719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016721 | RLP-071-000016721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016725 | RLP-071-000016726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016729 | RLP-071-000016730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016733 | RLP-071-000016737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016739 | RLP-071-000016742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016748 | RLP-071-000016748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016750 | RLP-071-000016758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016760 | RLP-071-000016761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016765 | RLP-071-000016766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016768 | RLP-071-000016768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016770 | RLP-071-000016770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016780 | RLP-071-000016780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016784 | RLP-071-000016784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016791 | RLP-071-000016792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016794 | RLP-071-000016796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016800 | RLP-071-000016800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016802 | RLP-071-000016805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016808 | RLP-071-000016810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016812 | RLP-071-000016815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016817 | RLP-071-000016831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016833 | RLP-071-000016836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016838 | RLP-071-000016843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016846 | RLP-071-000016849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016854 | RLP-071-000016866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016869 | RLP-071-000016875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016877 | RLP-071-000016888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016890 | RLP-071-000016890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016892 | RLP-071-000016908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016911 | RLP-071-000016912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016918 | RLP-071-000016927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016929 | RLP-071-000016952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016954 | RLP-071-000016956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016958 | RLP-071-000016962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016965 | RLP-071-000016965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016973 | RLP-071-000016986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016988 | RLP-071-000016988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016991 | RLP-071-000016991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016993 | RLP-071-000016994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016996 | RLP-071-000017025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017027 | RLP-071-000017037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017041 | RLP-071-000017050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017057 | RLP-071-000017066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017070 | RLP-071-000017070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017072 | RLP-071-000017073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017075 | RLP-071-000017077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017079 | RLP-071-000017079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017081 | RLP-071-000017089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017091 | RLP-071-000017101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017103 | RLP-071-000017173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017175 | RLP-071-000017183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017187 | RLP-071-000017188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017190 | RLP-071-000017191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017193 | RLP-071-000017205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017210 | RLP-071-000017211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017213 | RLP-071-000017219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017221 | RLP-071-000017221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017223 | RLP-071-000017227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017229 | RLP-071-000017230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017234 | RLP-071-000017242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017245 | RLP-071-000017245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017247 | RLP-071-000017247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017249 | RLP-071-000017249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017252 | RLP-071-000017279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017281 | RLP-071-000017319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017321 | RLP-071-000017323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017325 | RLP-071-000017328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017332 | RLP-071-000017339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017341 | RLP-071-000017341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017344 | RLP-071-000017345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017347 | RLP-071-000017349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017357 | RLP-071-000017370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017372 | RLP-071-000017372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017374 | RLP-071-000017376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017378 | RLP-071-000017378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017380 | RLP-071-000017395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017397 | RLP-071-000017401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017403 | RLP-071-000017418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017425 | RLP-071-000017426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017428 | RLP-071-000017428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017430 | RLP-071-000017433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017436 | RLP-071-000017438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017440 | RLP-071-000017440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017448 | RLP-071-000017449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017457 | RLP-071-000017467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017470 | RLP-071-000017470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017483 | RLP-071-000017492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017495 | RLP-071-000017495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017497 | RLP-071-000017497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017499 | RLP-071-000017501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017503 | RLP-071-000017503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017506 | RLP-071-000017509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017511 | RLP-071-000017514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017517 | RLP-071-000017564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017566 | RLP-071-000017568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017573 | RLP-071-000017574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017576 | RLP-071-000017582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017584 | RLP-071-000017586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017589 | RLP-071-000017591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017593 | RLP-071-000017608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017611 | RLP-071-000017639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017643 | RLP-071-000017643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017645 | RLP-071-000017650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017653 | RLP-071-000017655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017657 | RLP-071-000017663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017665 | RLP-071-000017665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017667 | RLP-071-000017667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017672 | RLP-071-000017677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017683 | RLP-071-000017689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017693 | RLP-071-000017693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017696 | RLP-071-000017696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017699 | RLP-071-000017706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017710 | RLP-071-000017712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017714 | RLP-071-000017715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017720 | RLP-071-000017723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017725 | RLP-071-000017726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017736 | RLP-071-000017741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017743 | RLP-071-000017748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017752 | RLP-071-000017752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017760 | RLP-071-000017784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017787 | RLP-071-000017793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017801 | RLP-071-000017801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017813 | RLP-071-000017813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017840 | RLP-071-000017840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017845 | RLP-071-000017846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017849 | RLP-071-000017849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017852 | RLP-071-000017853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017855 | RLP-071-000017858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017860 | RLP-071-000017860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017862 | RLP-071-000017871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017874 | RLP-071-000017874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017877 | RLP-071-000017878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017880 | RLP-071-000017889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017891 | RLP-071-000017892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017896 | RLP-071-000017896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017899 | RLP-071-000017900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017902 | RLP-071-000017904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017906 | RLP-071-000017906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017912 | RLP-071-000017912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017916 | RLP-071-000017916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017928 | RLP-071-000017939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017941 | RLP-071-000017942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017944 | RLP-071-000017949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017953 | RLP-071-000017955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017963 | RLP-071-000017969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017971 | RLP-071-000017971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017973 | RLP-071-000017973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017975 | RLP-071-000017975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017977 | RLP-071-000017980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017982 | RLP-071-000017982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017985 | RLP-071-000017987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017992 | RLP-071-000017992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017998 | RLP-071-000018004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018006 | RLP-071-000018007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018009 | RLP-071-000018009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018011 | RLP-071-000018026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018028 | RLP-071-000018029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018031 | RLP-071-000018032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018034 | RLP-071-000018034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018036 | RLP-071-000018037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018047 | RLP-071-000018049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018057 | RLP-071-000018057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018061 | RLP-071-000018061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018063 | RLP-071-000018063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018065 | RLP-071-000018075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018085 | RLP-071-000018091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018095 | RLP-071-000018097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018102 | RLP-071-000018102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018104 | RLP-071-000018105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018114 | RLP-071-000018114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018116 | RLP-071-000018116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018119 | RLP-071-000018119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018133 | RLP-071-000018134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018137 | RLP-071-000018143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018145 | RLP-071-000018148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018151 | RLP-071-000018153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018157 | RLP-071-000018157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018159 | RLP-071-000018162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018166 | RLP-071-000018166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018173 | RLP-071-000018173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018175 | RLP-071-000018186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018188 | RLP-071-000018190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018192 | RLP-071-000018192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018194 | RLP-071-000018196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018198 | RLP-071-000018198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018200 | RLP-071-000018207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018209 | RLP-071-000018213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018222 | RLP-071-000018222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018225 | RLP-071-000018227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018229 | RLP-071-000018229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018231 | RLP-071-000018231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018236 | RLP-071-000018249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018255 | RLP-071-000018257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018259 | RLP-071-000018262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018264 | RLP-071-000018264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018270 | RLP-071-000018272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018289 | RLP-071-000018289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018294 | RLP-071-000018298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018300 | RLP-071-000018300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018303 | RLP-071-000018304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018307 | RLP-071-000018317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018319 | RLP-071-000018319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018321 | RLP-071-000018321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018324 | RLP-071-000018344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018347 | RLP-071-000018356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018358 | RLP-071-000018358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018360 | RLP-071-000018360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018362 | RLP-071-000018363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018367 | RLP-071-000018367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018370 | RLP-071-000018374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018378 | RLP-071-000018378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018381 | RLP-071-000018383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018388 | RLP-071-000018390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018393 | RLP-071-000018398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018408 | RLP-071-000018412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018415 | RLP-071-000018415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018428 | RLP-071-000018436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018443 | RLP-071-000018449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018451 | RLP-071-000018451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018453 | RLP-071-000018453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018455 | RLP-071-000018455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018457 | RLP-071-000018457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018460 | RLP-071-000018463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018469 | RLP-071-000018469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018471 | RLP-071-000018472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018474 | RLP-071-000018474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018480 | RLP-071-000018486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018488 | RLP-071-000018488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018494 | RLP-071-000018496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018499 | RLP-071-000018499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018501 | RLP-071-000018501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018503 | RLP-071-000018508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018511 | RLP-071-000018511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018513 | RLP-071-000018518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018520 | RLP-071-000018524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018526 | RLP-071-000018529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018531 | RLP-071-000018540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018542 | RLP-071-000018543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018547 | RLP-071-000018547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018551 | RLP-071-000018551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018554 | RLP-071-000018555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018558 | RLP-071-000018566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018568 | RLP-071-000018570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018578 | RLP-071-000018578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018582 | RLP-071-000018587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018589 | RLP-071-000018589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018594 | RLP-071-000018599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018602 | RLP-071-000018608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018611 | RLP-071-000018611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018615 | RLP-071-000018615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018617 | RLP-071-000018617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018619 | RLP-071-000018631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018633 | RLP-071-000018636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018638 | RLP-071-000018638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018646 | RLP-071-000018648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018652 | RLP-071-000018658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018662 | RLP-071-000018670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018673 | RLP-071-000018674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018676 | RLP-071-000018677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018683 | RLP-071-000018685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018687 | RLP-071-000018688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018694 | RLP-071-000018695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018698 | RLP-071-000018701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018711 | RLP-071-000018711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018713 | RLP-071-000018726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018728 | RLP-071-000018732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018735 | RLP-071-000018735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018740 | RLP-071-000018741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018755 | RLP-071-000018764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018766 | RLP-071-000018766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018768 | RLP-071-000018769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018772 | RLP-071-000018778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018782 | RLP-071-000018788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018793 | RLP-071-000018799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018801 | RLP-071-000018803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018805 | RLP-071-000018805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018809 | RLP-071-000018825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018827 | RLP-071-000018830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018832 | RLP-071-000018836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018838 | RLP-071-000018841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018848 | RLP-071-000018864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018866 | RLP-071-000018868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018881 | RLP-071-000018883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018885 | RLP-071-000018887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018889 | RLP-071-000018889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018891 | RLP-071-000018901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018903 | RLP-071-000018903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018905 | RLP-071-000018906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018908 | RLP-071-000018920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018922 | RLP-071-000018930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018933 | RLP-071-000018936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018952 | RLP-071-000018952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018954 | RLP-071-000018954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018956 | RLP-071-000018958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018960 | RLP-071-000018960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018967 | RLP-071-000018968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018970 | RLP-071-000018972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018975 | RLP-071-000018989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019005 | RLP-071-000019008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019012 | RLP-071-000019012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019014 | RLP-071-000019015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019018 | RLP-071-000019041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019048 | RLP-071-000019048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019050 | RLP-071-000019051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019060 | RLP-071-000019061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019063 | RLP-071-000019065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019067 | RLP-071-000019074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019076 | RLP-071-000019082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019100 | RLP-071-000019108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019112 | RLP-071-000019116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019118 | RLP-071-000019119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019126 | RLP-071-000019153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019157 | RLP-071-000019157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019159 | RLP-071-000019166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019170 | RLP-071-000019170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019173 | RLP-071-000019174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019176 | RLP-071-000019194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019199 | RLP-071-000019200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019205 | RLP-071-000019210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019212 | RLP-071-000019232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019236 | RLP-071-000019237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019245 | RLP-071-000019246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019248 | RLP-071-000019255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019257 | RLP-071-000019278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019280 | RLP-071-000019284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019286 | RLP-071-000019288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019290 | RLP-071-000019294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019314 | RLP-071-000019320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019322 | RLP-071-000019322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019329 | RLP-071-000019329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019332 | RLP-071-000019336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019339 | RLP-071-000019342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019344 | RLP-071-000019346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019348 | RLP-071-000019350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019357 | RLP-071-000019357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019363 | RLP-071-000019364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019377 | RLP-071-000019377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019379 | RLP-071-000019380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019382 | RLP-071-000019383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019385 | RLP-071-000019387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019389 | RLP-071-000019389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019391 | RLP-071-000019391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019393 | RLP-071-000019393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019395 | RLP-071-000019397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019404 | RLP-071-000019404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019406 | RLP-071-000019407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019409 | RLP-071-000019414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019416 | RLP-071-000019421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019423 | RLP-071-000019426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019428 | RLP-071-000019430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019432 | RLP-071-000019435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019437 | RLP-071-000019440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019444 | RLP-071-000019446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019458 | RLP-071-000019465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019467 | RLP-071-000019467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019469 | RLP-071-000019469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019478 | RLP-071-000019479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019483 | RLP-071-000019483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019486 | RLP-071-000019488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019493 | RLP-071-000019494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019499 | RLP-071-000019499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019503 | RLP-071-000019503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019505 | RLP-071-000019510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019512 | RLP-071-000019512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019517 | RLP-071-000019521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019525 | RLP-071-000019526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019528 | RLP-071-000019528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019530 | RLP-071-000019530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019533 | RLP-071-000019533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019535 | RLP-071-000019535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019544 | RLP-071-000019544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019546 | RLP-071-000019546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019548 | RLP-071-000019548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019550 | RLP-071-000019553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019555 | RLP-071-000019555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019558 | RLP-071-000019558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019561 | RLP-071-000019561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019563 | RLP-071-000019565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019569 | RLP-071-000019571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019573 | RLP-071-000019574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019576 | RLP-071-000019576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019579 | RLP-071-000019581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019583 | RLP-071-000019583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019585 | RLP-071-000019596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019598 | RLP-071-000019602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019605 | RLP-071-000019607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019609 | RLP-071-000019609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019613 | RLP-071-000019615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019618 | RLP-071-000019619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019621 | RLP-071-000019622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019625 | RLP-071-000019626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019628 | RLP-071-000019631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019633 | RLP-071-000019633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019637 | RLP-071-000019638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019640 | RLP-071-000019640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019643 | RLP-071-000019648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019651 | RLP-071-000019666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019669 | RLP-071-000019675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019677 | RLP-071-000019683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019686 | RLP-071-000019692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019694 | RLP-071-000019694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019697 | RLP-071-000019699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019701 | RLP-071-000019721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019723 | RLP-071-000019724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019726 | RLP-071-000019732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019734 | RLP-071-000019747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019749 | RLP-071-000019749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019751 | RLP-071-000019756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019758 | RLP-071-000019769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019771 | RLP-071-000019771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019774 | RLP-071-000019774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019776 | RLP-071-000019776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019778 | RLP-071-000019784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019786 | RLP-071-000019790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019792 | RLP-071-000019796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019798 | RLP-071-000019800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019803 | RLP-071-000019809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019812 | RLP-071-000019812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019817 | RLP-071-000019832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019834 | RLP-071-000019836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019839 | RLP-071-000019842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019844 | RLP-071-000019864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019868 | RLP-071-000019872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019874 | RLP-071-000019874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019876 | RLP-071-000019884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019887 | RLP-071-000019887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019889 | RLP-071-000019890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019892 | RLP-071-000019892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019894 | RLP-071-000019894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019896 | RLP-071-000019901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019904 | RLP-071-000019906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019911 | RLP-071-000019912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019915 | RLP-071-000019917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019919 | RLP-071-000019919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019921 | RLP-071-000019922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019926 | RLP-071-000019926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019929 | RLP-071-000019929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019933 | RLP-071-000019942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019944 | RLP-071-000019953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019956 | RLP-071-000019959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019961 | RLP-071-000019961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019963 | RLP-071-000019968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019970 | RLP-071-000019970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019972 | RLP-071-000019972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019974 | RLP-071-000019981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019985 | RLP-071-000019985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019987 | RLP-071-000019990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019993 | RLP-071-000019994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019996 | RLP-071-000019996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020004 | RLP-071-000020005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020007 | RLP-071-000020007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020009 | RLP-071-000020016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020018 | RLP-071-000020020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020022 | RLP-071-000020022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020024 | RLP-071-000020031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020033 | RLP-071-000020039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020041 | RLP-071-000020049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020051 | RLP-071-000020052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020054 | RLP-071-000020059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020062 | RLP-071-000020070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020072 | RLP-071-000020073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020076 | RLP-071-000020077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020081 | RLP-071-000020081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020083 | RLP-071-000020088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020090 | RLP-071-000020096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020098 | RLP-071-000020101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020103 | RLP-071-000020104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020107 | RLP-071-000020109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020116 | RLP-071-000020116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020120 | RLP-071-000020120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020123 | RLP-071-000020123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020127 | RLP-071-000020127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020129 | RLP-071-000020130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020132 | RLP-071-000020133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020137 | RLP-071-000020137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020140 | RLP-071-000020143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020145 | RLP-071-000020149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020151 | RLP-071-000020152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020154 | RLP-071-000020154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020157 | RLP-071-000020158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020162 | RLP-071-000020162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020164 | RLP-071-000020164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020166 | RLP-071-000020166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020170 | RLP-071-000020171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020173 | RLP-071-000020176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020178 | RLP-071-000020178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020182 | RLP-071-000020182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020185 | RLP-071-000020185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020188 | RLP-071-000020188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020190 | RLP-071-000020190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020192 | RLP-071-000020192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020195 | RLP-071-000020195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020202 | RLP-071-000020202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020204 | RLP-071-000020205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020207 | RLP-071-000020207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020211 | RLP-071-000020211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020217 | RLP-071-000020217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020221 | RLP-071-000020221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020223 | RLP-071-000020223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020225 | RLP-071-000020225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020227 | RLP-071-000020227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020230 | RLP-071-000020231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020233 | RLP-071-000020242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020244 | RLP-071-000020245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020247 | RLP-071-000020249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020251 | RLP-071-000020274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020277 | RLP-071-000020277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020279 | RLP-071-000020285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020287 | RLP-071-000020292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020294 | RLP-071-000020297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020299 | RLP-071-000020302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020304 | RLP-071-000020305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020307 | RLP-071-000020312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020315 | RLP-071-000020315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020318 | RLP-071-000020321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020323 | RLP-071-000020325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020327 | RLP-071-000020327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020329 | RLP-071-000020336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020340 | RLP-071-000020341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020343 | RLP-071-000020350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020352 | RLP-071-000020352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020354 | RLP-071-000020361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020363 | RLP-071-000020363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020365 | RLP-071-000020385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020388 | RLP-071-000020388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020390 | RLP-071-000020393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020395 | RLP-071-000020399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020402 | RLP-071-000020402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020404 | RLP-071-000020406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020408 | RLP-071-000020411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020413 | RLP-071-000020413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020416 | RLP-071-000020418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020420 | RLP-071-000020420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020422 | RLP-071-000020422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020424 | RLP-071-000020425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020427 | RLP-071-000020427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020429 | RLP-071-000020430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020432 | RLP-071-000020432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020434 | RLP-071-000020435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020437 | RLP-071-000020438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020440 | RLP-071-000020440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020442 | RLP-071-000020442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020445 | RLP-071-000020445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020447 | RLP-071-000020447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020451 | RLP-071-000020451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020453 | RLP-071-000020457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020459 | RLP-071-000020459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020461 | RLP-071-000020461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020463 | RLP-071-000020464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020466 | RLP-071-000020466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020468 | RLP-071-000020468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020471 | RLP-071-000020475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020477 | RLP-071-000020484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020488 | RLP-071-000020489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020491 | RLP-071-000020493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020496 | RLP-071-000020499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020504 | RLP-071-000020507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020509 | RLP-071-000020512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020514 | RLP-071-000020515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020518 | RLP-071-000020519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020522 | RLP-071-000020522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020524 | RLP-071-000020524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020526 | RLP-071-000020526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020528 | RLP-071-000020528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020532 | RLP-071-000020533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020535 | RLP-071-000020536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020538 | RLP-071-000020538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020541 | RLP-071-000020545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020547 | RLP-071-000020547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020551 | RLP-071-000020555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020557 | RLP-071-000020562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020565 | RLP-071-000020566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020568 | RLP-071-000020573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020575 | RLP-071-000020576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020578 | RLP-071-000020578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020582 | RLP-071-000020585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020587 | RLP-071-000020587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020590 | RLP-071-000020591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020595 | RLP-071-000020598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020601 | RLP-071-000020603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020606 | RLP-071-000020609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020613 | RLP-071-000020613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020619 | RLP-071-000020620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020623 | RLP-071-000020623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020625 | RLP-071-000020631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020635 | RLP-071-000020637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020639 | RLP-071-000020646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020651 | RLP-071-000020663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020666 | RLP-071-000020670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020672 | RLP-071-000020675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020677 | RLP-071-000020686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020688 | RLP-071-000020690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020693 | RLP-071-000020693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020695 | RLP-071-000020695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020697 | RLP-071-000020700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020705 | RLP-071-000020705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020708 | RLP-071-000020710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020712 | RLP-071-000020732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020734 | RLP-071-000020736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020739 | RLP-071-000020741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020744 | RLP-071-000020749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020751 | RLP-071-000020753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020755 | RLP-071-000020777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020780 | RLP-071-000020782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020785 | RLP-071-000020789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020791 | RLP-071-000020792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020794 | RLP-071-000020801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020803 | RLP-071-000020804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020806 | RLP-071-000020806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020808 | RLP-071-000020814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020816 | RLP-071-000020817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020819 | RLP-071-000020820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020822 | RLP-071-000020838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020840 | RLP-071-000020842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020845 | RLP-071-000020848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020850 | RLP-071-000020851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020853 | RLP-071-000020853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020858 | RLP-071-000020858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020861 | RLP-071-000020864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020866 | RLP-071-000020870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020872 | RLP-071-000020872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020874 | RLP-071-000020874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020877 | RLP-071-000020877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020879 | RLP-071-000020880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020882 | RLP-071-000020883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020885 | RLP-071-000020886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020889 | RLP-071-000020896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020898 | RLP-071-000020899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020901 | RLP-071-000020904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020907 | RLP-071-000020907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020909 | RLP-071-000020911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020913 | RLP-071-000020915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020917 | RLP-071-000020918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020920 | RLP-071-000020920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020926 | RLP-071-000020926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020928 | RLP-071-000020928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020934 | RLP-071-000020934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020937 | RLP-071-000020941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020943 | RLP-071-000020954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020956 | RLP-071-000020956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020958 | RLP-071-000020963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020965 | RLP-071-000020967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020969 | RLP-071-000020970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020972 | RLP-071-000020973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020975 | RLP-071-000020976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020980 | RLP-071-000020981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020983 | RLP-071-000020983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020985 | RLP-071-000020988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020990 | RLP-071-000020993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021001 | RLP-071-000021001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021004 | RLP-071-000021007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021009 | RLP-071-000021009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021011 | RLP-071-000021012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021014 | RLP-071-000021015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021018 | RLP-071-000021026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021029 | RLP-071-000021038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021040 | RLP-071-000021043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021045 | RLP-071-000021045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021047 | RLP-071-000021050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021053 | RLP-071-000021059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021061 | RLP-071-000021070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021073 | RLP-071-000021075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021077 | RLP-071-000021077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021079 | RLP-071-000021079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021082 | RLP-071-000021083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021085 | RLP-071-000021086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021091 | RLP-071-000021094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021096 | RLP-071-000021100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021102 | RLP-071-000021104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021106 | RLP-071-000021106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021108 | RLP-071-000021110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021113 | RLP-071-000021113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021116 | RLP-071-000021121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021123 | RLP-071-000021124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021126 | RLP-071-000021134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021136 | RLP-071-000021137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021139 | RLP-071-000021139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021141 | RLP-071-000021146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021149 | RLP-071-000021154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021156 | RLP-071-000021156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021158 | RLP-071-000021159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021163 | RLP-071-000021163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021166 | RLP-071-000021167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021169 | RLP-071-000021171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021174 | RLP-071-000021174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021177 | RLP-071-000021180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021182 | RLP-071-000021182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021184 | RLP-071-000021184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021187 | RLP-071-000021191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021195 | RLP-071-000021196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021199 | RLP-071-000021200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021203 | RLP-071-000021204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021207 | RLP-071-000021209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021212 | RLP-071-000021240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021242 | RLP-071-000021248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021250 | RLP-071-000021250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021252 | RLP-071-000021252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021255 | RLP-071-000021256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021258 | RLP-071-000021258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021260 | RLP-071-000021269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021271 | RLP-071-000021272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021274 | RLP-071-000021279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021282 | RLP-071-000021288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021290 | RLP-071-000021291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021293 | RLP-071-000021299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021301 | RLP-071-000021319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021322 | RLP-071-000021323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021327 | RLP-071-000021327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021329 | RLP-071-000021339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021342 | RLP-071-000021363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021366 | RLP-071-000021366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021369 | RLP-071-000021397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021401 | RLP-071-000021407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021411 | RLP-071-000021411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021413 | RLP-071-000021417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021422 | RLP-071-000021424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021426 | RLP-071-000021437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021439 | RLP-071-000021439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021441 | RLP-071-000021441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021443 | RLP-071-000021446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021456 | RLP-071-000021492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021494 | RLP-071-000021497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021499 | RLP-071-000021505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021508 | RLP-071-000021511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021513 | RLP-071-000021520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021523 | RLP-071-000021523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021530 | RLP-071-000021533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021535 | RLP-071-000021543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021548 | RLP-071-000021563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021565 | RLP-071-000021600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021602 | RLP-071-000021604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021606 | RLP-071-000021608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021612 | RLP-071-000021614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021616 | RLP-071-000021623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021625 | RLP-071-000021630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021635 | RLP-071-000021652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021655 | RLP-071-000021656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021658 | RLP-071-000021661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021663 | RLP-071-000021665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021667 | RLP-071-000021676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021683 | RLP-071-000021684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021690 | RLP-071-000021716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021718 | RLP-071-000021719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021726 | RLP-071-000021726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021729 | RLP-071-000021736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021738 | RLP-071-000021745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021747 | RLP-071-000021749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021751 | RLP-071-000021753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021760 | RLP-071-000021760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021763 | RLP-071-000021768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021770 | RLP-071-000021775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021786 | RLP-071-000021792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021794 | RLP-071-000021794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021798 | RLP-071-000021803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021806 | RLP-071-000021810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021814 | RLP-071-000021826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021829 | RLP-071-000021830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021832 | RLP-071-000021837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021839 | RLP-071-000021840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021842 | RLP-071-000021849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021853 | RLP-071-000021856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021859 | RLP-071-000021867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021869 | RLP-071-000021869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021871 | RLP-071-000021884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021886 | RLP-071-000021888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021892 | RLP-071-000021896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021898 | RLP-071-000021898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021901 | RLP-071-000021901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021903 | RLP-071-000021903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021905 | RLP-071-000021918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021921 | RLP-071-000021927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021929 | RLP-071-000021929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021933 | RLP-071-000021933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021936 | RLP-071-000021938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021940 | RLP-071-000021941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021945 | RLP-071-000021946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021948 | RLP-071-000021949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021951 | RLP-071-000021953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021960 | RLP-071-000021961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021963 | RLP-071-000021964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021969 | RLP-071-000021970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021973 | RLP-071-000021974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021976 | RLP-071-000021978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021980 | RLP-071-000021983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021987 | RLP-071-000021987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021989 | RLP-071-000021989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021991 | RLP-071-000022002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022004 | RLP-071-000022005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022014 | RLP-071-000022017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022019 | RLP-071-000022019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022024 | RLP-071-000022036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022041 | RLP-071-000022041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022044 | RLP-071-000022044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022046 | RLP-071-000022050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022054 | RLP-071-000022054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022060 | RLP-071-000022064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022066 | RLP-071-000022072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022074 | RLP-071-000022086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022089 | RLP-071-000022089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022091 | RLP-071-000022119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022121 | RLP-071-000022127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022129 | RLP-071-000022145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022147 | RLP-071-000022147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022149 | RLP-071-000022181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022183 | RLP-071-000022183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022187 | RLP-071-000022187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022189 | RLP-071-000022194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022196 | RLP-071-000022210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022212 | RLP-071-000022217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022219 | RLP-071-000022222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022225 | RLP-071-000022226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022231 | RLP-071-000022236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022238 | RLP-071-000022248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022250 | RLP-071-000022256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022259 | RLP-071-000022259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022262 | RLP-071-000022271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022273 | RLP-071-000022273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022275 | RLP-071-000022332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022334 | RLP-071-000022346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022348 | RLP-071-000022353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022355 | RLP-071-000022365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022367 | RLP-071-000022372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022374 | RLP-071-000022381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022383 | RLP-071-000022409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022411 | RLP-071-000022418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022421 | RLP-071-000022467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022469 | RLP-071-000022496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022498 | RLP-071-000022511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022513 | RLP-071-000022517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022519 | RLP-071-000022555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022557 | RLP-071-000022573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022575 | RLP-071-000022600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022602 | RLP-071-000022610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022612 | RLP-071-000022638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022640 | RLP-071-000022647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022649 | RLP-071-000022674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022676 | RLP-071-000022705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022707 | RLP-071-000022724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022726 | RLP-071-000022730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022732 | RLP-071-000022734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022737 | RLP-071-000022755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022758 | RLP-071-000022765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022767 | RLP-071-000022817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022819 | RLP-071-000022825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022827 | RLP-071-000022827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022829 | RLP-071-000022829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022832 | RLP-071-000022833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022839 | RLP-071-000022840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022845 | RLP-071-000022846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022849 | RLP-071-000022849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022851 | RLP-071-000022851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022855 | RLP-071-000022855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022857 | RLP-071-000022858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022860 | RLP-071-000022864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022866 | RLP-071-000022867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022869 | RLP-071-000022870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022873 | RLP-071-000022873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022878 | RLP-071-000022878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022881 | RLP-071-000022881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022886 | RLP-071-000022886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022892 | RLP-071-000022892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022900 | RLP-071-000022901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022910 | RLP-071-000022911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022913 | RLP-071-000022913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022930 | RLP-071-000022949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022952 | RLP-071-000022955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022957 | RLP-071-000022958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022960 | RLP-071-000022964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022966 | RLP-071-000022968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022970 | RLP-071-000022980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022982 | RLP-071-000022996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022998 | RLP-071-000023001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023005 | RLP-071-000023005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023007 | RLP-071-000023007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023009 | RLP-071-000023013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023019 | RLP-071-000023022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023024 | RLP-071-000023027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023030 | RLP-071-000023030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023032 | RLP-071-000023032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023036 | RLP-071-000023037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023040 | RLP-071-000023041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023043 | RLP-071-000023047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023050 | RLP-071-000023050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023052 | RLP-071-000023056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023061 | RLP-071-000023061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023064 | RLP-071-000023064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023067 | RLP-071-000023071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023073 | RLP-071-000023073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023075 | RLP-071-000023076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023078 | RLP-071-000023078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023084 | RLP-071-000023084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023088 | RLP-071-000023088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023094 | RLP-071-000023098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023101 | RLP-071-000023102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023105 | RLP-071-000023106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023108 | RLP-071-000023108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023110 | RLP-071-000023119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023121 | RLP-071-000023126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023132 | RLP-071-000023133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023135 | RLP-071-000023136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023138 | RLP-071-000023142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023144 | RLP-071-000023144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023146 | RLP-071-000023146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023149 | RLP-071-000023153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023155 | RLP-071-000023157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023161 | RLP-071-000023161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023163 | RLP-071-000023163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023165 | RLP-071-000023167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023169 | RLP-071-000023172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023176 | RLP-071-000023177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023180 | RLP-071-000023180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023184 | RLP-071-000023185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023189 | RLP-071-000023191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023193 | RLP-071-000023194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023196 | RLP-071-000023197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023200 | RLP-071-000023200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023205 | RLP-071-000023205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023207 | RLP-071-000023221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023224 | RLP-071-000023228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023232 | RLP-071-000023234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023236 | RLP-071-000023236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023238 | RLP-071-000023239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023242 | RLP-071-000023242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023245 | RLP-071-000023245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023251 | RLP-071-000023251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023253 | RLP-071-000023258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023260 | RLP-071-000023265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023267 | RLP-071-000023267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023269 | RLP-071-000023269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023273 | RLP-071-000023273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023275 | RLP-071-000023287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023289 | RLP-071-000023294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023298 | RLP-071-000023305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023307 | RLP-071-000023309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023311 | RLP-071-000023317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023319 | RLP-071-000023322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023325 | RLP-071-000023325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023327 | RLP-071-000023330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023332 | RLP-071-000023333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023335 | RLP-071-000023338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023340 | RLP-071-000023346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023349 | RLP-071-000023349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023352 | RLP-071-000023364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023366 | RLP-071-000023376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023379 | RLP-071-000023384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023386 | RLP-071-000023386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023388 | RLP-071-000023389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023391 | RLP-071-000023392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023394 | RLP-071-000023394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023396 | RLP-071-000023396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023401 | RLP-071-000023411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023416 | RLP-071-000023419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023421 | RLP-071-000023422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023424 | RLP-071-000023424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023441 | RLP-071-000023441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023448 | RLP-071-000023448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023504 | RLP-071-000023506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023509 | RLP-071-000023509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023511 | RLP-071-000023513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023518 | RLP-071-000023519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023521 | RLP-071-000023599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023601 | RLP-071-000023620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023622 | RLP-071-000023628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023630 | RLP-071-000023630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023633 | RLP-071-000023633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023638 | RLP-071-000023641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023643 | RLP-071-000023645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023648 | RLP-071-000023650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023653 | RLP-071-000023653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023655 | RLP-071-000023655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023664 | RLP-071-000023665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023668 | RLP-071-000023671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023677 | RLP-071-000023680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023682 | RLP-071-000023683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023688 | RLP-071-000023689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023691 | RLP-071-000023693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023695 | RLP-071-000023695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023701 | RLP-071-000023707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023713 | RLP-071-000023713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023715 | RLP-071-000023715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023717 | RLP-071-000023718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023725 | RLP-071-000023732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023739 | RLP-071-000023739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023741 | RLP-071-000023744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023746 | RLP-071-000023746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023752 | RLP-071-000023753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023759 | RLP-071-000023761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023764 | RLP-071-000023764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023768 | RLP-071-000023769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023773 | RLP-071-000023774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023776 | RLP-071-000023776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023779 | RLP-071-000023779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023782 | RLP-071-000023785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023788 | RLP-071-000023788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023791 | RLP-071-000023792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023794 | RLP-071-000023794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023796 | RLP-071-000023797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023799 | RLP-071-000023799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023806 | RLP-071-000023809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023811 | RLP-071-000023813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023821 | RLP-071-000023822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023827 | RLP-071-000023827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023829 | RLP-071-000023831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023833 | RLP-071-000023835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023837 | RLP-071-000023844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023856 | RLP-071-000023857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023863 | RLP-071-000023867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023870 | RLP-071-000023871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023873 | RLP-071-000023874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023879 | RLP-071-000023879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023883 | RLP-071-000023886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023889 | RLP-071-000023890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023892 | RLP-071-000023900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023902 | RLP-071-000023902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023904 | RLP-071-000023904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023906 | RLP-071-000023908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023911 | RLP-071-000023911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023914 | RLP-071-000023915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023918 | RLP-071-000023918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023928 | RLP-071-000023929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023933 | RLP-071-000023934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023938 | RLP-071-000023940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023942 | RLP-071-000023942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023944 | RLP-071-000023944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023946 | RLP-071-000023946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023949 | RLP-071-000023949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023951 | RLP-071-000023953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023955 | RLP-071-000023960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023964 | RLP-071-000023964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023966 | RLP-071-000023985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023996 | RLP-071-000023996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024009 | RLP-071-000024009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024014 | RLP-071-000024015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024026 | RLP-071-000024026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024028 | RLP-071-000024028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024030 | RLP-071-000024033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024039 | RLP-071-000024040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024042 | RLP-071-000024045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024047 | RLP-071-000024050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024052 | RLP-071-000024052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024055 | RLP-071-000024055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024058 | RLP-071-000024060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024067 | RLP-071-000024081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024083 | RLP-071-000024083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024089 | RLP-071-000024089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024091 | RLP-071-000024103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024105 | RLP-071-000024105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024107 | RLP-071-000024107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024111 | RLP-071-000024111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024123 | RLP-071-000024126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024129 | RLP-071-000024130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024133 | RLP-071-000024137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024150 | RLP-071-000024151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024157 | RLP-071-000024157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024159 | RLP-071-000024159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024162 | RLP-071-000024162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024165 | RLP-071-000024165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024171 | RLP-071-000024175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024177 | RLP-071-000024179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024183 | RLP-071-000024194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024196 | RLP-071-000024196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024201 | RLP-071-000024202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024205 | RLP-071-000024206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024208 | RLP-071-000024225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024227 | RLP-071-000024227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024229 | RLP-071-000024230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024232 | RLP-071-000024239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024241 | RLP-071-000024246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024249 | RLP-071-000024250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024253 | RLP-071-000024253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024256 | RLP-071-000024267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024270 | RLP-071-000024271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024275 | RLP-071-000024275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024277 | RLP-071-000024280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024284 | RLP-071-000024286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024288 | RLP-071-000024290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024293 | RLP-071-000024293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024295 | RLP-071-000024295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024299 | RLP-071-000024299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024303 | RLP-071-000024310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024312 | RLP-071-000024317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024319 | RLP-071-000024334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024336 | RLP-071-000024350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024353 | RLP-071-000024357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024360 | RLP-071-000024362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024365 | RLP-071-000024365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024367 | RLP-071-000024368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024374 | RLP-071-000024375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024379 | RLP-071-000024381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024383 | RLP-071-000024385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024390 | RLP-071-000024395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024398 | RLP-071-000024406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024408 | RLP-071-000024413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024420 | RLP-071-000024420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024422 | RLP-071-000024423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024425 | RLP-071-000024428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024430 | RLP-071-000024431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024438 | RLP-071-000024440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024442 | RLP-071-000024443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024445 | RLP-071-000024450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024453 | RLP-071-000024459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024488 | RLP-071-000024488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024496 | RLP-071-000024504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024507 | RLP-071-000024508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024510 | RLP-071-000024511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024513 | RLP-071-000024513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024516 | RLP-071-000024522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024525 | RLP-071-000024537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024539 | RLP-071-000024542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024544 | RLP-071-000024546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024553 | RLP-071-000024554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024556 | RLP-071-000024556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024558 | RLP-071-000024563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024566 | RLP-071-000024566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024568 | RLP-071-000024570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024572 | RLP-071-000024578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024582 | RLP-071-000024583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024585 | RLP-071-000024590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024593 | RLP-071-000024594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024610 | RLP-071-000024610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024614 | RLP-071-000024614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024632 | RLP-071-000024632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024634 | RLP-071-000024642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024645 | RLP-071-000024648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024650 | RLP-071-000024651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024653 | RLP-071-000024654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024656 | RLP-071-000024657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024659 | RLP-071-000024659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024661 | RLP-071-000024675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024679 | RLP-071-000024679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024682 | RLP-071-000024682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024685 | RLP-071-000024687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024689 | RLP-071-000024689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024694 | RLP-071-000024696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024698 | RLP-071-000024702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024715 | RLP-071-000024725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024734 | RLP-071-000024736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024741 | RLP-071-000024741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024747 | RLP-071-000024747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024752 | RLP-071-000024752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024757 | RLP-071-000024764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024768 | RLP-071-000024776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024778 | RLP-071-000024780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024785 | RLP-071-000024786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024789 | RLP-071-000024789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024792 | RLP-071-000024793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024795 | RLP-071-000024799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024803 | RLP-071-000024804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024810 | RLP-071-000024812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024815 | RLP-071-000024820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024822 | RLP-071-000024824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024826 | RLP-071-000024837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024839 | RLP-071-000024854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024858 | RLP-071-000024858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024868 | RLP-071-000024877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024879 | RLP-071-000024884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024888 | RLP-071-000024888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024893 | RLP-071-000024893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024896 | RLP-071-000024896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024903 | RLP-071-000024903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024916 | RLP-071-000024926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024930 | RLP-071-000024944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024946 | RLP-071-000024959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024964 | RLP-071-000024968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024970 | RLP-071-000024970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024973 | RLP-071-000024975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024977 | RLP-071-000024994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024999 | RLP-071-000025001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025006 | RLP-071-000025007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025009 | RLP-071-000025009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025011 | RLP-071-000025026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025036 | RLP-071-000025041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025044 | RLP-071-000025045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025047 | RLP-071-000025050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025052 | RLP-071-000025053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025057 | RLP-071-000025063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025065 | RLP-071-000025069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025071 | RLP-071-000025078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025084 | RLP-071-000025085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025087 | RLP-071-000025107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025118 | RLP-071-000025123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025127 | RLP-071-000025128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025130 | RLP-071-000025130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025132 | RLP-071-000025137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025139 | RLP-071-000025146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025148 | RLP-071-000025149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025152 | RLP-071-000025159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025162 | RLP-071-000025179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025181 | RLP-071-000025190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025193 | RLP-071-000025193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025195 | RLP-071-000025196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025198 | RLP-071-000025214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025216 | RLP-071-000025250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025252 | RLP-071-000025263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025265 | RLP-071-000025275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025277 | RLP-071-000025283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025285 | RLP-071-000025298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025302 | RLP-071-000025343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025345 | RLP-071-000025346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025348 | RLP-071-000025349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025353 | RLP-071-000025355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025357 | RLP-071-000025358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025360 | RLP-071-000025369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025372 | RLP-071-000025372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025375 | RLP-071-000025375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025377 | RLP-071-000025377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025380 | RLP-071-000025394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025399 | RLP-071-000025400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025404 | RLP-071-000025406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025408 | RLP-071-000025408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025413 | RLP-071-000025430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025433 | RLP-071-000025433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025435 | RLP-071-000025441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025453 | RLP-071-000025453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025467 | RLP-071-000025467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025470 | RLP-071-000025470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025472 | RLP-071-000025472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025483 | RLP-071-000025490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025493 | RLP-071-000025494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025496 | RLP-071-000025514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025518 | RLP-071-000025518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025520 | RLP-071-000025522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025524 | RLP-071-000025534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025536 | RLP-071-000025540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025542 | RLP-071-000025542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025546 | RLP-071-000025546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025548 | RLP-071-000025577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025582 | RLP-071-000025594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025596 | RLP-071-000025599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025601 | RLP-071-000025612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025614 | RLP-071-000025614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025617 | RLP-071-000025617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025619 | RLP-071-000025632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025636 | RLP-071-000025644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025647 | RLP-071-000025649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025651 | RLP-071-000025690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025692 | RLP-071-000025693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025695 | RLP-071-000025696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025701 | RLP-071-000025702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025706 | RLP-071-000025726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025729 | RLP-071-000025731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025734 | RLP-071-000025734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025737 | RLP-071-000025748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025752 | RLP-071-000025754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025756 | RLP-071-000025765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025768 | RLP-071-000025771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025773 | RLP-071-000025780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025784 | RLP-071-000025789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025791 | RLP-071-000025791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025795 | RLP-071-000025803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025805 | RLP-071-000025815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025817 | RLP-071-000025827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025830 | RLP-071-000025845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025848 | RLP-071-000025852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025854 | RLP-071-000025863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025866 | RLP-071-000025866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025869 | RLP-071-000025872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025874 | RLP-071-000025893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025897 | RLP-071-000025897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025901 | RLP-071-000025901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025903 | RLP-071-000025909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025911 | RLP-071-000025917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025919 | RLP-071-000025921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025927 | RLP-071-000025933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025935 | RLP-071-000025937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025939 | RLP-071-000025952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025955 | RLP-071-000025956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025958 | RLP-071-000025960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025962 | RLP-071-000025962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025967 | RLP-071-000025975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025977 | RLP-071-000025978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025980 | RLP-071-000025980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025984 | RLP-071-000025987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025989 | RLP-071-000025989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025991 | RLP-071-000025991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025994 | RLP-071-000026005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026007 | RLP-071-000026016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026018 | RLP-071-000026026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026028 | RLP-071-000026031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026033 | RLP-071-000026033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000026035 | RLP-071-000026045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026047 | RLP-071-000026047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026054 | RLP-071-000026061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026063 | RLP-071-000026064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026066 | RLP-071-000026099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026101 | RLP-071-000026107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026109 | RLP-071-000026111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026113 | RLP-071-000026142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000026144 | RLP-071-000026151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026153 | RLP-071-000026168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026170 | RLP-071-000026174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026177 | RLP-071-000026186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026188 | RLP-071-000026190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026192 | RLP-071-000026215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026217 | RLP-071-000026238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026241 | RLP-071-000026241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000026243 | RLP-071-000026260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026262 | RLP-071-000026264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026272 | RLP-071-000026278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026280 | RLP-071-000026289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008