UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ELP-259-000000004 | to | ELP-259-000000004 |
|---|---|---|
| ELP-259-000000008 | to | ELP-259-000000009 |
| ELP-259-000000011 | to | ELP-259-000000029 |
| ELP-259-000000032 | to | ELP-259-000000036 |
| ELP-259-000000038 | to | ELP-259-000000040 |
| ELP-259-000000043 | to | ELP-259-000000046 |
| ELP-259-000000048 | to | ELP-259-000000052 |
| ELP-259-000000056 | to | ELP-259-000000056 |
| ELP-259-000000059 | to | ELP-259-000000062 |
| ELP-259-000000064 | to | ELP-259-000000064 |
| ELP-259-000000075 | to | ELP-259-000000083 |
| ELP-259-000000094 | to | ELP-259-000000094 |
| ELP-259-000000097 | to | ELP-259-000000097 |
| ELP-259-000000099 | to | ELP-259-000000099 |
| ELP-259-000000101 | to | ELP-259-000000101 |
| ELP-259-000000103 | to | ELP-259-000000103 |
| ELP-259-000000105 | to | ELP-259-000000105 |
| ELP-259-000000107 | to | ELP-259-000000107 |
| ELP-259-000000114 | to | ELP-259-000000117 |
| ELP-259-000000119 | to | ELP-259-000000120 |
| ELP-259-000000123 | to | ELP-259-000000136 |
| ELP-259-000000138 | to | ELP-259-000000165 |
| ELP-259-000000167 | to | ELP-259-000000170 |
| ELP-259-000000172 | to | ELP-259-000000174 |
| ELP-259-000000176 | to | ELP-259-000000186 |
| ELP-259-000000188 | to | ELP-259-000000194 |
| ELP-259-000000196 | to | ELP-259-000000202 |
| ELP-259-000000204 | to | ELP-259-000000211 |
| ELP-259-000000213 | to | ELP-259-000000213 |
| ELP-259-000000215 | to | ELP-259-000000215 |
| ELP-259-000000218 | to | ELP-259-000000218 |
| ELP-259-000000220 | to | ELP-259-000000221 |
| ELP-259-000000223 | to | ELP-259-000000224 |
| ELP-259-000000226 | to | ELP-259-000000226 |
| ELP-259-000000231 | to | ELP-259-000000231 |
| ELP-259-000000233 | to | ELP-259-000000246 |
| ELP-259-000000248 | to | ELP-259-000000252 |
| ELP-259-000000254 | to | ELP-259-000000256 |
| ELP-259-000000258 | to | ELP-259-000000258 |
| ELP-259-000000260 | to | ELP-259-000000261 |
| ELP-259-000000263 | to | ELP-259-000000263 |
| ELP-259-000000266 | to | ELP-259-000000283 |
| ELP-259-000000286 | to | ELP-259-000000286 |
| ELP-259-000000288 | to | ELP-259-000000288 |

| | | |
|---|---|---|
| ELP-259-000000290 | to | ELP-259-000000292 |
| ELP-259-000000295 | to | ELP-259-000000314 |
| ELP-259-000000317 | to | ELP-259-000000337 |
| ELP-259-000000339 | to | ELP-259-000000339 |
| ELP-259-000000341 | to | ELP-259-000000341 |
| ELP-259-000000344 | to | ELP-259-000000356 |
| ELP-259-000000358 | to | ELP-259-000000359 |
| ELP-259-000000361 | to | ELP-259-000000364 |
| ELP-259-000000366 | to | ELP-259-000000367 |
| ELP-259-000000371 | to | ELP-259-000000380 |
| ELP-259-000000382 | to | ELP-259-000000383 |
| ELP-259-000000385 | to | ELP-259-000000392 |
| ELP-259-000000394 | to | ELP-259-000000397 |
| ELP-259-000000401 | to | ELP-259-000000411 |
| ELP-259-000000413 | to | ELP-259-000000413 |
| ELP-259-000000416 | to | ELP-259-000000416 |
| ELP-259-000000419 | to | ELP-259-000000431 |
| ELP-259-000000433 | to | ELP-259-000000444 |
| ELP-259-000000446 | to | ELP-259-000000446 |
| ELP-259-000000448 | to | ELP-259-000000451 |
| ELP-259-000000453 | to | ELP-259-000000453 |
| ELP-259-000000456 | to | ELP-259-000000460 |
| ELP-259-000000462 | to | ELP-259-000000492 |
| ELP-259-000000495 | to | ELP-259-000000496 |
| ELP-259-000000502 | to | ELP-259-000000502 |
| ELP-259-000000510 | to | ELP-259-000000520 |
| ELP-259-000000522 | to | ELP-259-000000524 |
| ELP-259-000000526 | to | ELP-259-000000527 |
| ELP-259-000000529 | to | ELP-259-000000529 |
| ELP-259-000000534 | to | ELP-259-000000535 |
| ELP-259-000000540 | to | ELP-259-000000542 |
| ELP-259-000000544 | to | ELP-259-000000544 |
| ELP-259-000000548 | to | ELP-259-000000548 |
| ELP-259-000000552 | to | ELP-259-000000558 |
| ELP-259-000000560 | to | ELP-259-000000560 |
| ELP-259-000000562 | to | ELP-259-000000562 |
| ELP-259-000000564 | to | ELP-259-000000564 |
| ELP-259-000000566 | to | ELP-259-000000566 |
| ELP-259-000000568 | to | ELP-259-000000569 |
| ELP-259-000000572 | to | ELP-259-000000574 |
| ELP-259-000000576 | to | ELP-259-000000578 |
| ELP-259-000000581 | to | ELP-259-000000590 |
| ELP-259-000000594 | to | ELP-259-000000599 |
| ELP-259-000000601 | to | ELP-259-000000601 |

| | | |
|---|---|---|
| ELP-259-000000603 | to | ELP-259-000000603 |
| ELP-259-000000605 | to | ELP-259-000000608 |
| ELP-259-000000610 | to | ELP-259-000000614 |
| ELP-259-000000616 | to | ELP-259-000000618 |
| ELP-259-000000621 | to | ELP-259-000000628 |
| ELP-259-000000630 | to | ELP-259-000000632 |
| ELP-259-000000634 | to | ELP-259-000000638 |
| ELP-259-000000640 | to | ELP-259-000000641 |
| ELP-259-000000643 | to | ELP-259-000000652 |
| ELP-259-000000654 | to | ELP-259-000000661 |
| ELP-259-000000666 | to | ELP-259-000000669 |
| ELP-259-000000671 | to | ELP-259-000000672 |
| ELP-259-000000674 | to | ELP-259-000000675 |
| ELP-259-000000677 | to | ELP-259-000000685 |
| ELP-259-000000688 | to | ELP-259-000000690 |
| ELP-259-000000696 | to | ELP-259-000000704 |
| ELP-259-000000706 | to | ELP-259-000000707 |
| ELP-259-000000709 | to | ELP-259-000000710 |
| ELP-259-000000712 | to | ELP-259-000000715 |
| ELP-259-000000717 | to | ELP-259-000000718 |
| ELP-259-000000721 | to | ELP-259-000000721 |
| ELP-259-000000723 | to | ELP-259-000000725 |
| ELP-259-000000727 | to | ELP-259-000000728 |
| ELP-259-000000730 | to | ELP-259-000000730 |
| ELP-259-000000732 | to | ELP-259-000000746 |
| ELP-259-000000748 | to | ELP-259-000000754 |
| ELP-259-000000757 | to | ELP-259-000000760 |
| ELP-259-000000762 | to | ELP-259-000000763 |
| ELP-259-000000765 | to | ELP-259-000000766 |
| ELP-259-000000768 | to | ELP-259-000000768 |
| ELP-259-000000771 | to | ELP-259-000000771 |
| ELP-259-000000775 | to | ELP-259-000000779 |
| ELP-259-000000781 | to | ELP-259-000000781 |
| ELP-259-000000783 | to | ELP-259-000000792 |
| ELP-259-000000794 | to | ELP-259-000000795 |
| ELP-259-000000797 | to | ELP-259-000000798 |
| ELP-259-000000802 | to | ELP-259-000000802 |
| ELP-259-000000804 | to | ELP-259-000000814 |
| ELP-259-000000816 | to | ELP-259-000000823 |
| ELP-259-000000828 | to | ELP-259-000000844 |
| ELP-259-000000847 | to | ELP-259-000000855 |
| ELP-259-000000858 | to | ELP-259-000000860 |
| ELP-259-000000862 | to | ELP-259-000000868 |
| ELP-259-000000870 | to | ELP-259-000000870 |

4

| | | |
|---|---|---|
| ELP-259-000000872 | to | ELP-259-000000875 |
| ELP-259-000000877 | to | ELP-259-000000877 |
| ELP-259-000000879 | to | ELP-259-000000879 |
| ELP-259-000000881 | to | ELP-259-000000891 |
| ELP-259-000000893 | to | ELP-259-000000898 |
| ELP-259-000000900 | to | ELP-259-000000901 |
| ELP-259-000000903 | to | ELP-259-000000903 |
| ELP-259-000000906 | to | ELP-259-000000911 |
| ELP-259-000000915 | to | ELP-259-000000916 |
| ELP-259-000000920 | to | ELP-259-000000920 |
| ELP-259-000000923 | to | ELP-259-000000923 |
| ELP-259-000000925 | to | ELP-259-000000927 |
| ELP-259-000000929 | to | ELP-259-000000930 |
| ELP-259-000000933 | to | ELP-259-000000933 |
| ELP-259-000000936 | to | ELP-259-000000941 |
| ELP-259-000000944 | to | ELP-259-000000954 |
| ELP-259-000000957 | to | ELP-259-000000958 |
| ELP-259-000000960 | to | ELP-259-000000964 |
| ELP-259-000000967 | to | ELP-259-000000970 |
| ELP-259-000000972 | to | ELP-259-000000973 |
| ELP-259-000000976 | to | ELP-259-000000984 |
| ELP-259-000000986 | to | ELP-259-000000986 |
| ELP-259-000000989 | to | ELP-259-000000991 |
| ELP-259-000000993 | to | ELP-259-000000993 |
| ELP-259-000000995 | to | ELP-259-000001000 |
| ELP-259-000001006 | to | ELP-259-000001008 |
| ELP-259-000001010 | to | ELP-259-000001010 |
| ELP-259-000001014 | to | ELP-259-000001015 |
| ELP-259-000001017 | to | ELP-259-000001019 |
| ELP-259-000001023 | to | ELP-259-000001024 |
| ELP-259-000001029 | to | ELP-259-000001030 |
| ELP-259-000001040 | to | ELP-259-000001042 |
| ELP-259-000001044 | to | ELP-259-000001047 |
| ELP-259-000001050 | to | ELP-259-000001051 |
| ELP-259-000001053 | to | ELP-259-000001053 |
| ELP-259-000001056 | to | ELP-259-000001056 |
| ELP-259-000001058 | to | ELP-259-000001058 |
| ELP-259-000001060 | to | ELP-259-000001061 |
| ELP-259-000001063 | to | ELP-259-000001065 |
| ELP-259-000001067 | to | ELP-259-000001068 |
| ELP-259-000001070 | to | ELP-259-000001073 |
| ELP-259-000001075 | to | ELP-259-000001077 |
| ELP-259-000001079 | to | ELP-259-000001080 |
| ELP-259-000001082 | to | ELP-259-000001082 |

| | | |
|---|---|---|
| ELP-259-000001085 | to | ELP-259-000001109 |
| ELP-259-000001111 | to | ELP-259-000001130 |
| ELP-259-000001132 | to | ELP-259-000001136 |
| ELP-259-000001138 | to | ELP-259-000001142 |
| ELP-259-000001147 | to | ELP-259-000001152 |
| ELP-259-000001154 | to | ELP-259-000001157 |
| ELP-259-000001159 | to | ELP-259-000001161 |
| ELP-259-000001163 | to | ELP-259-000001169 |
| ELP-259-000001171 | to | ELP-259-000001173 |
| ELP-259-000001175 | to | ELP-259-000001177 |
| ELP-259-000001180 | to | ELP-259-000001182 |
| ELP-259-000001186 | to | ELP-259-000001189 |
| ELP-259-000001191 | to | ELP-259-000001193 |
| ELP-259-000001196 | to | ELP-259-000001199 |
| ELP-259-000001202 | to | ELP-259-000001203 |
| ELP-259-000001205 | to | ELP-259-000001210 |
| ELP-259-000001212 | to | ELP-259-000001212 |
| ELP-259-000001216 | to | ELP-259-000001227 |
| ELP-259-000001231 | to | ELP-259-000001234 |
| ELP-259-000001236 | to | ELP-259-000001238 |
| ELP-259-000001240 | to | ELP-259-000001250 |
| ELP-259-000001252 | to | ELP-259-000001252 |
| ELP-259-000001254 | to | ELP-259-000001254 |
| ELP-259-000001257 | to | ELP-259-000001257 |
| ELP-259-000001259 | to | ELP-259-000001259 |
| ELP-259-000001261 | to | ELP-259-000001267 |
| ELP-259-000001269 | to | ELP-259-000001273 |
| ELP-259-000001275 | to | ELP-259-000001279 |
| ELP-259-000001282 | to | ELP-259-000001282 |
| ELP-259-000001284 | to | ELP-259-000001284 |
| ELP-259-000001287 | to | ELP-259-000001289 |
| ELP-259-000001292 | to | ELP-259-000001295 |
| ELP-259-000001297 | to | ELP-259-000001297 |
| ELP-259-000001299 | to | ELP-259-000001305 |
| ELP-259-000001307 | to | ELP-259-000001307 |
| ELP-259-000001309 | to | ELP-259-000001313 |
| ELP-259-000001315 | to | ELP-259-000001319 |
| ELP-259-000001321 | to | ELP-259-000001325 |
| ELP-259-000001329 | to | ELP-259-000001333 |
| ELP-259-000001335 | to | ELP-259-000001342 |
| ELP-259-000001344 | to | ELP-259-000001344 |
| ELP-259-000001346 | to | ELP-259-000001348 |
| ELP-259-000001351 | to | ELP-259-000001352 |
| ELP-259-000001356 | to | ELP-259-000001356 |

| | | |
|---|---|---|
| ELP-259-000001358 | to | ELP-259-000001365 |
| ELP-259-000001369 | to | ELP-259-000001369 |
| ELP-259-000001371 | to | ELP-259-000001371 |
| ELP-259-000001374 | to | ELP-259-000001384 |
| ELP-259-000001386 | to | ELP-259-000001398 |
| ELP-259-000001402 | to | ELP-259-000001402 |
| ELP-259-000001405 | to | ELP-259-000001406 |
| ELP-259-000001410 | to | ELP-259-000001419 |
| ELP-259-000001422 | to | ELP-259-000001445 |
| ELP-259-000001447 | to | ELP-259-000001454 |
| ELP-259-000001457 | to | ELP-259-000001464 |
| ELP-259-000001466 | to | ELP-259-000001472 |
| ELP-259-000001474 | to | ELP-259-000001483 |
| ELP-259-000001485 | to | ELP-259-000001487 |
| ELP-259-000001489 | to | ELP-259-000001493 |
| ELP-259-000001497 | to | ELP-259-000001498 |
| ELP-259-000001501 | to | ELP-259-000001503 |
| ELP-259-000001505 | to | ELP-259-000001505 |
| ELP-259-000001507 | to | ELP-259-000001512 |
| ELP-259-000001514 | to | ELP-259-000001514 |
| ELP-259-000001516 | to | ELP-259-000001523 |
| ELP-259-000001525 | to | ELP-259-000001526 |
| ELP-259-000001528 | to | ELP-259-000001532 |
| ELP-259-000001534 | to | ELP-259-000001545 |
| ELP-259-000001547 | to | ELP-259-000001549 |
| ELP-259-000001551 | to | ELP-259-000001552 |
| ELP-259-000001554 | to | ELP-259-000001555 |
| ELP-259-000001557 | to | ELP-259-000001557 |
| ELP-259-000001563 | to | ELP-259-000001567 |
| ELP-259-000001569 | to | ELP-259-000001583 |
| ELP-259-000001586 | to | ELP-259-000001604 |
| ELP-259-000001606 | to | ELP-259-000001609 |
| ELP-259-000001612 | to | ELP-259-000001619 |
| ELP-259-000001621 | to | ELP-259-000001623 |
| ELP-259-000001625 | to | ELP-259-000001625 |
| ELP-259-000001628 | to | ELP-259-000001636 |
| ELP-259-000001640 | to | ELP-259-000001650 |
| ELP-259-000001653 | to | ELP-259-000001655 |
| ELP-259-000001657 | to | ELP-259-000001659 |
| ELP-259-000001661 | to | ELP-259-000001665 |
| ELP-259-000001667 | to | ELP-259-000001669 |
| ELP-259-000001671 | to | ELP-259-000001683 |
| ELP-259-000001685 | to | ELP-259-000001690 |
| ELP-259-000001692 | to | ELP-259-000001695 |

| | | |
|---|---|---|
| ELP-259-000001697 | to | ELP-259-000001699 |
| ELP-259-000001701 | to | ELP-259-000001709 |
| ELP-259-000001713 | to | ELP-259-000001714 |
| ELP-259-000001716 | to | ELP-259-000001717 |
| ELP-259-000001720 | to | ELP-259-000001721 |
| ELP-259-000001723 | to | ELP-259-000001724 |
| ELP-259-000001726 | to | ELP-259-000001727 |
| ELP-259-000001729 | to | ELP-259-000001731 |
| ELP-259-000001733 | to | ELP-259-000001734 |
| ELP-259-000001737 | to | ELP-259-000001737 |
| ELP-259-000001742 | to | ELP-259-000001742 |
| ELP-259-000001744 | to | ELP-259-000001752 |
| ELP-259-000001754 | to | ELP-259-000001764 |
| ELP-259-000001766 | to | ELP-259-000001768 |
| ELP-259-000001772 | to | ELP-259-000001772 |
| ELP-259-000001774 | to | ELP-259-000001783 |
| ELP-259-000001785 | to | ELP-259-000001791 |
| ELP-259-000001796 | to | ELP-259-000001796 |
| ELP-259-000001799 | to | ELP-259-000001799 |
| ELP-259-000001801 | to | ELP-259-000001801 |
| ELP-259-000001803 | to | ELP-259-000001803 |
| ELP-259-000001807 | to | ELP-259-000001815 |
| ELP-259-000001817 | to | ELP-259-000001817 |
| ELP-259-000001819 | to | ELP-259-000001821 |
| ELP-259-000001823 | to | ELP-259-000001823 |
| ELP-259-000001825 | to | ELP-259-000001827 |
| ELP-259-000001829 | to | ELP-259-000001829 |
| ELP-259-000001834 | to | ELP-259-000001835 |
| ELP-259-000001837 | to | ELP-259-000001841 |
| ELP-259-000001843 | to | ELP-259-000001843 |
| ELP-259-000001845 | to | ELP-259-000001870 |
| ELP-259-000001872 | to | ELP-259-000001872 |
| ELP-259-000001874 | to | ELP-259-000001882 |
| ELP-259-000001884 | to | ELP-259-000001884 |
| ELP-259-000001887 | to | ELP-259-000001888 |
| ELP-259-000001891 | to | ELP-259-000001904 |
| ELP-259-000001907 | to | ELP-259-000001909 |
| ELP-259-000001911 | to | ELP-259-000001911 |
| ELP-259-000001915 | to | ELP-259-000001921 |
| ELP-259-000001923 | to | ELP-259-000001923 |
| ELP-259-000001928 | to | ELP-259-000001930 |
| ELP-259-000001932 | to | ELP-259-000001935 |
| ELP-259-000001937 | to | ELP-259-000001937 |
| ELP-259-000001939 | to | ELP-259-000001943 |

| | | |
|---|---|---|
| ELP-259-000001945 | to | ELP-259-000001953 |
| ELP-259-000001955 | to | ELP-259-000001957 |
| ELP-259-000001959 | to | ELP-259-000001960 |
| ELP-259-000001963 | to | ELP-259-000001963 |
| ELP-259-000001966 | to | ELP-259-000001966 |
| ELP-259-000001968 | to | ELP-259-000001998 |
| ELP-259-000002000 | to | ELP-259-000002015 |
| ELP-259-000002018 | to | ELP-259-000002027 |
| ELP-259-000002029 | to | ELP-259-000002031 |
| ELP-259-000002033 | to | ELP-259-000002033 |
| ELP-259-000002035 | to | ELP-259-000002041 |
| ELP-259-000002043 | to | ELP-259-000002055 |
| ELP-259-000002057 | to | ELP-259-000002062 |
| ELP-259-000002066 | to | ELP-259-000002066 |
| ELP-259-000002072 | to | ELP-259-000002072 |
| ELP-259-000002076 | to | ELP-259-000002087 |
| ELP-259-000002089 | to | ELP-259-000002097 |
| ELP-259-000002100 | to | ELP-259-000002100 |
| ELP-259-000002102 | to | ELP-259-000002104 |
| ELP-259-000002106 | to | ELP-259-000002116 |
| ELP-259-000002119 | to | ELP-259-000002123 |
| ELP-259-000002125 | to | ELP-259-000002142 |
| ELP-259-000002144 | to | ELP-259-000002144 |
| ELP-259-000002146 | to | ELP-259-000002148 |
| ELP-259-000002150 | to | ELP-259-000002152 |
| ELP-259-000002155 | to | ELP-259-000002170 |
| ELP-259-000002172 | to | ELP-259-000002174 |
| ELP-259-000002177 | to | ELP-259-000002203 |
| ELP-259-000002206 | to | ELP-259-000002220 |
| ELP-259-000002222 | to | ELP-259-000002222 |
| ELP-259-000002224 | to | ELP-259-000002225 |
| ELP-259-000002227 | to | ELP-259-000002229 |
| ELP-259-000002231 | to | ELP-259-000002235 |
| ELP-259-000002237 | to | ELP-259-000002243 |
| ELP-259-000002245 | to | ELP-259-000002248 |
| ELP-259-000002250 | to | ELP-259-000002252 |
| ELP-259-000002257 | to | ELP-259-000002258 |
| ELP-259-000002260 | to | ELP-259-000002260 |
| ELP-259-000002265 | to | ELP-259-000002266 |
| ELP-259-000002268 | to | ELP-259-000002273 |
| ELP-259-000002275 | to | ELP-259-000002275 |
| ELP-259-000002281 | to | ELP-259-000002285 |
| ELP-259-000002288 | to | ELP-259-000002290 |
| ELP-259-000002293 | to | ELP-259-000002294 |

| | | |
|---|---|---|
| ELP-259-000002296 | to | ELP-259-000002297 |
| ELP-259-000002300 | to | ELP-259-000002300 |
| ELP-259-000002302 | to | ELP-259-000002302 |
| ELP-259-000002304 | to | ELP-259-000002310 |
| ELP-259-000002312 | to | ELP-259-000002313 |
| ELP-259-000002315 | to | ELP-259-000002317 |
| ELP-259-000002320 | to | ELP-259-000002331 |
| ELP-259-000002333 | to | ELP-259-000002340 |
| ELP-259-000002343 | to | ELP-259-000002344 |
| ELP-259-000002347 | to | ELP-259-000002347 |
| ELP-259-000002351 | to | ELP-259-000002355 |
| ELP-259-000002357 | to | ELP-259-000002361 |
| ELP-259-000002363 | to | ELP-259-000002367 |
| ELP-259-000002370 | to | ELP-259-000002374 |
| ELP-259-000002376 | to | ELP-259-000002400 |
| ELP-259-000002402 | to | ELP-259-000002407 |
| ELP-259-000002409 | to | ELP-259-000002411 |
| ELP-259-000002413 | to | ELP-259-000002414 |
| ELP-259-000002416 | to | ELP-259-000002419 |
| ELP-259-000002421 | to | ELP-259-000002430 |
| ELP-259-000002432 | to | ELP-259-000002436 |
| ELP-259-000002438 | to | ELP-259-000002448 |
| ELP-259-000002450 | to | ELP-259-000002462 |
| ELP-259-000002464 | to | ELP-259-000002470 |
| ELP-259-000002472 | to | ELP-259-000002472 |
| ELP-259-000002474 | to | ELP-259-000002483 |
| ELP-259-000002485 | to | ELP-259-000002485 |
| ELP-259-000002493 | to | ELP-259-000002496 |
| ELP-259-000002498 | to | ELP-259-000002500 |
| ELP-259-000002503 | to | ELP-259-000002504 |
| ELP-259-000002506 | to | ELP-259-000002511 |
| ELP-259-000002513 | to | ELP-259-000002564 |
| ELP-259-000002566 | to | ELP-259-000002566 |
| ELP-259-000002568 | to | ELP-259-000002570 |
| ELP-259-000002573 | to | ELP-259-000002583 |
| ELP-259-000002586 | to | ELP-259-000002638 |
| ELP-259-000002640 | to | ELP-259-000002643 |
| ELP-259-000002645 | to | ELP-259-000002682 |
| ELP-259-000002684 | to | ELP-259-000002684 |
| ELP-259-000002687 | to | ELP-259-000002696 |
| ELP-259-000002698 | to | ELP-259-000002727 |
| ELP-259-000002729 | to | ELP-259-000002729 |
| ELP-259-000002735 | to | ELP-259-000002735 |
| ELP-259-000002739 | to | ELP-259-000002739 |

| | | |
|---|---|---|
| ELP-259-000002741 | to | ELP-259-000002742 |
| ELP-259-000002745 | to | ELP-259-000002747 |
| ELP-259-000002749 | to | ELP-259-000002750 |
| ELP-259-000002753 | to | ELP-259-000002753 |
| ELP-259-000002755 | to | ELP-259-000002757 |
| ELP-259-000002761 | to | ELP-259-000002761 |
| ELP-259-000002766 | to | ELP-259-000002766 |
| ELP-259-000002768 | to | ELP-259-000002768 |
| ELP-259-000002770 | to | ELP-259-000002770 |
| ELP-259-000002773 | to | ELP-259-000002774 |
| ELP-259-000002777 | to | ELP-259-000002782 |
| ELP-259-000002784 | to | ELP-259-000002796 |
| ELP-259-000002798 | to | ELP-259-000002799 |
| ELP-259-000002803 | to | ELP-259-000002803 |
| ELP-259-000002805 | to | ELP-259-000002805 |
| ELP-259-000002807 | to | ELP-259-000002808 |
| ELP-259-000002811 | to | ELP-259-000002830 |
| ELP-259-000002832 | to | ELP-259-000002835 |
| ELP-259-000002837 | to | ELP-259-000002867 |
| ELP-259-000002870 | to | ELP-259-000002880 |
| ELP-259-000002882 | to | ELP-259-000002888 |
| ELP-259-000002891 | to | ELP-259-000002893 |
| ELP-259-000002895 | to | ELP-259-000002914 |
| ELP-259-000002922 | to | ELP-259-000002925 |
| ELP-259-000002927 | to | ELP-259-000002937 |
| ELP-259-000002939 | to | ELP-259-000002956 |
| ELP-259-000002958 | to | ELP-259-000002963 |
| ELP-259-000002965 | to | ELP-259-000002965 |
| ELP-259-000002967 | to | ELP-259-000002969 |
| ELP-259-000002972 | to | ELP-259-000002981 |
| ELP-259-000002983 | to | ELP-259-000002984 |
| ELP-259-000002986 | to | ELP-259-000002996 |
| ELP-259-000002998 | to | ELP-259-000002998 |
| ELP-259-000003000 | to | ELP-259-000003003 |
| ELP-259-000003005 | to | ELP-259-000003017 |
| ELP-259-000003019 | to | ELP-259-000003019 |
| ELP-259-000003021 | to | ELP-259-000003022 |
| ELP-259-000003024 | to | ELP-259-000003026 |
| ELP-259-000003028 | to | ELP-259-000003029 |
| ELP-259-000003031 | to | ELP-259-000003034 |
| ELP-259-000003036 | to | ELP-259-000003055 |
| ELP-259-000003061 | to | ELP-259-000003069 |
| ELP-259-000003072 | to | ELP-259-000003077 |
| ELP-259-000003079 | to | ELP-259-000003086 |

11

| | | |
|---|---|---|
| ELP-259-000003089 | to | ELP-259-000003111 |
| ELP-259-000003113 | to | ELP-259-000003114 |
| ELP-259-000003117 | to | ELP-259-000003117 |
| ELP-259-000003120 | to | ELP-259-000003131 |
| ELP-259-000003133 | to | ELP-259-000003135 |
| ELP-259-000003138 | to | ELP-259-000003138 |
| ELP-259-000003140 | to | ELP-259-000003146 |
| ELP-259-000003150 | to | ELP-259-000003153 |
| ELP-259-000003157 | to | ELP-259-000003157 |
| ELP-259-000003159 | to | ELP-259-000003159 |
| ELP-259-000003161 | to | ELP-259-000003163 |
| ELP-259-000003165 | to | ELP-259-000003167 |
| ELP-259-000003169 | to | ELP-259-000003182 |
| ELP-259-000003184 | to | ELP-259-000003198 |
| ELP-259-000003200 | to | ELP-259-000003200 |
| ELP-259-000003202 | to | ELP-259-000003219 |
| ELP-259-000003221 | to | ELP-259-000003223 |
| ELP-259-000003225 | to | ELP-259-000003225 |
| ELP-259-000003227 | to | ELP-259-000003227 |
| ELP-259-000003230 | to | ELP-259-000003230 |
| ELP-259-000003233 | to | ELP-259-000003233 |
| ELP-259-000003237 | to | ELP-259-000003239 |
| ELP-259-000003247 | to | ELP-259-000003247 |
| ELP-259-000003251 | to | ELP-259-000003252 |
| ELP-259-000003254 | to | ELP-259-000003255 |
| ELP-259-000003257 | to | ELP-259-000003261 |
| ELP-259-000003264 | to | ELP-259-000003264 |
| ELP-259-000003266 | to | ELP-259-000003266 |
| ELP-259-000003272 | to | ELP-259-000003277 |
| ELP-259-000003280 | to | ELP-259-000003281 |
| ELP-259-000003283 | to | ELP-259-000003284 |
| ELP-259-000003286 | to | ELP-259-000003287 |
| ELP-259-000003289 | to | ELP-259-000003289 |
| ELP-259-000003291 | to | ELP-259-000003307 |
| ELP-259-000003316 | to | ELP-259-000003316 |
| ELP-259-000003318 | to | ELP-259-000003318 |
| ELP-259-000003320 | to | ELP-259-000003322 |
| ELP-259-000003325 | to | ELP-259-000003336 |
| ELP-259-000003342 | to | ELP-259-000003346 |
| ELP-259-000003349 | to | ELP-259-000003350 |
| ELP-259-000003355 | to | ELP-259-000003356 |
| ELP-259-000003358 | to | ELP-259-000003358 |
| ELP-259-000003362 | to | ELP-259-000003365 |
| ELP-259-000003368 | to | ELP-259-000003369 |

| | | |
|---|---|---|
| ELP-259-000003372 | to | ELP-259-000003372 |
| ELP-259-000003377 | to | ELP-259-000003380 |
| ELP-259-000003382 | to | ELP-259-000003385 |
| ELP-259-000003387 | to | ELP-259-000003387 |
| ELP-259-000003389 | to | ELP-259-000003391 |
| ELP-259-000003395 | to | ELP-259-000003395 |
| ELP-259-000003397 | to | ELP-259-000003399 |
| ELP-259-000003401 | to | ELP-259-000003405 |
| ELP-259-000003407 | to | ELP-259-000003407 |
| ELP-259-000003409 | to | ELP-259-000003409 |
| ELP-259-000003411 | to | ELP-259-000003411 |
| ELP-259-000003413 | to | ELP-259-000003415 |
| ELP-259-000003417 | to | ELP-259-000003419 |
| ELP-259-000003422 | to | ELP-259-000003424 |
| ELP-259-000003426 | to | ELP-259-000003426 |
| ELP-259-000003429 | to | ELP-259-000003432 |
| ELP-259-000003434 | to | ELP-259-000003435 |
| ELP-259-000003437 | to | ELP-259-000003442 |
| ELP-259-000003444 | to | ELP-259-000003452 |
| ELP-259-000003454 | to | ELP-259-000003463 |
| ELP-259-000003465 | to | ELP-259-000003476 |
| ELP-259-000003479 | to | ELP-259-000003479 |
| ELP-259-000003482 | to | ELP-259-000003485 |
| ELP-259-000003487 | to | ELP-259-000003492 |
| ELP-259-000003494 | to | ELP-259-000003495 |
| ELP-259-000003497 | to | ELP-259-000003506 |
| ELP-259-000003508 | to | ELP-259-000003511 |
| ELP-259-000003513 | to | ELP-259-000003532 |
| ELP-259-000003537 | to | ELP-259-000003541 |
| ELP-259-000003543 | to | ELP-259-000003543 |
| ELP-259-000003546 | to | ELP-259-000003546 |
| ELP-259-000003548 | to | ELP-259-000003553 |
| ELP-259-000003555 | to | ELP-259-000003564 |
| ELP-259-000003566 | to | ELP-259-000003570 |
| ELP-259-000003572 | to | ELP-259-000003572 |
| ELP-259-000003574 | to | ELP-259-000003578 |
| ELP-259-000003580 | to | ELP-259-000003582 |
| ELP-259-000003584 | to | ELP-259-000003591 |
| ELP-259-000003594 | to | ELP-259-000003603 |
| ELP-259-000003605 | to | ELP-259-000003614 |
| ELP-259-000003616 | to | ELP-259-000003624 |
| ELP-259-000003627 | to | ELP-259-000003627 |
| ELP-259-000003631 | to | ELP-259-000003637 |
| ELP-259-000003641 | to | ELP-259-000003643 |

| | | |
|---|---|---|
| ELP-259-000003645 | to | ELP-259-000003671 |
| ELP-259-000003673 | to | ELP-259-000003680 |
| ELP-259-000003682 | to | ELP-259-000003690 |
| ELP-259-000003692 | to | ELP-259-000003697 |
| ELP-259-000003699 | to | ELP-259-000003723 |
| ELP-259-000003725 | to | ELP-259-000003735 |
| ELP-259-000003737 | to | ELP-259-000003740 |
| ELP-259-000003742 | to | ELP-259-000003743 |
| ELP-259-000003745 | to | ELP-259-000003750 |
| ELP-259-000003752 | to | ELP-259-000003755 |
| ELP-259-000003757 | to | ELP-259-000003765 |
| ELP-259-000003767 | to | ELP-259-000003773 |
| ELP-259-000003775 | to | ELP-259-000003781 |
| ELP-259-000003783 | to | ELP-259-000003783 |
| ELP-259-000003785 | to | ELP-259-000003805 |
| ELP-259-000003807 | to | ELP-259-000003818 |
| ELP-259-000003820 | to | ELP-259-000003820 |
| ELP-259-000003823 | to | ELP-259-000003839 |
| ELP-259-000003841 | to | ELP-259-000003843 |
| ELP-259-000003845 | to | ELP-259-000003864 |
| ELP-259-000003866 | to | ELP-259-000003870 |
| ELP-259-000003872 | to | ELP-259-000003879 |
| ELP-259-000003881 | to | ELP-259-000003890 |
| ELP-259-000003892 | to | ELP-259-000003914 |
| ELP-259-000003916 | to | ELP-259-000003927 |
| ELP-259-000003929 | to | ELP-259-000003940 |
| ELP-259-000003942 | to | ELP-259-000003961 |
| ELP-259-000003963 | to | ELP-259-000004003 |
| ELP-259-000004005 | to | ELP-259-000004009 |
| ELP-259-000004011 | to | ELP-259-000004017 |
| ELP-259-000004019 | to | ELP-259-000004019 |
| ELP-259-000004022 | to | ELP-259-000004028 |
| ELP-259-000004030 | to | ELP-259-000004031 |
| ELP-259-000004033 | to | ELP-259-000004037 |
| ELP-259-000004039 | to | ELP-259-000004044 |
| ELP-259-000004046 | to | ELP-259-000004074 |
| ELP-259-000004076 | to | ELP-259-000004091 |
| ELP-259-000004093 | to | ELP-259-000004095 |
| ELP-259-000004097 | to | ELP-259-000004104 |
| ELP-259-000004106 | to | ELP-259-000004109 |
| ELP-259-000004111 | to | ELP-259-000004112 |
| ELP-259-000004114 | to | ELP-259-000004121 |
| ELP-259-000004123 | to | ELP-259-000004137 |
| ELP-259-000004139 | to | ELP-259-000004147 |

| | | |
|---|---|---|
| ELP-259-000004149 | to | ELP-259-000004158 |
| ELP-259-000004160 | to | ELP-259-000004164 |
| ELP-259-000004166 | to | ELP-259-000004173 |
| ELP-259-000004175 | to | ELP-259-000004212 |
| ELP-259-000004214 | to | ELP-259-000004219 |
| ELP-259-000004221 | to | ELP-259-000004234 |
| ELP-259-000004236 | to | ELP-259-000004251 |
| ELP-259-000004253 | to | ELP-259-000004268 |
| ELP-259-000004270 | to | ELP-259-000004278 |
| ELP-259-000004280 | to | ELP-259-000004283 |
| ELP-259-000004285 | to | ELP-259-000004294 |
| ELP-259-000004296 | to | ELP-259-000004316 |
| ELP-259-000004318 | to | ELP-259-000004320 |
| ELP-259-000004322 | to | ELP-259-000004333 |
| ELP-259-000004335 | to | ELP-259-000004336 |
| ELP-259-000004338 | to | ELP-259-000004360 |
| ELP-259-000004362 | to | ELP-259-000004368 |
| ELP-259-000004371 | to | ELP-259-000004372 |
| ELP-259-000004374 | to | ELP-259-000004378 |
| ELP-259-000004380 | to | ELP-259-000004385 |
| ELP-259-000004387 | to | ELP-259-000004387 |
| ELP-259-000004389 | to | ELP-259-000004391 |
| ELP-259-000004393 | to | ELP-259-000004394 |
| ELP-259-000004396 | to | ELP-259-000004398 |
| ELP-259-000004400 | to | ELP-259-000004402 |
| ELP-259-000004404 | to | ELP-259-000004418 |
| ELP-259-000004420 | to | ELP-259-000004421 |
| ELP-259-000004425 | to | ELP-259-000004427 |
| ELP-259-000004430 | to | ELP-259-000004431 |
| ELP-259-000004433 | to | ELP-259-000004433 |
| ELP-259-000004435 | to | ELP-259-000004435 |
| ELP-259-000004437 | to | ELP-259-000004437 |
| ELP-259-000004439 | to | ELP-259-000004445 |
| ELP-259-000004447 | to | ELP-259-000004455 |
| ELP-259-000004457 | to | ELP-259-000004459 |
| ELP-259-000004461 | to | ELP-259-000004462 |
| ELP-259-000004464 | to | ELP-259-000004468 |
| ELP-259-000004470 | to | ELP-259-000004472 |
| ELP-259-000004475 | to | ELP-259-000004475 |
| ELP-259-000004477 | to | ELP-259-000004477 |
| ELP-259-000004480 | to | ELP-259-000004480 |
| ELP-259-000004483 | to | ELP-259-000004483 |
| ELP-259-000004485 | to | ELP-259-000004488 |
| ELP-259-000004490 | to | ELP-259-000004493 |

15

| | | |
|---|---|---|
| ELP-259-000004498 | to | ELP-259-000004507 |
| ELP-259-000004509 | to | ELP-259-000004512 |
| ELP-259-000004514 | to | ELP-259-000004514 |
| ELP-259-000004527 | to | ELP-259-000004527 |
| ELP-259-000004535 | to | ELP-259-000004541 |
| ELP-259-000004543 | to | ELP-259-000004558 |
| ELP-259-000004561 | to | ELP-259-000004561 |
| ELP-259-000004563 | to | ELP-259-000004568 |
| ELP-259-000004570 | to | ELP-259-000004576 |
| ELP-259-000004578 | to | ELP-259-000004587 |
| ELP-259-000004592 | to | ELP-259-000004592 |
| ELP-259-000004594 | to | ELP-259-000004595 |
| ELP-259-000004597 | to | ELP-259-000004597 |
| ELP-259-000004599 | to | ELP-259-000004599 |
| ELP-259-000004604 | to | ELP-259-000004604 |
| ELP-259-000004607 | to | ELP-259-000004607 |
| ELP-259-000004609 | to | ELP-259-000004613 |
| ELP-259-000004622 | to | ELP-259-000004625 |
| ELP-259-000004628 | to | ELP-259-000004628 |
| ELP-259-000004633 | to | ELP-259-000004637 |
| ELP-259-000004647 | to | ELP-259-000004652 |
| ELP-259-000004654 | to | ELP-259-000004654 |
| ELP-259-000004656 | to | ELP-259-000004657 |
| ELP-259-000004661 | to | ELP-259-000004666 |
| ELP-259-000004668 | to | ELP-259-000004675 |
| ELP-259-000004678 | to | ELP-259-000004685 |
| ELP-259-000004688 | to | ELP-259-000004696 |
| ELP-259-000004698 | to | ELP-259-000004698 |
| ELP-259-000004702 | to | ELP-259-000004702 |
| ELP-259-000004704 | to | ELP-259-000004705 |
| ELP-259-000004708 | to | ELP-259-000004712 |
| ELP-259-000004717 | to | ELP-259-000004723 |
| ELP-259-000004728 | to | ELP-259-000004733 |
| ELP-259-000004738 | to | ELP-259-000004746 |
| ELP-259-000004751 | to | ELP-259-000004786 |
| ELP-259-000004788 | to | ELP-259-000004789 |
| ELP-259-000004794 | to | ELP-259-000004800 |
| ELP-259-000004802 | to | ELP-259-000004803 |
| ELP-259-000004805 | to | ELP-259-000004808 |
| ELP-259-000004811 | to | ELP-259-000004821 |
| ELP-259-000004823 | to | ELP-259-000004824 |
| ELP-259-000004826 | to | ELP-259-000004830 |
| ELP-259-000004834 | to | ELP-259-000004834 |
| ELP-259-000004841 | to | ELP-259-000004845 |

| | | |
|---|---|---|
| ELP-259-000004849 | to | ELP-259-000004851 |
| ELP-259-000004853 | to | ELP-259-000004854 |
| ELP-259-000004858 | to | ELP-259-000004862 |
| ELP-259-000004865 | to | ELP-259-000004865 |
| ELP-259-000004868 | to | ELP-259-000004873 |
| ELP-259-000004875 | to | ELP-259-000004884 |
| ELP-259-000004887 | to | ELP-259-000004890 |
| ELP-259-000004893 | to | ELP-259-000004902 |
| ELP-259-000004904 | to | ELP-259-000004904 |
| ELP-259-000004907 | to | ELP-259-000004907 |
| ELP-259-000004909 | to | ELP-259-000004923 |
| ELP-259-000004926 | to | ELP-259-000004926 |
| ELP-259-000004928 | to | ELP-259-000004930 |
| ELP-259-000004932 | to | ELP-259-000004938 |
| ELP-259-000004940 | to | ELP-259-000004942 |
| ELP-259-000004952 | to | ELP-259-000004956 |
| ELP-259-000004959 | to | ELP-259-000004964 |
| ELP-259-000004967 | to | ELP-259-000004969 |
| ELP-259-000004971 | to | ELP-259-000004980 |
| ELP-259-000004983 | to | ELP-259-000004983 |
| ELP-259-000004985 | to | ELP-259-000004993 |
| ELP-259-000004995 | to | ELP-259-000004996 |
| ELP-259-000004998 | to | ELP-259-000005002 |
| ELP-259-000005005 | to | ELP-259-000005009 |
| ELP-259-000005012 | to | ELP-259-000005012 |
| ELP-259-000005014 | to | ELP-259-000005016 |
| ELP-259-000005019 | to | ELP-259-000005036 |
| ELP-259-000005038 | to | ELP-259-000005043 |
| ELP-259-000005046 | to | ELP-259-000005077 |
| ELP-259-000005079 | to | ELP-259-000005085 |
| ELP-259-000005087 | to | ELP-259-000005088 |
| ELP-259-000005090 | to | ELP-259-000005095 |
| ELP-259-000005097 | to | ELP-259-000005100 |
| ELP-259-000005103 | to | ELP-259-000005107 |
| ELP-259-000005109 | to | ELP-259-000005109 |
| ELP-259-000005111 | to | ELP-259-000005113 |
| ELP-259-000005115 | to | ELP-259-000005116 |
| ELP-259-000005120 | to | ELP-259-000005120 |
| ELP-259-000005122 | to | ELP-259-000005124 |
| ELP-259-000005128 | to | ELP-259-000005129 |
| ELP-259-000005131 | to | ELP-259-000005133 |
| ELP-259-000005136 | to | ELP-259-000005137 |
| ELP-259-000005141 | to | ELP-259-000005141 |
| ELP-259-000005144 | to | ELP-259-000005144 |

| | | |
|---|---|---|
| ELP-259-000005147 | to | ELP-259-000005149 |
| ELP-259-000005151 | to | ELP-259-000005152 |
| ELP-259-000005156 | to | ELP-259-000005158 |
| ELP-259-000005161 | to | ELP-259-000005163 |
| ELP-259-000005166 | to | ELP-259-000005173 |
| ELP-259-000005175 | to | ELP-259-000005179 |
| ELP-259-000005181 | to | ELP-259-000005184 |
| ELP-259-000005189 | to | ELP-259-000005193 |
| ELP-259-000005195 | to | ELP-259-000005195 |
| ELP-259-000005199 | to | ELP-259-000005203 |
| ELP-259-000005209 | to | ELP-259-000005209 |
| ELP-259-000005212 | to | ELP-259-000005215 |
| ELP-259-000005218 | to | ELP-259-000005218 |
| ELP-259-000005222 | to | ELP-259-000005224 |
| ELP-259-000005228 | to | ELP-259-000005228 |
| ELP-259-000005230 | to | ELP-259-000005230 |
| ELP-259-000005233 | to | ELP-259-000005233 |
| ELP-259-000005235 | to | ELP-259-000005240 |
| ELP-259-000005242 | to | ELP-259-000005245 |
| ELP-259-000005250 | to | ELP-259-000005250 |
| ELP-259-000005252 | to | ELP-259-000005254 |
| ELP-259-000005260 | to | ELP-259-000005260 |
| ELP-259-000005263 | to | ELP-259-000005264 |
| ELP-259-000005273 | to | ELP-259-000005276 |
| ELP-259-000005280 | to | ELP-259-000005281 |
| ELP-259-000005287 | to | ELP-259-000005287 |
| ELP-259-000005289 | to | ELP-259-000005297 |
| ELP-259-000005299 | to | ELP-259-000005317 |
| ELP-259-000005319 | to | ELP-259-000005319 |
| ELP-259-000005321 | to | ELP-259-000005324 |
| ELP-259-000005327 | to | ELP-259-000005331 |
| ELP-259-000005335 | to | ELP-259-000005354 |
| ELP-259-000005357 | to | ELP-259-000005364 |
| ELP-259-000005369 | to | ELP-259-000005378 |
| ELP-259-000005380 | to | ELP-259-000005380 |
| ELP-259-000005387 | to | ELP-259-000005387 |
| ELP-259-000005396 | to | ELP-259-000005412 |
| ELP-259-000005414 | to | ELP-259-000005414 |
| ELP-259-000005416 | to | ELP-259-000005417 |
| ELP-259-000005421 | to | ELP-259-000005421 |
| ELP-259-000005433 | to | ELP-259-000005433 |
| ELP-259-000005440 | to | ELP-259-000005448 |
| ELP-259-000005453 | to | ELP-259-000005457 |
| ELP-259-000005461 | to | ELP-259-000005468 |

| | | |
|---|---|---|
| ELP-259-000005472 | to | ELP-259-000005474 |
| ELP-259-000005477 | to | ELP-259-000005477 |
| ELP-259-000005479 | to | ELP-259-000005490 |
| ELP-259-000005494 | to | ELP-259-000005506 |
| ELP-259-000005516 | to | ELP-259-000005516 |
| ELP-259-000005524 | to | ELP-259-000005524 |
| ELP-259-000005527 | to | ELP-259-000005532 |
| ELP-259-000005535 | to | ELP-259-000005537 |
| ELP-259-000005539 | to | ELP-259-000005547 |
| ELP-259-000005549 | to | ELP-259-000005549 |
| ELP-259-000005552 | to | ELP-259-000005556 |
| ELP-259-000005558 | to | ELP-259-000005564 |
| ELP-259-000005567 | to | ELP-259-000005571 |
| ELP-259-000005573 | to | ELP-259-000005573 |
| ELP-259-000005575 | to | ELP-259-000005580 |
| ELP-259-000005582 | to | ELP-259-000005589 |
| ELP-259-000005591 | to | ELP-259-000005591 |
| ELP-259-000005597 | to | ELP-259-000005602 |
| ELP-259-000005605 | to | ELP-259-000005605 |
| ELP-259-000005607 | to | ELP-259-000005607 |
| ELP-259-000005609 | to | ELP-259-000005613 |
| ELP-259-000005619 | to | ELP-259-000005620 |
| ELP-259-000005622 | to | ELP-259-000005622 |
| ELP-259-000005624 | to | ELP-259-000005625 |
| ELP-259-000005627 | to | ELP-259-000005627 |
| ELP-259-000005629 | to | ELP-259-000005634 |
| ELP-259-000005636 | to | ELP-259-000005639 |
| ELP-259-000005643 | to | ELP-259-000005646 |
| ELP-259-000005650 | to | ELP-259-000005653 |
| ELP-259-000005661 | to | ELP-259-000005662 |
| ELP-259-000005667 | to | ELP-259-000005668 |
| ELP-259-000005670 | to | ELP-259-000005678 |
| ELP-259-000005681 | to | ELP-259-000005685 |
| ELP-259-000005688 | to | ELP-259-000005688 |
| ELP-259-000005691 | to | ELP-259-000005692 |
| ELP-259-000005698 | to | ELP-259-000005711 |
| ELP-259-000005715 | to | ELP-259-000005716 |
| ELP-259-000005718 | to | ELP-259-000005749 |
| ELP-259-000005752 | to | ELP-259-000005762 |
| ELP-259-000005764 | to | ELP-259-000005776 |
| ELP-259-000005778 | to | ELP-259-000005778 |
| ELP-259-000005782 | to | ELP-259-000005788 |
| ELP-259-000005790 | to | ELP-259-000005793 |
| ELP-259-000005798 | to | ELP-259-000005798 |

| | | |
|---|---|---|
| ELP-259-000005800 | to | ELP-259-000005800 |
| ELP-259-000005803 | to | ELP-259-000005808 |
| ELP-259-000005810 | to | ELP-259-000005815 |
| ELP-259-000005820 | to | ELP-259-000005821 |
| ELP-259-000005825 | to | ELP-259-000005825 |
| ELP-259-000005827 | to | ELP-259-000005828 |
| ELP-259-000005835 | to | ELP-259-000005837 |
| ELP-259-000005839 | to | ELP-259-000005839 |
| ELP-259-000005845 | to | ELP-259-000005846 |
| ELP-259-000005848 | to | ELP-259-000005850 |
| ELP-259-000005853 | to | ELP-259-000005853 |
| ELP-259-000005859 | to | ELP-259-000005860 |
| ELP-259-000005878 | to | ELP-259-000005880 |
| ELP-259-000005882 | to | ELP-259-000005882 |
| ELP-259-000005891 | to | ELP-259-000005891 |
| ELP-259-000005893 | to | ELP-259-000005904 |
| ELP-259-000005906 | to | ELP-259-000005911 |
| ELP-259-000005913 | to | ELP-259-000005921 |
| ELP-259-000005923 | to | ELP-259-000005923 |
| ELP-259-000005925 | to | ELP-259-000005934 |
| ELP-259-000005936 | to | ELP-259-000005936 |
| ELP-259-000005938 | to | ELP-259-000005951 |
| ELP-259-000005957 | to | ELP-259-000005957 |
| ELP-259-000005959 | to | ELP-259-000005959 |
| ELP-259-000005962 | to | ELP-259-000005962 |
| ELP-259-000005966 | to | ELP-259-000005967 |
| ELP-259-000005969 | to | ELP-259-000005970 |
| ELP-259-000005972 | to | ELP-259-000005973 |
| ELP-259-000005978 | to | ELP-259-000005985 |
| ELP-259-000005989 | to | ELP-259-000005989 |
| ELP-259-000005992 | to | ELP-259-000005992 |
| ELP-259-000005999 | to | ELP-259-000006004 |
| ELP-259-000006009 | to | ELP-259-000006013 |
| ELP-259-000006018 | to | ELP-259-000006020 |
| ELP-259-000006022 | to | ELP-259-000006027 |
| ELP-259-000006029 | to | ELP-259-000006036 |
| ELP-259-000006040 | to | ELP-259-000006040 |
| ELP-259-000006047 | to | ELP-259-000006048 |
| ELP-259-000006050 | to | ELP-259-000006050 |
| ELP-259-000006052 | to | ELP-259-000006056 |
| ELP-259-000006058 | to | ELP-259-000006066 |
| ELP-259-000006070 | to | ELP-259-000006073 |
| ELP-259-000006075 | to | ELP-259-000006080 |
| ELP-259-000006083 | to | ELP-259-000006098 |

| | | |
|---|---|---|
| ELP-259-000006100 | to | ELP-259-000006100 |
| ELP-259-000006103 | to | ELP-259-000006106 |
| ELP-259-000006108 | to | ELP-259-000006109 |
| ELP-259-000006111 | to | ELP-259-000006112 |
| ELP-259-000006114 | to | ELP-259-000006114 |
| ELP-259-000006118 | to | ELP-259-000006123 |
| ELP-259-000006125 | to | ELP-259-000006145 |
| ELP-259-000006147 | to | ELP-259-000006152 |
| ELP-259-000006154 | to | ELP-259-000006156 |
| ELP-259-000006158 | to | ELP-259-000006165 |
| ELP-259-000006167 | to | ELP-259-000006169 |
| ELP-259-000006171 | to | ELP-259-000006171 |
| ELP-259-000006173 | to | ELP-259-000006174 |
| ELP-259-000006177 | to | ELP-259-000006181 |
| ELP-259-000006183 | to | ELP-259-000006184 |
| ELP-259-000006193 | to | ELP-259-000006205 |
| ELP-259-000006207 | to | ELP-259-000006210 |
| ELP-259-000006212 | to | ELP-259-000006215 |
| ELP-259-000006218 | to | ELP-259-000006218 |
| ELP-259-000006220 | to | ELP-259-000006220 |
| ELP-259-000006222 | to | ELP-259-000006222 |
| ELP-259-000006224 | to | ELP-259-000006226 |
| ELP-259-000006241 | to | ELP-259-000006241 |
| ELP-259-000006243 | to | ELP-259-000006243 |
| ELP-259-000006246 | to | ELP-259-000006253 |
| ELP-259-000006255 | to | ELP-259-000006256 |
| ELP-259-000006261 | to | ELP-259-000006267 |
| ELP-259-000006270 | to | ELP-259-000006275 |
| ELP-259-000006277 | to | ELP-259-000006281 |
| ELP-259-000006284 | to | ELP-259-000006290 |
| ELP-259-000006292 | to | ELP-259-000006292 |
| ELP-259-000006294 | to | ELP-259-000006295 |
| ELP-259-000006298 | to | ELP-259-000006298 |
| ELP-259-000006300 | to | ELP-259-000006300 |
| ELP-259-000006302 | to | ELP-259-000006303 |
| ELP-259-000006305 | to | ELP-259-000006305 |
| ELP-259-000006308 | to | ELP-259-000006309 |
| ELP-259-000006311 | to | ELP-259-000006317 |
| ELP-259-000006319 | to | ELP-259-000006328 |
| ELP-259-000006330 | to | ELP-259-000006334 |
| ELP-259-000006336 | to | ELP-259-000006342 |
| ELP-259-000006344 | to | ELP-259-000006346 |
| ELP-259-000006348 | to | ELP-259-000006348 |
| ELP-259-000006350 | to | ELP-259-000006350 |

| | | |
|---|---|---|
| ELP-259-000006356 | to | ELP-259-000006364 |
| ELP-259-000006366 | to | ELP-259-000006366 |
| ELP-259-000006371 | to | ELP-259-000006378 |
| ELP-259-000006382 | to | ELP-259-000006382 |
| ELP-259-000006384 | to | ELP-259-000006386 |
| ELP-259-000006389 | to | ELP-259-000006390 |
| ELP-259-000006393 | to | ELP-259-000006395 |
| ELP-259-000006397 | to | ELP-259-000006404 |
| ELP-259-000006406 | to | ELP-259-000006409 |
| ELP-259-000006414 | to | ELP-259-000006415 |
| ELP-259-000006424 | to | ELP-259-000006430 |
| ELP-259-000006432 | to | ELP-259-000006443 |
| ELP-259-000006445 | to | ELP-259-000006446 |
| ELP-259-000006451 | to | ELP-259-000006458 |
| ELP-259-000006460 | to | ELP-259-000006461 |
| ELP-259-000006468 | to | ELP-259-000006469 |
| ELP-259-000006472 | to | ELP-259-000006478 |
| ELP-259-000006480 | to | ELP-259-000006481 |
| ELP-259-000006484 | to | ELP-259-000006484 |
| ELP-259-000006493 | to | ELP-259-000006493 |
| ELP-259-000006495 | to | ELP-259-000006499 |
| ELP-259-000006501 | to | ELP-259-000006502 |
| ELP-259-000006504 | to | ELP-259-000006504 |
| ELP-259-000006507 | to | ELP-259-000006507 |
| ELP-259-000006509 | to | ELP-259-000006520 |
| ELP-259-000006525 | to | ELP-259-000006528 |
| ELP-259-000006530 | to | ELP-259-000006533 |
| ELP-259-000006535 | to | ELP-259-000006540 |
| ELP-259-000006546 | to | ELP-259-000006546 |
| ELP-259-000006549 | to | ELP-259-000006550 |
| ELP-259-000006560 | to | ELP-259-000006563 |
| ELP-259-000006565 | to | ELP-259-000006573 |
| ELP-259-000006575 | to | ELP-259-000006575 |
| ELP-259-000006584 | to | ELP-259-000006588 |
| ELP-259-000006591 | to | ELP-259-000006596 |
| ELP-259-000006598 | to | ELP-259-000006598 |
| ELP-259-000006600 | to | ELP-259-000006601 |
| ELP-259-000006603 | to | ELP-259-000006603 |
| ELP-259-000006608 | to | ELP-259-000006608 |
| ELP-259-000006612 | to | ELP-259-000006617 |
| ELP-259-000006621 | to | ELP-259-000006629 |
| ELP-259-000006631 | to | ELP-259-000006637 |
| ELP-259-000006640 | to | ELP-259-000006640 |
| ELP-259-000006646 | to | ELP-259-000006647 |

| | | |
|---|---|---|
| ELP-259-000006652 | to | ELP-259-000006656 |
| ELP-259-000006658 | to | ELP-259-000006675 |
| ELP-259-000006677 | to | ELP-259-000006677 |
| ELP-259-000006679 | to | ELP-259-000006679 |
| ELP-259-000006685 | to | ELP-259-000006702 |
| ELP-259-000006704 | to | ELP-259-000006705 |
| ELP-259-000006707 | to | ELP-259-000006713 |
| ELP-259-000006715 | to | ELP-259-000006720 |
| ELP-259-000006723 | to | ELP-259-000006724 |
| ELP-259-000006729 | to | ELP-259-000006746 |
| ELP-259-000006772 | to | ELP-259-000006775 |
| ELP-259-000006782 | to | ELP-259-000006789 |
| ELP-259-000006791 | to | ELP-259-000006792 |
| ELP-259-000006795 | to | ELP-259-000006800 |
| ELP-259-000006803 | to | ELP-259-000006804 |
| ELP-259-000006809 | to | ELP-259-000006814 |
| ELP-259-000006817 | to | ELP-259-000006819 |
| ELP-259-000006821 | to | ELP-259-000006821 |
| ELP-259-000006823 | to | ELP-259-000006824 |
| ELP-259-000006827 | to | ELP-259-000006830 |
| ELP-259-000006833 | to | ELP-259-000006834 |
| ELP-259-000006836 | to | ELP-259-000006839 |
| ELP-259-000006841 | to | ELP-259-000006853 |
| ELP-259-000006860 | to | ELP-259-000006862 |
| ELP-259-000006864 | to | ELP-259-000006870 |
| ELP-259-000006872 | to | ELP-259-000006886 |
| ELP-259-000006889 | to | ELP-259-000006894 |
| ELP-259-000006897 | to | ELP-259-000006899 |
| ELP-259-000006901 | to | ELP-259-000006902 |
| ELP-259-000006904 | to | ELP-259-000006908 |
| ELP-259-000006910 | to | ELP-259-000006912 |
| ELP-259-000006915 | to | ELP-259-000006915 |
| ELP-259-000006917 | to | ELP-259-000006926 |
| ELP-259-000006932 | to | ELP-259-000006934 |
| ELP-259-000006939 | to | ELP-259-000006946 |
| ELP-259-000006948 | to | ELP-259-000006964 |
| ELP-259-000006966 | to | ELP-259-000006979 |
| ELP-259-000006981 | to | ELP-259-000006981 |
| ELP-259-000006983 | to | ELP-259-000006995 |
| ELP-259-000006998 | to | ELP-259-000007005 |
| ELP-259-000007007 | to | ELP-259-000007012 |
| ELP-259-000007014 | to | ELP-259-000007016 |
| ELP-259-000007018 | to | ELP-259-000007065 |
| ELP-259-000007067 | to | ELP-259-000007068 |

| | | |
|---|---|---|
| ELP-259-000007071 | to | ELP-259-000007130 |
| ELP-259-000007141 | to | ELP-259-000007153 |
| ELP-259-000007155 | to | ELP-259-000007155 |
| ELP-259-000007157 | to | ELP-259-000007177 |
| ELP-259-000007179 | to | ELP-259-000007191 |
| ELP-259-000007193 | to | ELP-259-000007194 |
| ELP-259-000007196 | to | ELP-259-000007197 |
| ELP-259-000007199 | to | ELP-259-000007202 |
| ELP-259-000007204 | to | ELP-259-000007205 |
| ELP-259-000007207 | to | ELP-259-000007215 |
| ELP-259-000007217 | to | ELP-259-000007217 |
| ELP-259-000007219 | to | ELP-259-000007219 |
| ELP-259-000007221 | to | ELP-259-000007221 |
| ELP-259-000007225 | to | ELP-259-000007264 |
| ELP-259-000007266 | to | ELP-259-000007266 |
| ELP-259-000007268 | to | ELP-259-000007278 |
| ELP-259-000007281 | to | ELP-259-000007289 |
| ELP-259-000007291 | to | ELP-259-000007294 |
| ELP-259-000007296 | to | ELP-259-000007297 |
| ELP-259-000007299 | to | ELP-259-000007328 |
| ELP-259-000007330 | to | ELP-259-000007330 |
| ELP-259-000007332 | to | ELP-259-000007337 |
| ELP-259-000007341 | to | ELP-259-000007349 |
| ELP-259-000007351 | to | ELP-259-000007360 |
| ELP-259-000007362 | to | ELP-259-000007362 |
| ELP-259-000007364 | to | ELP-259-000007364 |
| ELP-259-000007366 | to | ELP-259-000007367 |
| ELP-259-000007369 | to | ELP-259-000007378 |
| ELP-259-000007381 | to | ELP-259-000007389 |
| ELP-259-000007393 | to | ELP-259-000007396 |
| ELP-259-000007399 | to | ELP-259-000007402 |
| ELP-259-000007405 | to | ELP-259-000007410 |
| ELP-259-000007415 | to | ELP-259-000007428 |
| ELP-259-000007431 | to | ELP-259-000007431 |
| ELP-259-000007434 | to | ELP-259-000007434 |
| ELP-259-000007436 | to | ELP-259-000007436 |
| ELP-259-000007439 | to | ELP-259-000007439 |
| ELP-259-000007441 | to | ELP-259-000007453 |
| ELP-259-000007455 | to | ELP-259-000007460 |
| ELP-259-000007463 | to | ELP-259-000007470 |
| ELP-259-000007472 | to | ELP-259-000007472 |
| ELP-259-000007474 | to | ELP-259-000007485 |
| ELP-259-000007488 | to | ELP-259-000007543 |
| ELP-259-000007545 | to | ELP-259-000007549 |

| | | |
|---|---|---|
| ELP-259-000007553 | to | ELP-259-000007574 |
| ELP-259-000007578 | to | ELP-259-000007579 |
| ELP-259-000007581 | to | ELP-259-000007581 |
| ELP-259-000007583 | to | ELP-259-000007584 |
| ELP-259-000007586 | to | ELP-259-000007590 |
| ELP-259-000007592 | to | ELP-259-000007607 |
| ELP-259-000007609 | to | ELP-259-000007610 |
| ELP-259-000007613 | to | ELP-259-000007632 |
| ELP-259-000007637 | to | ELP-259-000007666 |
| ELP-259-000007669 | to | ELP-259-000007694 |
| ELP-259-000007700 | to | ELP-259-000007700 |
| ELP-259-000007702 | to | ELP-259-000007710 |
| ELP-259-000007712 | to | ELP-259-000007718 |
| ELP-259-000007720 | to | ELP-259-000007720 |
| ELP-259-000007722 | to | ELP-259-000007727 |
| ELP-259-000007731 | to | ELP-259-000007732 |
| ELP-259-000007734 | to | ELP-259-000007735 |
| ELP-259-000007738 | to | ELP-259-000007738 |
| ELP-259-000007740 | to | ELP-259-000007741 |
| ELP-259-000007743 | to | ELP-259-000007747 |
| ELP-259-000007750 | to | ELP-259-000007755 |
| ELP-259-000007757 | to | ELP-259-000007784 |
| ELP-259-000007786 | to | ELP-259-000007833 |
| ELP-259-000007835 | to | ELP-259-000007840 |
| ELP-259-000007847 | to | ELP-259-000007847 |
| ELP-259-000007849 | to | ELP-259-000007852 |
| ELP-259-000007855 | to | ELP-259-000007858 |
| ELP-259-000007861 | to | ELP-259-000007869 |
| ELP-259-000007871 | to | ELP-259-000007871 |
| ELP-259-000007873 | to | ELP-259-000007873 |
| ELP-259-000007879 | to | ELP-259-000007891 |
| ELP-259-000007895 | to | ELP-259-000007895 |
| ELP-259-000007897 | to | ELP-259-000007898 |
| ELP-259-000007900 | to | ELP-259-000007905 |
| ELP-259-000007907 | to | ELP-259-000007907 |
| ELP-259-000007911 | to | ELP-259-000007913 |
| ELP-259-000007916 | to | ELP-259-000007916 |
| ELP-259-000007919 | to | ELP-259-000007919 |
| ELP-259-000007921 | to | ELP-259-000007921 |
| ELP-259-000007924 | to | ELP-259-000007946 |
| ELP-259-000007948 | to | ELP-259-000007948 |
| ELP-259-000007950 | to | ELP-259-000007954 |
| ELP-259-000007957 | to | ELP-259-000007963 |
| ELP-259-000007966 | to | ELP-259-000007966 |

| | | |
|---|---|---|
| ELP-259-000007971 | to | ELP-259-000007971 |
| ELP-259-000007983 | to | ELP-259-000007983 |
| ELP-259-000007994 | to | ELP-259-000007994 |
| ELP-259-000007996 | to | ELP-259-000007997 |
| ELP-259-000007999 | to | ELP-259-000007999 |
| ELP-259-000008001 | to | ELP-259-000008010 |
| ELP-259-000008012 | to | ELP-259-000008018 |
| ELP-259-000008023 | to | ELP-259-000008024 |
| ELP-259-000008027 | to | ELP-259-000008027 |
| ELP-259-000008029 | to | ELP-259-000008030 |
| ELP-259-000008032 | to | ELP-259-000008044 |
| ELP-259-000008051 | to | ELP-259-000008051 |
| ELP-259-000008053 | to | ELP-259-000008069 |
| ELP-259-000008071 | to | ELP-259-000008071 |
| ELP-259-000008073 | to | ELP-259-000008074 |
| ELP-259-000008079 | to | ELP-259-000008079 |
| ELP-259-000008098 | to | ELP-259-000008104 |
| ELP-259-000008106 | to | ELP-259-000008106 |
| ELP-259-000008116 | to | ELP-259-000008116 |
| ELP-259-000008122 | to | ELP-259-000008124 |
| ELP-259-000008126 | to | ELP-259-000008127 |
| ELP-259-000008130 | to | ELP-259-000008130 |
| ELP-259-000008142 | to | ELP-259-000008149 |
| ELP-259-000008151 | to | ELP-259-000008152 |
| ELP-259-000008154 | to | ELP-259-000008154 |
| ELP-259-000008159 | to | ELP-259-000008160 |
| ELP-259-000008163 | to | ELP-259-000008168 |
| ELP-259-000008170 | to | ELP-259-000008183 |
| ELP-259-000008185 | to | ELP-259-000008185 |
| ELP-259-000008192 | to | ELP-259-000008204 |
| ELP-259-000008206 | to | ELP-259-000008209 |
| ELP-259-000008211 | to | ELP-259-000008227 |
| ELP-259-000008229 | to | ELP-259-000008229 |
| ELP-259-000008233 | to | ELP-259-000008234 |
| ELP-259-000008238 | to | ELP-259-000008249 |
| ELP-259-000008252 | to | ELP-259-000008260 |
| ELP-259-000008262 | to | ELP-259-000008266 |
| ELP-259-000008276 | to | ELP-259-000008276 |
| ELP-259-000008278 | to | ELP-259-000008278 |
| ELP-259-000008291 | to | ELP-259-000008293 |
| ELP-259-000008295 | to | ELP-259-000008301 |
| ELP-259-000008304 | to | ELP-259-000008304 |
| ELP-259-000008306 | to | ELP-259-000008307 |
| ELP-259-000008309 | to | ELP-259-000008309 |

| | | |
|---|---|---|
| ELP-259-000008311 | to | ELP-259-000008313 |
| ELP-259-000008316 | to | ELP-259-000008324 |
| ELP-259-000008326 | to | ELP-259-000008326 |
| ELP-259-000008330 | to | ELP-259-000008333 |
| ELP-259-000008337 | to | ELP-259-000008345 |
| ELP-259-000008350 | to | ELP-259-000008350 |
| ELP-259-000008352 | to | ELP-259-000008360 |
| ELP-259-000008362 | to | ELP-259-000008371 |
| ELP-259-000008374 | to | ELP-259-000008374 |
| ELP-259-000008376 | to | ELP-259-000008376 |
| ELP-259-000008392 | to | ELP-259-000008392 |
| ELP-259-000008397 | to | ELP-259-000008401 |
| ELP-259-000008408 | to | ELP-259-000008409 |
| ELP-259-000008412 | to | ELP-259-000008412 |
| ELP-259-000008415 | to | ELP-259-000008416 |
| ELP-259-000008421 | to | ELP-259-000008421 |
| ELP-259-000008424 | to | ELP-259-000008426 |
| ELP-259-000008429 | to | ELP-259-000008432 |
| ELP-259-000008434 | to | ELP-259-000008440 |
| ELP-259-000008442 | to | ELP-259-000008442 |
| ELP-259-000008444 | to | ELP-259-000008446 |
| ELP-259-000008449 | to | ELP-259-000008449 |
| ELP-259-000008453 | to | ELP-259-000008467 |
| ELP-259-000008471 | to | ELP-259-000008471 |
| ELP-259-000008473 | to | ELP-259-000008474 |
| ELP-259-000008477 | to | ELP-259-000008477 |
| ELP-259-000008480 | to | ELP-259-000008481 |
| ELP-259-000008483 | to | ELP-259-000008483 |
| ELP-259-000008485 | to | ELP-259-000008485 |
| ELP-259-000008489 | to | ELP-259-000008489 |
| ELP-259-000008501 | to | ELP-259-000008501 |
| ELP-259-000008503 | to | ELP-259-000008503 |
| ELP-259-000008506 | to | ELP-259-000008507 |
| ELP-259-000008509 | to | ELP-259-000008509 |
| ELP-259-000008511 | to | ELP-259-000008511 |
| ELP-259-000008513 | to | ELP-259-000008527 |
| ELP-259-000008531 | to | ELP-259-000008543 |
| ELP-259-000008546 | to | ELP-259-000008558 |
| ELP-259-000008560 | to | ELP-259-000008560 |
| ELP-259-000008562 | to | ELP-259-000008583 |
| ELP-259-000008585 | to | ELP-259-000008585 |
| ELP-259-000008588 | to | ELP-259-000008591 |
| ELP-259-000008594 | to | ELP-259-000008598 |
| ELP-259-000008600 | to | ELP-259-000008600 |

| | | |
|---|---|---|
| ELP-259-000008603 | to | ELP-259-000008603 |
| ELP-259-000008620 | to | ELP-259-000008620 |
| ELP-259-000008634 | to | ELP-259-000008634 |
| ELP-259-000008636 | to | ELP-259-000008637 |
| ELP-259-000008639 | to | ELP-259-000008652 |
| ELP-259-000008655 | to | ELP-259-000008658 |
| ELP-259-000008686 | to | ELP-259-000008687 |
| ELP-259-000008689 | to | ELP-259-000008699 |
| ELP-259-000008710 | to | ELP-259-000008710 |
| ELP-259-000008712 | to | ELP-259-000008721 |
| ELP-259-000008723 | to | ELP-259-000008732 |
| ELP-259-000008735 | to | ELP-259-000008735 |
| ELP-259-000008743 | to | ELP-259-000008743 |
| ELP-259-000008745 | to | ELP-259-000008746 |
| ELP-259-000008748 | to | ELP-259-000008758 |
| ELP-259-000008760 | to | ELP-259-000008762 |
| ELP-259-000008764 | to | ELP-259-000008765 |
| ELP-259-000008768 | to | ELP-259-000008777 |
| ELP-259-000008779 | to | ELP-259-000008780 |
| ELP-259-000008783 | to | ELP-259-000008783 |
| ELP-259-000008785 | to | ELP-259-000008796 |
| ELP-259-000008804 | to | ELP-259-000008811 |
| ELP-259-000008813 | to | ELP-259-000008825 |
| ELP-259-000008827 | to | ELP-259-000008838 |
| ELP-259-000008841 | to | ELP-259-000008845 |
| ELP-259-000008847 | to | ELP-259-000008847 |
| ELP-259-000008849 | to | ELP-259-000008849 |
| ELP-259-000008855 | to | ELP-259-000008857 |
| ELP-259-000008859 | to | ELP-259-000008860 |
| ELP-259-000008868 | to | ELP-259-000008869 |
| ELP-259-000008873 | to | ELP-259-000008873 |
| ELP-259-000008877 | to | ELP-259-000008877 |
| ELP-259-000008879 | to | ELP-259-000008880 |
| ELP-259-000008884 | to | ELP-259-000008892 |
| ELP-259-000008917 | to | ELP-259-000008918 |
| ELP-259-000008921 | to | ELP-259-000008930 |
| ELP-259-000008932 | to | ELP-259-000008954 |
| ELP-259-000008957 | to | ELP-259-000008963 |
| ELP-259-000008965 | to | ELP-259-000008966 |
| ELP-259-000008991 | to | ELP-259-000008994 |
| ELP-259-000008998 | to | ELP-259-000008999 |
| ELP-259-000009029 | to | ELP-259-000009036 |
| ELP-259-000009039 | to | ELP-259-000009047 |
| ELP-259-000009049 | to | ELP-259-000009051 |

| | | |
|---|---|---|
| ELP-259-000009058 | to | ELP-259-000009059 |
| ELP-259-000009061 | to | ELP-259-000009062 |
| ELP-259-000009066 | to | ELP-259-000009066 |
| ELP-259-000009071 | to | ELP-259-000009072 |
| ELP-259-000009074 | to | ELP-259-000009074 |
| ELP-259-000009076 | to | ELP-259-000009080 |
| ELP-259-000009083 | to | ELP-259-000009094 |
| ELP-259-000009097 | to | ELP-259-000009103 |
| ELP-259-000009112 | to | ELP-259-000009117 |
| ELP-259-000009121 | to | ELP-259-000009126 |
| ELP-259-000009129 | to | ELP-259-000009135 |
| ELP-259-000009145 | to | ELP-259-000009153 |
| ELP-259-000009155 | to | ELP-259-000009163 |
| ELP-259-000009165 | to | ELP-259-000009180 |
| ELP-259-000009183 | to | ELP-259-000009204 |
| ELP-259-000009207 | to | ELP-259-000009216 |
| ELP-259-000009218 | to | ELP-259-000009240 |
| ELP-259-000009244 | to | ELP-259-000009295 |
| ELP-259-000009301 | to | ELP-259-000009313 |
| ELP-259-000009323 | to | ELP-259-000009325 |
| ELP-259-000009337 | to | ELP-259-000009342 |
| ELP-259-000009353 | to | ELP-259-000009356 |
| ELP-259-000009359 | to | ELP-259-000009359 |
| ELP-259-000009361 | to | ELP-259-000009365 |
| ELP-259-000009368 | to | ELP-259-000009372 |
| ELP-259-000009374 | to | ELP-259-000009374 |
| ELP-259-000009377 | to | ELP-259-000009378 |
| ELP-259-000009380 | to | ELP-259-000009380 |
| ELP-259-000009384 | to | ELP-259-000009384 |
| ELP-259-000009386 | to | ELP-259-000009392 |
| ELP-259-000009394 | to | ELP-259-000009397 |
| ELP-259-000009399 | to | ELP-259-000009399 |
| ELP-259-000009402 | to | ELP-259-000009408 |
| ELP-259-000009410 | to | ELP-259-000009413 |
| ELP-259-000009415 | to | ELP-259-000009415 |
| ELP-259-000009417 | to | ELP-259-000009420 |
| ELP-259-000009423 | to | ELP-259-000009427 |
| ELP-259-000009429 | to | ELP-259-000009429 |
| ELP-259-000009436 | to | ELP-259-000009438 |
| ELP-259-000009440 | to | ELP-259-000009440 |
| ELP-259-000009442 | to | ELP-259-000009442 |
| ELP-259-000009445 | to | ELP-259-000009445 |
| ELP-259-000009448 | to | ELP-259-000009450 |
| ELP-259-000009452 | to | ELP-259-000009454 |

| | | |
|---|---|---|
| ELP-259-000009456 | to | ELP-259-000009456 |
| ELP-259-000009458 | to | ELP-259-000009464 |
| ELP-259-000009466 | to | ELP-259-000009486 |
| ELP-259-000009488 | to | ELP-259-000009488 |
| ELP-259-000009490 | to | ELP-259-000009493 |
| ELP-259-000009495 | to | ELP-259-000009497 |
| ELP-259-000009499 | to | ELP-259-000009513 |
| ELP-259-000009515 | to | ELP-259-000009517 |
| ELP-259-000009521 | to | ELP-259-000009523 |
| ELP-259-000009525 | to | ELP-259-000009525 |
| ELP-259-000009528 | to | ELP-259-000009535 |
| ELP-259-000009538 | to | ELP-259-000009542 |
| ELP-259-000009545 | to | ELP-259-000009554 |
| ELP-259-000009556 | to | ELP-259-000009557 |
| ELP-259-000009560 | to | ELP-259-000009560 |
| ELP-259-000009562 | to | ELP-259-000009566 |
| ELP-259-000009569 | to | ELP-259-000009571 |
| ELP-259-000009573 | to | ELP-259-000009577 |
| ELP-259-000009580 | to | ELP-259-000009583 |
| ELP-259-000009585 | to | ELP-259-000009587 |
| ELP-259-000009589 | to | ELP-259-000009615 |
| ELP-259-000009617 | to | ELP-259-000009618 |
| ELP-259-000009620 | to | ELP-259-000009628 |
| ELP-259-000009630 | to | ELP-259-000009632 |
| ELP-259-000009634 | to | ELP-259-000009638 |
| ELP-259-000009643 | to | ELP-259-000009645 |
| ELP-259-000009649 | to | ELP-259-000009653 |
| ELP-259-000009657 | to | ELP-259-000009694 |
| ELP-259-000009696 | to | ELP-259-000009702 |
| ELP-259-000009704 | to | ELP-259-000009710 |
| ELP-259-000009712 | to | ELP-259-000009713 |
| ELP-259-000009715 | to | ELP-259-000009730 |
| ELP-259-000009732 | to | ELP-259-000009738 |
| ELP-259-000009740 | to | ELP-259-000009740 |
| ELP-259-000009742 | to | ELP-259-000009742 |
| ELP-259-000009744 | to | ELP-259-000009744 |
| ELP-259-000009746 | to | ELP-259-000009752 |
| ELP-259-000009754 | to | ELP-259-000009754 |
| ELP-259-000009756 | to | ELP-259-000009760 |
| ELP-259-000009763 | to | ELP-259-000009767 |
| ELP-259-000009770 | to | ELP-259-000009770 |
| ELP-259-000009772 | to | ELP-259-000009772 |
| ELP-259-000009774 | to | ELP-259-000009776 |
| ELP-259-000009778 | to | ELP-259-000009782 |

| ELP-259-000009786 | to | ELP-259-000009786 |
|---|---|---|
| ELP-259-000009788 | to | ELP-259-000009788 |
| ELP-259-000009792 | to | ELP-259-000009807 |
| ELP-259-000009809 | to | ELP-259-000009809 |
| ELP-259-000009811 | to | ELP-259-000009811 |
| ELP-259-000009813 | to | ELP-259-000009813 |
| ELP-259-000009815 | to | ELP-259-000009816 |
| ELP-259-000009818 | to | ELP-259-000009823 |
| ELP-259-000009825 | to | ELP-259-000009840 |
| ELP-259-000009842 | to | ELP-259-000009850 |
| ELP-259-000009854 | to | ELP-259-000009855 |
| ELP-259-000009858 | to | ELP-259-000009858 |
| ELP-259-000009861 | to | ELP-259-000009863 |
| ELP-259-000009865 | to | ELP-259-000009866 |
| ELP-259-000009868 | to | ELP-259-000009868 |
| ELP-259-000009870 | to | ELP-259-000009872 |
| ELP-259-000009874 | to | ELP-259-000009877 |
| ELP-259-000009879 | to | ELP-259-000009879 |
| ELP-259-000009881 | to | ELP-259-000009889 |
| ELP-259-000009891 | to | ELP-259-000009901 |
| ELP-259-000009905 | to | ELP-259-000009911 |
| ELP-259-000009914 | to | ELP-259-000009915 |
| ELP-259-000009917 | to | ELP-259-000009920 |
| ELP-259-000009922 | to | ELP-259-000009923 |
| ELP-259-000009927 | to | ELP-259-000009927 |
| ELP-259-000009929 | to | ELP-259-000009929 |
| ELP-259-000009931 | to | ELP-259-000009931 |
| ELP-259-000009933 | to | ELP-259-000009935 |
| ELP-259-000009937 | to | ELP-259-000009954 |
| ELP-259-000009956 | to | ELP-259-000009965 |
| ELP-259-000009967 | to | ELP-259-000009968 |
| ELP-259-000009971 | to | ELP-259-000009971 |
| ELP-259-000009973 | to | ELP-259-000009973 |
| ELP-259-000009976 | to | ELP-259-000009980 |
| ELP-259-000009982 | to | ELP-259-000009983 |
| ELP-259-000009985 | to | ELP-259-000009985 |
| ELP-259-000009989 | to | ELP-259-000009994 |
| ELP-259-000009996 | to | ELP-259-000009997 |
| ELP-259-000010000 | to | ELP-259-000010008 |
| ELP-259-000010010 | to | ELP-259-000010017 |
| ELP-259-000010019 | to | ELP-259-000010019 |
| ELP-259-000010021 | to | ELP-259-000010021 |
| ELP-259-000010024 | to | ELP-259-000010025 |
| ELP-259-000010027 | to | ELP-259-000010027 |

| | | |
|---|---|---|
| ELP-259-000010029 | to | ELP-259-000010030 |
| ELP-259-000010032 | to | ELP-259-000010034 |
| ELP-259-000010036 | to | ELP-259-000010041 |
| ELP-259-000010043 | to | ELP-259-000010047 |
| ELP-259-000010049 | to | ELP-259-000010058 |
| ELP-259-000010060 | to | ELP-259-000010077 |
| ELP-259-000010081 | to | ELP-259-000010082 |
| ELP-259-000010084 | to | ELP-259-000010093 |
| ELP-259-000010095 | to | ELP-259-000010096 |
| ELP-259-000010098 | to | ELP-259-000010098 |
| ELP-259-000010100 | to | ELP-259-000010104 |
| ELP-259-000010106 | to | ELP-259-000010114 |
| ELP-259-000010116 | to | ELP-259-000010121 |
| ELP-259-000010123 | to | ELP-259-000010124 |
| ELP-259-000010126 | to | ELP-259-000010137 |
| ELP-259-000010139 | to | ELP-259-000010141 |
| ELP-259-000010145 | to | ELP-259-000010145 |
| ELP-259-000010148 | to | ELP-259-000010159 |
| ELP-259-000010162 | to | ELP-259-000010165 |
| ELP-259-000010167 | to | ELP-259-000010168 |
| ELP-259-000010170 | to | ELP-259-000010176 |
| ELP-259-000010178 | to | ELP-259-000010180 |
| ELP-259-000010182 | to | ELP-259-000010185 |
| ELP-259-000010187 | to | ELP-259-000010187 |
| ELP-259-000010189 | to | ELP-259-000010189 |
| ELP-259-000010192 | to | ELP-259-000010193 |
| ELP-259-000010195 | to | ELP-259-000010197 |
| ELP-259-000010200 | to | ELP-259-000010205 |
| ELP-259-000010207 | to | ELP-259-000010214 |
| ELP-259-000010216 | to | ELP-259-000010217 |
| ELP-259-000010219 | to | ELP-259-000010228 |
| ELP-259-000010230 | to | ELP-259-000010230 |
| ELP-259-000010232 | to | ELP-259-000010233 |
| ELP-259-000010236 | to | ELP-259-000010247 |
| ELP-259-000010249 | to | ELP-259-000010254 |
| ELP-259-000010257 | to | ELP-259-000010258 |
| ELP-259-000010260 | to | ELP-259-000010263 |
| ELP-259-000010265 | to | ELP-259-000010270 |
| ELP-259-000010272 | to | ELP-259-000010272 |
| ELP-259-000010275 | to | ELP-259-000010276 |
| ELP-259-000010278 | to | ELP-259-000010282 |
| ELP-259-000010284 | to | ELP-259-000010284 |
| ELP-259-000010287 | to | ELP-259-000010287 |
| ELP-259-000010289 | to | ELP-259-000010289 |

| | | |
|---|---|---|
| ELP-259-000010291 | to | ELP-259-000010291 |
| ELP-259-000010293 | to | ELP-259-000010296 |
| ELP-259-000010299 | to | ELP-259-000010301 |
| ELP-259-000010305 | to | ELP-259-000010305 |
| ELP-259-000010307 | to | ELP-259-000010307 |
| ELP-259-000010309 | to | ELP-259-000010314 |
| ELP-259-000010316 | to | ELP-259-000010321 |
| ELP-259-000010324 | to | ELP-259-000010338 |
| ELP-259-000010340 | to | ELP-259-000010340 |
| ELP-259-000010345 | to | ELP-259-000010353 |
| ELP-259-000010355 | to | ELP-259-000010359 |
| ELP-259-000010362 | to | ELP-259-000010366 |
| ELP-259-000010368 | to | ELP-259-000010368 |
| ELP-259-000010370 | to | ELP-259-000010370 |
| ELP-259-000010372 | to | ELP-259-000010385 |
| ELP-259-000010390 | to | ELP-259-000010396 |
| ELP-259-000010398 | to | ELP-259-000010399 |
| ELP-259-000010401 | to | ELP-259-000010401 |
| ELP-259-000010403 | to | ELP-259-000010407 |
| ELP-259-000010409 | to | ELP-259-000010412 |
| ELP-259-000010414 | to | ELP-259-000010414 |
| ELP-259-000010416 | to | ELP-259-000010417 |
| ELP-259-000010419 | to | ELP-259-000010420 |
| ELP-259-000010422 | to | ELP-259-000010426 |
| ELP-259-000010429 | to | ELP-259-000010441 |
| ELP-259-000010443 | to | ELP-259-000010453 |
| ELP-259-000010455 | to | ELP-259-000010455 |
| ELP-259-000010459 | to | ELP-259-000010460 |
| ELP-259-000010462 | to | ELP-259-000010462 |
| ELP-259-000010464 | to | ELP-259-000010472 |
| ELP-259-000010474 | to | ELP-259-000010490 |
| ELP-259-000010492 | to | ELP-259-000010494 |
| ELP-259-000010496 | to | ELP-259-000010496 |
| ELP-259-000010498 | to | ELP-259-000010500 |
| ELP-259-000010502 | to | ELP-259-000010504 |
| ELP-259-000010506 | to | ELP-259-000010528 |
| ELP-259-000010530 | to | ELP-259-000010538 |
| ELP-259-000010540 | to | ELP-259-000010541 |
| ELP-259-000010543 | to | ELP-259-000010544 |
| ELP-259-000010548 | to | ELP-259-000010549 |
| ELP-259-000010553 | to | ELP-259-000010555 |
| ELP-259-000010558 | to | ELP-259-000010565 |
| ELP-259-000010567 | to | ELP-259-000010586 |
| ELP-259-000010588 | to | ELP-259-000010598 |

| ELP-259-000010600 | to | ELP-259-000010620 |
| ELP-259-000010626 | to | ELP-259-000010626 |
| ELP-259-000010628 | to | ELP-259-000010629 |
| ELP-259-000010635 | to | ELP-259-000010636 |
| ELP-259-000010640 | to | ELP-259-000010641 |
| ELP-259-000010643 | to | ELP-259-000010644 |
| ELP-259-000010646 | to | ELP-259-000010647 |
| ELP-259-000010651 | to | ELP-259-000010652 |
| ELP-259-000010654 | to | ELP-259-000010655 |
| ELP-259-000010666 | to | ELP-259-000010666 |
| ELP-259-000010672 | to | ELP-259-000010672 |
| ELP-259-000010674 | to | ELP-259-000010674 |
| ELP-259-000010677 | to | ELP-259-000010679 |
| ELP-259-000010681 | to | ELP-259-000010686 |
| ELP-259-000010691 | to | ELP-259-000010691 |
| ELP-259-000010694 | to | ELP-259-000010695 |
| ELP-259-000010700 | to | ELP-259-000010700 |
| ELP-259-000010703 | to | ELP-259-000010703 |
| ELP-259-000010709 | to | ELP-259-000010710 |
| ELP-259-000010712 | to | ELP-259-000010724 |
| ELP-259-000010726 | to | ELP-259-000010727 |
| ELP-259-000010730 | to | ELP-259-000010734 |
| ELP-259-000010737 | to | ELP-259-000010737 |
| ELP-259-000010742 | to | ELP-259-000010744 |
| ELP-259-000010746 | to | ELP-259-000010746 |
| ELP-259-000010748 | to | ELP-259-000010754 |
| ELP-259-000010757 | to | ELP-259-000010761 |
| ELP-259-000010765 | to | ELP-259-000010765 |
| ELP-259-000010767 | to | ELP-259-000010778 |
| ELP-259-000010782 | to | ELP-259-000010783 |
| ELP-259-000010785 | to | ELP-259-000010786 |
| ELP-259-000010788 | to | ELP-259-000010790 |
| ELP-259-000010793 | to | ELP-259-000010796 |
| ELP-259-000010799 | to | ELP-259-000010803 |
| ELP-259-000010806 | to | ELP-259-000010806 |
| ELP-259-000010809 | to | ELP-259-000010809 |
| ELP-259-000010812 | to | ELP-259-000010813 |
| ELP-259-000010818 | to | ELP-259-000010818 |
| ELP-259-000010821 | to | ELP-259-000010821 |
| ELP-259-000010825 | to | ELP-259-000010825 |
| ELP-259-000010827 | to | ELP-259-000010827 |
| ELP-259-000010830 | to | ELP-259-000010830 |
| ELP-259-000010840 | to | ELP-259-000010841 |
| ELP-259-000010844 | to | ELP-259-000010845 |

| | | |
|---|---|---|
| ELP-259-000010848 | to | ELP-259-000010848 |
| ELP-259-000010850 | to | ELP-259-000010851 |
| ELP-259-000010855 | to | ELP-259-000010855 |
| ELP-259-000010858 | to | ELP-259-000010858 |
| ELP-259-000010860 | to | ELP-259-000010860 |
| ELP-259-000010864 | to | ELP-259-000010865 |
| ELP-259-000010867 | to | ELP-259-000010868 |
| ELP-259-000010870 | to | ELP-259-000010876 |
| ELP-259-000010878 | to | ELP-259-000010917 |
| ELP-259-000010920 | to | ELP-259-000010950 |
| ELP-259-000010952 | to | ELP-259-000010962 |
| ELP-259-000010964 | to | ELP-259-000010964 |
| ELP-259-000010966 | to | ELP-259-000010971 |
| ELP-259-000010973 | to | ELP-259-000010977 |
| ELP-259-000010979 | to | ELP-259-000010986 |
| ELP-259-000010988 | to | ELP-259-000010988 |
| ELP-259-000010990 | to | ELP-259-000010991 |
| ELP-259-000010994 | to | ELP-259-000010994 |
| ELP-259-000010998 | to | ELP-259-000011006 |
| ELP-259-000011009 | to | ELP-259-000011019 |
| ELP-259-000011021 | to | ELP-259-000011031 |
| ELP-259-000011033 | to | ELP-259-000011040 |
| ELP-259-000011042 | to | ELP-259-000011044 |
| ELP-259-000011046 | to | ELP-259-000011052 |
| ELP-259-000011054 | to | ELP-259-000011059 |
| ELP-259-000011061 | to | ELP-259-000011071 |
| ELP-259-000011073 | to | ELP-259-000011083 |
| ELP-259-000011085 | to | ELP-259-000011086 |
| ELP-259-000011088 | to | ELP-259-000011092 |
| ELP-259-000011094 | to | ELP-259-000011095 |
| ELP-259-000011097 | to | ELP-259-000011098 |
| ELP-259-000011100 | to | ELP-259-000011104 |
| ELP-259-000011106 | to | ELP-259-000011112 |
| ELP-259-000011114 | to | ELP-259-000011115 |
| ELP-259-000011117 | to | ELP-259-000011127 |
| ELP-259-000011129 | to | ELP-259-000011133 |
| ELP-259-000011135 | to | ELP-259-000011135 |
| ELP-259-000011137 | to | ELP-259-000011139 |
| ELP-259-000011141 | to | ELP-259-000011141 |
| ELP-259-000011143 | to | ELP-259-000011149 |
| ELP-259-000011152 | to | ELP-259-000011157 |
| ELP-259-000011159 | to | ELP-259-000011160 |
| ELP-259-000011162 | to | ELP-259-000011165 |
| ELP-259-000011169 | to | ELP-259-000011176 |

| | | |
|---|---|---|
| ELP-259-000011178 | to | ELP-259-000011179 |
| ELP-259-000011182 | to | ELP-259-000011182 |
| ELP-259-000011184 | to | ELP-259-000011187 |
| ELP-259-000011189 | to | ELP-259-000011192 |
| ELP-259-000011194 | to | ELP-259-000011194 |
| ELP-259-000011196 | to | ELP-259-000011196 |
| ELP-259-000011202 | to | ELP-259-000011211 |
| ELP-259-000011214 | to | ELP-259-000011216 |
| ELP-259-000011218 | to | ELP-259-000011218 |
| ELP-259-000011220 | to | ELP-259-000011224 |
| ELP-259-000011226 | to | ELP-259-000011231 |
| ELP-259-000011233 | to | ELP-259-000011238 |
| ELP-259-000011240 | to | ELP-259-000011260 |
| ELP-259-000011262 | to | ELP-259-000011280 |
| ELP-259-000011283 | to | ELP-259-000011283 |
| ELP-259-000011285 | to | ELP-259-000011285 |
| ELP-259-000011287 | to | ELP-259-000011292 |
| ELP-259-000011294 | to | ELP-259-000011297 |
| ELP-259-000011299 | to | ELP-259-000011307 |
| ELP-259-000011311 | to | ELP-259-000011318 |
| ELP-259-000011320 | to | ELP-259-000011326 |
| ELP-259-000011328 | to | ELP-259-000011331 |
| ELP-259-000011333 | to | ELP-259-000011337 |
| ELP-259-000011339 | to | ELP-259-000011343 |
| ELP-259-000011345 | to | ELP-259-000011346 |
| ELP-259-000011348 | to | ELP-259-000011358 |
| ELP-259-000011360 | to | ELP-259-000011364 |
| ELP-259-000011367 | to | ELP-259-000011371 |
| ELP-259-000011373 | to | ELP-259-000011374 |
| ELP-259-000011376 | to | ELP-259-000011378 |
| ELP-259-000011380 | to | ELP-259-000011388 |
| ELP-259-000011390 | to | ELP-259-000011396 |
| ELP-259-000011399 | to | ELP-259-000011399 |
| ELP-259-000011402 | to | ELP-259-000011403 |
| ELP-259-000011405 | to | ELP-259-000011421 |
| ELP-259-000011423 | to | ELP-259-000011424 |
| ELP-259-000011429 | to | ELP-259-000011432 |
| ELP-259-000011434 | to | ELP-259-000011443 |
| ELP-259-000011446 | to | ELP-259-000011454 |
| ELP-259-000011457 | to | ELP-259-000011457 |
| ELP-259-000011462 | to | ELP-259-000011471 |
| ELP-259-000011474 | to | ELP-259-000011497 |
| ELP-259-000011499 | to | ELP-259-000011499 |
| ELP-259-000011501 | to | ELP-259-000011508 |

| | | |
|---|---|---|
| ELP-259-000011510 | to | ELP-259-000011529 |
| ELP-259-000011531 | to | ELP-259-000011532 |
| ELP-259-000011535 | to | ELP-259-000011548 |
| ELP-259-000011554 | to | ELP-259-000011554 |
| ELP-259-000011556 | to | ELP-259-000011568 |
| ELP-259-000011571 | to | ELP-259-000011572 |
| ELP-259-000011575 | to | ELP-259-000011575 |
| ELP-259-000011578 | to | ELP-259-000011579 |
| ELP-259-000011582 | to | ELP-259-000011582 |
| ELP-259-000011584 | to | ELP-259-000011586 |
| ELP-259-000011588 | to | ELP-259-000011595 |
| ELP-259-000011597 | to | ELP-259-000011597 |
| ELP-259-000011599 | to | ELP-259-000011600 |
| ELP-259-000011602 | to | ELP-259-000011603 |
| ELP-259-000011605 | to | ELP-259-000011605 |
| ELP-259-000011607 | to | ELP-259-000011621 |
| ELP-259-000011623 | to | ELP-259-000011627 |
| ELP-259-000011629 | to | ELP-259-000011632 |
| ELP-259-000011634 | to | ELP-259-000011634 |
| ELP-259-000011636 | to | ELP-259-000011638 |
| ELP-259-000011640 | to | ELP-259-000011655 |
| ELP-259-000011657 | to | ELP-259-000011665 |
| ELP-259-000011667 | to | ELP-259-000011673 |
| ELP-259-000011675 | to | ELP-259-000011680 |
| ELP-259-000011682 | to | ELP-259-000011686 |
| ELP-259-000011688 | to | ELP-259-000011697 |
| ELP-259-000011699 | to | ELP-259-000011707 |
| ELP-259-000011709 | to | ELP-259-000011712 |
| ELP-259-000011715 | to | ELP-259-000011722 |
| ELP-259-000011724 | to | ELP-259-000011724 |
| ELP-259-000011726 | to | ELP-259-000011726 |
| ELP-259-000011728 | to | ELP-259-000011729 |
| ELP-259-000011738 | to | ELP-259-000011740 |
| ELP-259-000011751 | to | ELP-259-000011752 |
| ELP-259-000011754 | to | ELP-259-000011754 |
| ELP-259-000011756 | to | ELP-259-000011760 |
| ELP-259-000011762 | to | ELP-259-000011764 |
| ELP-259-000011766 | to | ELP-259-000011769 |
| ELP-259-000011772 | to | ELP-259-000011785 |
| ELP-259-000011787 | to | ELP-259-000011793 |
| ELP-259-000011795 | to | ELP-259-000011800 |
| ELP-259-000011802 | to | ELP-259-000011802 |
| ELP-259-000011804 | to | ELP-259-000011806 |
| ELP-259-000011814 | to | ELP-259-000011814 |

| | | |
|---|---|---|
| ELP-259-000011816 | to | ELP-259-000011825 |
| ELP-259-000011827 | to | ELP-259-000011835 |
| ELP-259-000011838 | to | ELP-259-000011838 |
| ELP-259-000011840 | to | ELP-259-000011840 |
| ELP-259-000011842 | to | ELP-259-000011844 |
| ELP-259-000011847 | to | ELP-259-000011851 |
| ELP-259-000011854 | to | ELP-259-000011858 |
| ELP-259-000011861 | to | ELP-259-000011861 |
| ELP-259-000011863 | to | ELP-259-000011863 |
| ELP-259-000011867 | to | ELP-259-000011872 |
| ELP-259-000011874 | to | ELP-259-000011886 |
| ELP-259-000011888 | to | ELP-259-000011888 |
| ELP-259-000011890 | to | ELP-259-000011890 |
| ELP-259-000011894 | to | ELP-259-000011897 |
| ELP-259-000011899 | to | ELP-259-000011900 |
| ELP-259-000011904 | to | ELP-259-000011905 |
| ELP-259-000011909 | to | ELP-259-000011910 |
| ELP-259-000011912 | to | ELP-259-000011915 |
| ELP-259-000011918 | to | ELP-259-000011921 |
| ELP-259-000011923 | to | ELP-259-000011924 |
| ELP-259-000011926 | to | ELP-259-000011926 |
| ELP-259-000011928 | to | ELP-259-000011928 |
| ELP-259-000011930 | to | ELP-259-000011938 |
| ELP-259-000011941 | to | ELP-259-000011945 |
| ELP-259-000011947 | to | ELP-259-000011947 |
| ELP-259-000011949 | to | ELP-259-000011949 |
| ELP-259-000011951 | to | ELP-259-000011954 |
| ELP-259-000011957 | to | ELP-259-000011967 |
| ELP-259-000011970 | to | ELP-259-000011972 |
| ELP-259-000011974 | to | ELP-259-000011980 |
| ELP-259-000011982 | to | ELP-259-000011982 |
| ELP-259-000011984 | to | ELP-259-000011985 |
| ELP-259-000011987 | to | ELP-259-000011994 |
| ELP-259-000011996 | to | ELP-259-000011998 |
| ELP-259-000012000 | to | ELP-259-000012003 |
| ELP-259-000012008 | to | ELP-259-000012027 |
| ELP-259-000012030 | to | ELP-259-000012044 |
| ELP-259-000012046 | to | ELP-259-000012067 |
| ELP-259-000012071 | to | ELP-259-000012072 |
| ELP-259-000012074 | to | ELP-259-000012088 |
| ELP-259-000012090 | to | ELP-259-000012090 |
| ELP-259-000012095 | to | ELP-259-000012100 |
| ELP-259-000012102 | to | ELP-259-000012115 |
| ELP-259-000012117 | to | ELP-259-000012120 |

38

| | | |
|---|---|---|
| ELP-259-000012122 | to | ELP-259-000012126 |
| ELP-259-000012129 | to | ELP-259-000012129 |
| ELP-259-000012131 | to | ELP-259-000012143 |
| ELP-259-000012145 | to | ELP-259-000012147 |
| ELP-259-000012149 | to | ELP-259-000012149 |
| ELP-259-000012151 | to | ELP-259-000012174 |
| ELP-259-000012177 | to | ELP-259-000012177 |
| ELP-259-000012180 | to | ELP-259-000012195 |
| ELP-259-000012197 | to | ELP-259-000012213 |
| ELP-259-000012215 | to | ELP-259-000012218 |
| ELP-259-000012220 | to | ELP-259-000012220 |
| ELP-259-000012222 | to | ELP-259-000012223 |
| ELP-259-000012225 | to | ELP-259-000012226 |
| ELP-259-000012228 | to | ELP-259-000012303 |
| ELP-259-000012305 | to | ELP-259-000012315 |
| ELP-259-000012318 | to | ELP-259-000012325 |
| ELP-259-000012327 | to | ELP-259-000012330 |
| ELP-259-000012333 | to | ELP-259-000012333 |
| ELP-259-000012335 | to | ELP-259-000012338 |
| ELP-259-000012340 | to | ELP-259-000012340 |
| ELP-259-000012343 | to | ELP-259-000012350 |
| ELP-259-000012352 | to | ELP-259-000012360 |
| ELP-259-000012362 | to | ELP-259-000012362 |
| ELP-259-000012364 | to | ELP-259-000012384 |
| ELP-259-000012386 | to | ELP-259-000012387 |
| ELP-259-000012390 | to | ELP-259-000012392 |
| ELP-259-000012394 | to | ELP-259-000012396 |
| ELP-259-000012398 | to | ELP-259-000012398 |
| ELP-259-000012401 | to | ELP-259-000012403 |
| ELP-259-000012405 | to | ELP-259-000012412 |
| ELP-259-000012414 | to | ELP-259-000012426 |
| ELP-259-000012428 | to | ELP-259-000012430 |
| ELP-259-000012432 | to | ELP-259-000012434 |
| ELP-259-000012440 | to | ELP-259-000012444 |
| ELP-259-000012446 | to | ELP-259-000012448 |
| ELP-259-000012450 | to | ELP-259-000012465 |
| ELP-259-000012467 | to | ELP-259-000012467 |
| ELP-259-000012472 | to | ELP-259-000012472 |
| ELP-259-000012474 | to | ELP-259-000012476 |
| ELP-259-000012482 | to | ELP-259-000012485 |
| ELP-259-000012487 | to | ELP-259-000012492 |
| ELP-259-000012494 | to | ELP-259-000012494 |
| ELP-259-000012496 | to | ELP-259-000012498 |
| ELP-259-000012500 | to | ELP-259-000012501 |

| | | |
|---|---|---|
| ELP-259-000012503 | to | ELP-259-000012503 |
| ELP-259-000012506 | to | ELP-259-000012511 |
| ELP-259-000012513 | to | ELP-259-000012532 |
| ELP-259-000012534 | to | ELP-259-000012557 |
| ELP-259-000012559 | to | ELP-259-000012561 |
| ELP-259-000012563 | to | ELP-259-000012565 |
| ELP-259-000012567 | to | ELP-259-000012578 |
| ELP-259-000012580 | to | ELP-259-000012582 |
| ELP-259-000012584 | to | ELP-259-000012585 |
| ELP-259-000012587 | to | ELP-259-000012589 |
| ELP-259-000012591 | to | ELP-259-000012592 |
| ELP-259-000012594 | to | ELP-259-000012604 |
| ELP-259-000012607 | to | ELP-259-000012620 |
| ELP-259-000012622 | to | ELP-259-000012626 |
| ELP-259-000012628 | to | ELP-259-000012634 |
| ELP-259-000012636 | to | ELP-259-000012641 |
| ELP-259-000012643 | to | ELP-259-000012651 |
| ELP-259-000012654 | to | ELP-259-000012658 |
| ELP-259-000012661 | to | ELP-259-000012663 |
| ELP-259-000012665 | to | ELP-259-000012666 |
| ELP-259-000012669 | to | ELP-259-000012674 |
| ELP-259-000012677 | to | ELP-259-000012696 |
| ELP-259-000012699 | to | ELP-259-000012724 |
| ELP-259-000012726 | to | ELP-259-000012734 |
| ELP-259-000012736 | to | ELP-259-000012736 |
| ELP-259-000012739 | to | ELP-259-000012739 |
| ELP-259-000012741 | to | ELP-259-000012754 |
| ELP-259-000012757 | to | ELP-259-000012760 |
| ELP-259-000012765 | to | ELP-259-000012783 |
| ELP-259-000012787 | to | ELP-259-000012794 |
| ELP-259-000012796 | to | ELP-259-000012805 |
| ELP-259-000012807 | to | ELP-259-000012808 |
| ELP-259-000012810 | to | ELP-259-000012819 |
| ELP-259-000012821 | to | ELP-259-000012821 |
| ELP-259-000012823 | to | ELP-259-000012825 |
| ELP-259-000012827 | to | ELP-259-000012828 |
| ELP-259-000012830 | to | ELP-259-000012830 |
| ELP-259-000012833 | to | ELP-259-000012834 |
| ELP-259-000012838 | to | ELP-259-000012841 |
| ELP-259-000012843 | to | ELP-259-000012844 |
| ELP-259-000012847 | to | ELP-259-000012848 |
| ELP-259-000012850 | to | ELP-259-000012867 |
| ELP-259-000012869 | to | ELP-259-000012870 |
| ELP-259-000012872 | to | ELP-259-000012874 |

| | | |
|---|---|---|
| ELP-259-000012876 | to | ELP-259-000012882 |
| ELP-259-000012884 | to | ELP-259-000012886 |
| ELP-259-000012888 | to | ELP-259-000012906 |
| ELP-259-000012908 | to | ELP-259-000012909 |
| ELP-259-000012911 | to | ELP-259-000012927 |
| ELP-259-000012929 | to | ELP-259-000012932 |
| ELP-259-000012934 | to | ELP-259-000012941 |
| ELP-259-000012943 | to | ELP-259-000012958 |
| ELP-259-000012960 | to | ELP-259-000012960 |
| ELP-259-000012962 | to | ELP-259-000012975 |
| ELP-259-000012977 | to | ELP-259-000012996 |
| ELP-259-000012998 | to | ELP-259-000013006 |
| ELP-259-000013008 | to | ELP-259-000013010 |
| ELP-259-000013013 | to | ELP-259-000013015 |
| ELP-259-000013018 | to | ELP-259-000013024 |
| ELP-259-000013026 | to | ELP-259-000013030 |
| ELP-259-000013032 | to | ELP-259-000013033 |
| ELP-259-000013035 | to | ELP-259-000013046 |
| ELP-259-000013049 | to | ELP-259-000013051 |
| ELP-259-000013053 | to | ELP-259-000013063 |
| ELP-259-000013065 | to | ELP-259-000013069 |
| ELP-259-000013071 | to | ELP-259-000013072 |
| ELP-259-000013074 | to | ELP-259-000013077 |
| ELP-259-000013079 | to | ELP-259-000013084 |
| ELP-259-000013086 | to | ELP-259-000013090 |
| ELP-259-000013092 | to | ELP-259-000013092 |
| ELP-259-000013094 | to | ELP-259-000013099 |
| ELP-259-000013101 | to | ELP-259-000013105 |
| ELP-259-000013109 | to | ELP-259-000013111 |
| ELP-259-000013113 | to | ELP-259-000013122 |
| ELP-259-000013124 | to | ELP-259-000013129 |
| ELP-259-000013133 | to | ELP-259-000013133 |
| ELP-259-000013135 | to | ELP-259-000013136 |
| ELP-259-000013139 | to | ELP-259-000013142 |
| ELP-259-000013144 | to | ELP-259-000013146 |
| ELP-259-000013148 | to | ELP-259-000013157 |
| ELP-259-000013169 | to | ELP-259-000013170 |
| ELP-259-000013175 | to | ELP-259-000013175 |
| ELP-259-000013177 | to | ELP-259-000013185 |
| ELP-259-000013188 | to | ELP-259-000013188 |
| ELP-259-000013190 | to | ELP-259-000013195 |
| ELP-259-000013198 | to | ELP-259-000013199 |
| ELP-259-000013202 | to | ELP-259-000013206 |
| ELP-259-000013208 | to | ELP-259-000013215 |

| | | |
|---|---|---|
| ELP-259-000013218 | to | ELP-259-000013220 |
| ELP-259-000013222 | to | ELP-259-000013225 |
| ELP-259-000013227 | to | ELP-259-000013228 |
| ELP-259-000013230 | to | ELP-259-000013245 |
| ELP-259-000013248 | to | ELP-259-000013255 |
| ELP-259-000013258 | to | ELP-259-000013261 |
| ELP-259-000013267 | to | ELP-259-000013267 |
| ELP-259-000013269 | to | ELP-259-000013271 |
| ELP-259-000013273 | to | ELP-259-000013273 |
| ELP-259-000013278 | to | ELP-259-000013287 |
| ELP-259-000013305 | to | ELP-259-000013305 |
| ELP-259-000013310 | to | ELP-259-000013311 |
| ELP-259-000013313 | to | ELP-259-000013313 |
| ELP-259-000013317 | to | ELP-259-000013317 |
| ELP-259-000013324 | to | ELP-259-000013350 |
| ELP-259-000013355 | to | ELP-259-000013365 |
| ELP-259-000013367 | to | ELP-259-000013367 |
| ELP-259-000013370 | to | ELP-259-000013384 |
| ELP-259-000013386 | to | ELP-259-000013395 |
| ELP-259-000013398 | to | ELP-259-000013405 |
| ELP-259-000013407 | to | ELP-259-000013417 |
| ELP-259-000013423 | to | ELP-259-000013450 |
| ELP-259-000013452 | to | ELP-259-000013453 |
| ELP-259-000013456 | to | ELP-259-000013456 |
| ELP-259-000013460 | to | ELP-259-000013466 |
| ELP-259-000013469 | to | ELP-259-000013478 |
| ELP-259-000013480 | to | ELP-259-000013490 |
| ELP-259-000013493 | to | ELP-259-000013500 |
| ELP-259-000013502 | to | ELP-259-000013502 |
| ELP-259-000013504 | to | ELP-259-000013504 |
| ELP-259-000013512 | to | ELP-259-000013512 |
| ELP-259-000013515 | to | ELP-259-000013523 |
| ELP-259-000013525 | to | ELP-259-000013525 |
| ELP-259-000013528 | to | ELP-259-000013531 |
| ELP-259-000013535 | to | ELP-259-000013535 |
| ELP-259-000013541 | to | ELP-259-000013544 |
| ELP-259-000013547 | to | ELP-259-000013548 |
| ELP-259-000013551 | to | ELP-259-000013553 |
| ELP-259-000013559 | to | ELP-259-000013561 |
| ELP-259-000013563 | to | ELP-259-000013563 |
| ELP-259-000013565 | to | ELP-259-000013566 |
| ELP-259-000013568 | to | ELP-259-000013572 |
| ELP-259-000013574 | to | ELP-259-000013574 |
| ELP-259-000013576 | to | ELP-259-000013580 |

| | | |
|---|---|---|
| ELP-259-000013582 | to | ELP-259-000013582 |
| ELP-259-000013584 | to | ELP-259-000013584 |
| ELP-259-000013586 | to | ELP-259-000013593 |
| ELP-259-000013597 | to | ELP-259-000013601 |
| ELP-259-000013604 | to | ELP-259-000013604 |
| ELP-259-000013607 | to | ELP-259-000013607 |
| ELP-259-000013610 | to | ELP-259-000013611 |
| ELP-259-000013614 | to | ELP-259-000013614 |
| ELP-259-000013616 | to | ELP-259-000013627 |
| ELP-259-000013629 | to | ELP-259-000013644 |
| ELP-259-000013646 | to | ELP-259-000013653 |
| ELP-259-000013656 | to | ELP-259-000013656 |
| ELP-259-000013658 | to | ELP-259-000013673 |
| ELP-259-000013675 | to | ELP-259-000013675 |
| ELP-259-000013677 | to | ELP-259-000013678 |
| ELP-259-000013680 | to | ELP-259-000013686 |
| ELP-259-000013688 | to | ELP-259-000013692 |
| ELP-259-000013696 | to | ELP-259-000013698 |
| ELP-259-000013703 | to | ELP-259-000013707 |
| ELP-259-000013710 | to | ELP-259-000013711 |
| ELP-259-000013713 | to | ELP-259-000013716 |
| ELP-259-000013718 | to | ELP-259-000013720 |
| ELP-259-000013725 | to | ELP-259-000013727 |
| ELP-259-000013738 | to | ELP-259-000013750 |
| ELP-259-000013754 | to | ELP-259-000013756 |
| ELP-259-000013765 | to | ELP-259-000013768 |
| ELP-259-000013770 | to | ELP-259-000013771 |
| ELP-259-000013783 | to | ELP-259-000013789 |
| ELP-259-000013791 | to | ELP-259-000013793 |
| ELP-259-000013795 | to | ELP-259-000013796 |
| ELP-259-000013799 | to | ELP-259-000013803 |
| ELP-259-000013805 | to | ELP-259-000013822 |
| ELP-259-000013824 | to | ELP-259-000013824 |
| ELP-259-000013826 | to | ELP-259-000013830 |
| ELP-259-000013832 | to | ELP-259-000013848 |
| ELP-259-000013852 | to | ELP-259-000013853 |
| ELP-259-000013855 | to | ELP-259-000013859 |
| ELP-259-000013863 | to | ELP-259-000013863 |
| ELP-259-000013866 | to | ELP-259-000013882 |
| ELP-259-000013890 | to | ELP-259-000013892 |
| ELP-259-000013894 | to | ELP-259-000013895 |
| ELP-259-000013935 | to | ELP-259-000013943 |
| ELP-259-000013945 | to | ELP-259-000013947 |
| ELP-259-000013951 | to | ELP-259-000013952 |

| | | |
|---|---|---|
| ELP-259-000013956 | to | ELP-259-000013958 |
| ELP-259-000013960 | to | ELP-259-000013963 |
| ELP-259-000013966 | to | ELP-259-000013974 |
| ELP-259-000013988 | to | ELP-259-000013988 |
| ELP-259-000013990 | to | ELP-259-000013992 |
| ELP-259-000013995 | to | ELP-259-000013999 |
| ELP-259-000014003 | to | ELP-259-000014019 |
| ELP-259-000014021 | to | ELP-259-000014023 |
| ELP-259-000014027 | to | ELP-259-000014027 |
| ELP-259-000014030 | to | ELP-259-000014030 |
| ELP-259-000014042 | to | ELP-259-000014042 |
| ELP-259-000014044 | to | ELP-259-000014044 |
| ELP-259-000014047 | to | ELP-259-000014051 |
| ELP-259-000014053 | to | ELP-259-000014055 |
| ELP-259-000014062 | to | ELP-259-000014067 |
| ELP-259-000014069 | to | ELP-259-000014072 |
| ELP-259-000014074 | to | ELP-259-000014082 |
| ELP-259-000014084 | to | ELP-259-000014116 |
| ELP-259-000014127 | to | ELP-259-000014127 |
| ELP-259-000014130 | to | ELP-259-000014130 |
| ELP-259-000014132 | to | ELP-259-000014140 |
| ELP-259-000014144 | to | ELP-259-000014149 |
| ELP-259-000014160 | to | ELP-259-000014167 |
| ELP-259-000014169 | to | ELP-259-000014174 |
| ELP-259-000014178 | to | ELP-259-000014178 |
| ELP-259-000014180 | to | ELP-259-000014183 |
| ELP-259-000014186 | to | ELP-259-000014197 |
| ELP-259-000014200 | to | ELP-259-000014202 |
| ELP-259-000014204 | to | ELP-259-000014207 |
| ELP-259-000014209 | to | ELP-259-000014215 |
| ELP-259-000014217 | to | ELP-259-000014225 |
| ELP-259-000014229 | to | ELP-259-000014231 |
| ELP-259-000014233 | to | ELP-259-000014254 |
| ELP-259-000014256 | to | ELP-259-000014256 |
| ELP-259-000014259 | to | ELP-259-000014260 |
| ELP-259-000014265 | to | ELP-259-000014265 |
| ELP-259-000014268 | to | ELP-259-000014273 |
| ELP-259-000014275 | to | ELP-259-000014277 |
| ELP-259-000014279 | to | ELP-259-000014279 |
| ELP-259-000014281 | to | ELP-259-000014281 |
| ELP-259-000014285 | to | ELP-259-000014285 |
| ELP-259-000014289 | to | ELP-259-000014299 |
| ELP-259-000014302 | to | ELP-259-000014302 |
| ELP-259-000014304 | to | ELP-259-000014304 |

| | | |
|---|---|---|
| ELP-259-000014307 | to | ELP-259-000014310 |
| ELP-259-000014316 | to | ELP-259-000014319 |
| ELP-259-000014321 | to | ELP-259-000014334 |
| ELP-259-000014337 | to | ELP-259-000014337 |
| ELP-259-000014339 | to | ELP-259-000014343 |
| ELP-259-000014345 | to | ELP-259-000014351 |
| ELP-259-000014353 | to | ELP-259-000014356 |
| ELP-259-000014360 | to | ELP-259-000014360 |
| ELP-259-000014366 | to | ELP-259-000014369 |
| ELP-259-000014371 | to | ELP-259-000014374 |
| ELP-259-000014377 | to | ELP-259-000014382 |
| ELP-259-000014385 | to | ELP-259-000014388 |
| ELP-259-000014391 | to | ELP-259-000014391 |
| ELP-259-000014393 | to | ELP-259-000014394 |
| ELP-259-000014396 | to | ELP-259-000014397 |
| ELP-259-000014400 | to | ELP-259-000014406 |
| ELP-259-000014408 | to | ELP-259-000014419 |
| ELP-259-000014421 | to | ELP-259-000014435 |
| ELP-259-000014437 | to | ELP-259-000014439 |
| ELP-259-000014451 | to | ELP-259-000014453 |
| ELP-259-000014455 | to | ELP-259-000014464 |
| ELP-259-000014467 | to | ELP-259-000014467 |
| ELP-259-000014472 | to | ELP-259-000014474 |
| ELP-259-000014477 | to | ELP-259-000014477 |
| ELP-259-000014480 | to | ELP-259-000014481 |
| ELP-259-000014483 | to | ELP-259-000014484 |
| ELP-259-000014489 | to | ELP-259-000014490 |
| ELP-259-000014495 | to | ELP-259-000014497 |
| ELP-259-000014499 | to | ELP-259-000014499 |
| ELP-259-000014503 | to | ELP-259-000014503 |
| ELP-259-000014506 | to | ELP-259-000014510 |
| ELP-259-000014512 | to | ELP-259-000014516 |
| ELP-259-000014521 | to | ELP-259-000014526 |
| ELP-259-000014529 | to | ELP-259-000014538 |
| ELP-259-000014540 | to | ELP-259-000014540 |
| ELP-259-000014542 | to | ELP-259-000014543 |
| ELP-259-000014545 | to | ELP-259-000014547 |
| ELP-259-000014551 | to | ELP-259-000014555 |
| ELP-259-000014557 | to | ELP-259-000014578 |
| ELP-259-000014581 | to | ELP-259-000014582 |
| ELP-259-000014584 | to | ELP-259-000014584 |
| ELP-259-000014586 | to | ELP-259-000014586 |
| ELP-259-000014591 | to | ELP-259-000014596 |
| ELP-259-000014605 | to | ELP-259-000014608 |

| | | |
|---|---|---|
| ELP-259-000014610 | to | ELP-259-000014612 |
| ELP-259-000014617 | to | ELP-259-000014627 |
| ELP-259-000014629 | to | ELP-259-000014638 |
| ELP-259-000014640 | to | ELP-259-000014667 |
| ELP-259-000014669 | to | ELP-259-000014669 |
| ELP-259-000014671 | to | ELP-259-000014681 |
| ELP-259-000014687 | to | ELP-259-000014690 |
| ELP-259-000014693 | to | ELP-259-000014705 |
| ELP-259-000014707 | to | ELP-259-000014708 |
| ELP-259-000014716 | to | ELP-259-000014718 |
| ELP-259-000014720 | to | ELP-259-000014722 |
| ELP-259-000014724 | to | ELP-259-000014724 |
| ELP-259-000014726 | to | ELP-259-000014731 |
| ELP-259-000014747 | to | ELP-259-000014747 |
| ELP-259-000014764 | to | ELP-259-000014767 |
| ELP-259-000014769 | to | ELP-259-000014772 |
| ELP-259-000014774 | to | ELP-259-000014774 |
| ELP-259-000014777 | to | ELP-259-000014777 |
| ELP-259-000014779 | to | ELP-259-000014782 |
| ELP-259-000014785 | to | ELP-259-000014785 |
| ELP-259-000014787 | to | ELP-259-000014796 |
| ELP-259-000014798 | to | ELP-259-000014798 |
| ELP-259-000014800 | to | ELP-259-000014800 |
| ELP-259-000014803 | to | ELP-259-000014810 |
| ELP-259-000014812 | to | ELP-259-000014822 |
| ELP-259-000014824 | to | ELP-259-000014835 |
| ELP-259-000014837 | to | ELP-259-000014837 |
| ELP-259-000014839 | to | ELP-259-000014841 |
| ELP-259-000014845 | to | ELP-259-000014850 |
| ELP-259-000014852 | to | ELP-259-000014857 |
| ELP-259-000014859 | to | ELP-259-000014865 |
| ELP-259-000014869 | to | ELP-259-000014870 |
| ELP-259-000014872 | to | ELP-259-000014874 |
| ELP-259-000014882 | to | ELP-259-000014883 |
| ELP-259-000014885 | to | ELP-259-000014887 |
| ELP-259-000014890 | to | ELP-259-000014890 |
| ELP-259-000014894 | to | ELP-259-000014896 |
| ELP-259-000014901 | to | ELP-259-000014904 |
| ELP-259-000014906 | to | ELP-259-000014928 |
| ELP-259-000014930 | to | ELP-259-000014945 |
| ELP-259-000014947 | to | ELP-259-000014953 |
| ELP-259-000014955 | to | ELP-259-000014955 |
| ELP-259-000014957 | to | ELP-259-000014967 |
| ELP-259-000014969 | to | ELP-259-000014980 |

| | | |
|---|---|---|
| ELP-259-000014989 | to | ELP-259-000014990 |
| ELP-259-000014992 | to | ELP-259-000015007 |
| ELP-259-000015009 | to | ELP-259-000015018 |
| ELP-259-000015020 | to | ELP-259-000015033 |
| ELP-259-000015035 | to | ELP-259-000015036 |
| ELP-259-000015038 | to | ELP-259-000015068 |
| ELP-259-000015070 | to | ELP-259-000015071 |
| ELP-259-000015073 | to | ELP-259-000015076 |
| ELP-259-000015078 | to | ELP-259-000015081 |
| ELP-259-000015105 | to | ELP-259-000015109 |
| ELP-259-000015112 | to | ELP-259-000015124 |
| ELP-259-000015127 | to | ELP-259-000015137 |
| ELP-259-000015140 | to | ELP-259-000015140 |
| ELP-259-000015142 | to | ELP-259-000015142 |
| ELP-259-000015144 | to | ELP-259-000015155 |
| ELP-259-000015158 | to | ELP-259-000015160 |
| ELP-259-000015165 | to | ELP-259-000015176 |
| ELP-259-000015180 | to | ELP-259-000015180 |
| ELP-259-000015186 | to | ELP-259-000015187 |
| ELP-259-000015189 | to | ELP-259-000015195 |
| ELP-259-000015197 | to | ELP-259-000015199 |
| ELP-259-000015205 | to | ELP-259-000015205 |
| ELP-259-000015207 | to | ELP-259-000015209 |
| ELP-259-000015211 | to | ELP-259-000015217 |
| ELP-259-000015219 | to | ELP-259-000015220 |
| ELP-259-000015222 | to | ELP-259-000015252 |
| ELP-259-000015255 | to | ELP-259-000015255 |
| ELP-259-000015257 | to | ELP-259-000015273 |
| ELP-259-000015276 | to | ELP-259-000015279 |
| ELP-259-000015281 | to | ELP-259-000015288 |
| ELP-259-000015292 | to | ELP-259-000015310 |
| ELP-259-000015319 | to | ELP-259-000015323 |
| ELP-259-000015326 | to | ELP-259-000015327 |
| ELP-259-000015329 | to | ELP-259-000015330 |
| ELP-259-000015332 | to | ELP-259-000015337 |
| ELP-259-000015340 | to | ELP-259-000015347 |
| ELP-259-000015353 | to | ELP-259-000015358 |
| ELP-259-000015360 | to | ELP-259-000015361 |
| ELP-259-000015363 | to | ELP-259-000015367 |
| ELP-259-000015370 | to | ELP-259-000015375 |
| ELP-259-000015377 | to | ELP-259-000015379 |
| ELP-259-000015381 | to | ELP-259-000015385 |
| ELP-259-000015387 | to | ELP-259-000015387 |
| ELP-259-000015395 | to | ELP-259-000015395 |

| ELP-259-000015399 | to | ELP-259-000015399 |
|---|---|---|
| ELP-259-000015401 | to | ELP-259-000015402 |
| ELP-259-000015404 | to | ELP-259-000015404 |
| ELP-259-000015406 | to | ELP-259-000015408 |
| ELP-259-000015412 | to | ELP-259-000015417 |
| ELP-259-000015420 | to | ELP-259-000015420 |
| ELP-259-000015425 | to | ELP-259-000015429 |
| ELP-259-000015431 | to | ELP-259-000015438 |
| ELP-259-000015441 | to | ELP-259-000015446 |
| ELP-259-000015449 | to | ELP-259-000015459 |
| ELP-259-000015461 | to | ELP-259-000015462 |
| ELP-259-000015464 | to | ELP-259-000015471 |
| ELP-259-000015481 | to | ELP-259-000015482 |
| ELP-259-000015484 | to | ELP-259-000015484 |
| ELP-259-000015486 | to | ELP-259-000015487 |
| ELP-259-000015489 | to | ELP-259-000015493 |
| ELP-259-000015506 | to | ELP-259-000015506 |
| ELP-259-000015512 | to | ELP-259-000015512 |
| ELP-259-000015515 | to | ELP-259-000015515 |
| ELP-259-000015520 | to | ELP-259-000015520 |
| ELP-259-000015522 | to | ELP-259-000015524 |
| ELP-259-000015527 | to | ELP-259-000015541 |
| ELP-259-000015545 | to | ELP-259-000015553 |
| ELP-259-000015558 | to | ELP-259-000015563 |
| ELP-259-000015566 | to | ELP-259-000015566 |
| ELP-259-000015571 | to | ELP-259-000015585 |
| ELP-259-000015588 | to | ELP-259-000015598 |
| ELP-259-000015600 | to | ELP-259-000015605 |
| ELP-259-000015608 | to | ELP-259-000015617 |
| ELP-259-000015621 | to | ELP-259-000015628 |
| ELP-259-000015631 | to | ELP-259-000015640 |
| ELP-259-000015643 | to | ELP-259-000015646 |
| ELP-259-000015658 | to | ELP-259-000015660 |
| ELP-259-000015667 | to | ELP-259-000015668 |
| ELP-259-000015670 | to | ELP-259-000015670 |
| ELP-259-000015672 | to | ELP-259-000015672 |
| ELP-259-000015676 | to | ELP-259-000015676 |
| ELP-259-000015696 | to | ELP-259-000015703 |
| ELP-259-000015705 | to | ELP-259-000015715 |
| ELP-259-000015717 | to | ELP-259-000015721 |
| ELP-259-000015727 | to | ELP-259-000015736 |
| ELP-259-000015738 | to | ELP-259-000015738 |
| ELP-259-000015740 | to | ELP-259-000015763 |
| ELP-259-000015765 | to | ELP-259-000015771 |

| | | |
|---|---|---|
| ELP-259-000015775 | to | ELP-259-000015779 |
| ELP-259-000015781 | to | ELP-259-000015782 |
| ELP-259-000015784 | to | ELP-259-000015793 |
| ELP-259-000015796 | to | ELP-259-000015804 |
| ELP-259-000015806 | to | ELP-259-000015808 |
| ELP-259-000015810 | to | ELP-259-000015812 |
| ELP-259-000015814 | to | ELP-259-000015814 |
| ELP-259-000015817 | to | ELP-259-000015817 |
| ELP-259-000015819 | to | ELP-259-000015819 |
| ELP-259-000015827 | to | ELP-259-000015827 |
| ELP-259-000015830 | to | ELP-259-000015832 |
| ELP-259-000015837 | to | ELP-259-000015837 |
| ELP-259-000015841 | to | ELP-259-000015853 |
| ELP-259-000015855 | to | ELP-259-000015867 |
| ELP-259-000015869 | to | ELP-259-000015870 |
| ELP-259-000015873 | to | ELP-259-000015873 |
| ELP-259-000015877 | to | ELP-259-000015885 |
| ELP-259-000015899 | to | ELP-259-000015899 |
| ELP-259-000015902 | to | ELP-259-000015906 |
| ELP-259-000015911 | to | ELP-259-000015921 |
| ELP-259-000015924 | to | ELP-259-000015928 |
| ELP-259-000015930 | to | ELP-259-000015932 |
| ELP-259-000015942 | to | ELP-259-000015942 |
| ELP-259-000015946 | to | ELP-259-000015950 |
| ELP-259-000015953 | to | ELP-259-000015955 |
| ELP-259-000015957 | to | ELP-259-000015966 |
| ELP-259-000015968 | to | ELP-259-000015969 |
| ELP-259-000015975 | to | ELP-259-000015986 |
| ELP-259-000015991 | to | ELP-259-000015995 |
| ELP-259-000016000 | to | ELP-259-000016005 |
| ELP-259-000016010 | to | ELP-259-000016011 |
| ELP-259-000016014 | to | ELP-259-000016014 |
| ELP-259-000016031 | to | ELP-259-000016031 |
| ELP-259-000016038 | to | ELP-259-000016038 |
| ELP-259-000016041 | to | ELP-259-000016046 |
| ELP-259-000016049 | to | ELP-259-000016062 |
| ELP-259-000016064 | to | ELP-259-000016065 |
| ELP-259-000016069 | to | ELP-259-000016070 |
| ELP-259-000016076 | to | ELP-259-000016076 |
| ELP-259-000016102 | to | ELP-259-000016102 |
| ELP-259-000016106 | to | ELP-259-000016107 |
| ELP-259-000016110 | to | ELP-259-000016116 |
| ELP-259-000016133 | to | ELP-259-000016133 |
| ELP-259-000016141 | to | ELP-259-000016163 |

| ELP-259-000016171 | to | ELP-259-000016172 |
|---|---|---|
| ELP-259-000016197 | to | ELP-259-000016209 |
| ELP-259-000016212 | to | ELP-259-000016212 |
| ELP-259-000016214 | to | ELP-259-000016214 |
| ELP-259-000016218 | to | ELP-259-000016222 |
| ELP-259-000016225 | to | ELP-259-000016227 |
| ELP-259-000016230 | to | ELP-259-000016230 |
| ELP-259-000016233 | to | ELP-259-000016233 |
| ELP-259-000016241 | to | ELP-259-000016241 |
| ELP-259-000016245 | to | ELP-259-000016253 |
| ELP-259-000016255 | to | ELP-259-000016259 |
| ELP-259-000016261 | to | ELP-259-000016266 |
| ELP-259-000016268 | to | ELP-259-000016268 |
| ELP-259-000016270 | to | ELP-259-000016271 |
| ELP-259-000016376 | to | ELP-259-000016378 |
| ELP-259-000016392 | to | ELP-259-000016392 |
| ELP-259-000016407 | to | ELP-259-000016411 |
| ELP-259-000016413 | to | ELP-259-000016413 |
| ELP-259-000016417 | to | ELP-259-000016419 |
| ELP-259-000016421 | to | ELP-259-000016424 |
| ELP-259-000016427 | to | ELP-259-000016433 |
| ELP-259-000016436 | to | ELP-259-000016437 |
| ELP-259-000016440 | to | ELP-259-000016442 |
| ELP-259-000016444 | to | ELP-259-000016448 |
| ELP-259-000016452 | to | ELP-259-000016453 |
| ELP-259-000016455 | to | ELP-259-000016465 |
| ELP-259-000016467 | to | ELP-259-000016469 |
| ELP-259-000016471 | to | ELP-259-000016471 |
| ELP-259-000016475 | to | ELP-259-000016481 |
| ELP-259-000016484 | to | ELP-259-000016484 |
| ELP-259-000016486 | to | ELP-259-000016497 |
| ELP-259-000016499 | to | ELP-259-000016501 |
| ELP-259-000016503 | to | ELP-259-000016504 |
| ELP-259-000016506 | to | ELP-259-000016518 |
| ELP-259-000016520 | to | ELP-259-000016526 |
| ELP-259-000016528 | to | ELP-259-000016528 |
| ELP-259-000016530 | to | ELP-259-000016530 |
| ELP-259-000016532 | to | ELP-259-000016535 |
| ELP-259-000016537 | to | ELP-259-000016556 |
| ELP-259-000016559 | to | ELP-259-000016559 |
| ELP-259-000016561 | to | ELP-259-000016571 |
| ELP-259-000016573 | to | ELP-259-000016575 |
| ELP-259-000016577 | to | ELP-259-000016592 |
| ELP-259-000016595 | to | ELP-259-000016595 |

| | | |
|---|---|---|
| ELP-259-000016597 | to | ELP-259-000016603 |
| ELP-259-000016605 | to | ELP-259-000016605 |
| ELP-259-000016607 | to | ELP-259-000016613 |
| ELP-259-000016615 | to | ELP-259-000016618 |
| ELP-259-000016620 | to | ELP-259-000016624 |
| ELP-259-000016627 | to | ELP-259-000016644 |
| ELP-259-000016646 | to | ELP-259-000016649 |
| ELP-259-000016651 | to | ELP-259-000016654 |
| ELP-259-000016656 | to | ELP-259-000016666 |
| ELP-259-000016669 | to | ELP-259-000016669 |
| ELP-259-000016671 | to | ELP-259-000016674 |
| ELP-259-000016677 | to | ELP-259-000016688 |
| ELP-259-000016690 | to | ELP-259-000016690 |
| ELP-259-000016692 | to | ELP-259-000016696 |
| ELP-259-000016698 | to | ELP-259-000016701 |
| ELP-259-000016703 | to | ELP-259-000016708 |
| ELP-259-000016712 | to | ELP-259-000016717 |
| ELP-259-000016720 | to | ELP-259-000016725 |
| ELP-259-000016727 | to | ELP-259-000016733 |
| ELP-259-000016735 | to | ELP-259-000016750 |
| ELP-259-000016753 | to | ELP-259-000016764 |
| ELP-259-000016767 | to | ELP-259-000016768 |
| ELP-259-000016771 | to | ELP-259-000016783 |
| ELP-259-000016785 | to | ELP-259-000016790 |
| ELP-259-000016792 | to | ELP-259-000016792 |
| ELP-259-000016794 | to | ELP-259-000016809 |
| ELP-259-000016812 | to | ELP-259-000016813 |
| ELP-259-000016815 | to | ELP-259-000016823 |
| ELP-259-000016826 | to | ELP-259-000016831 |
| ELP-259-000016833 | to | ELP-259-000016838 |
| ELP-259-000016841 | to | ELP-259-000016842 |
| ELP-259-000016844 | to | ELP-259-000016846 |
| ELP-259-000016848 | to | ELP-259-000016853 |
| ELP-259-000016855 | to | ELP-259-000016860 |
| ELP-259-000016862 | to | ELP-259-000016872 |
| ELP-259-000016874 | to | ELP-259-000016876 |
| ELP-259-000016878 | to | ELP-259-000016885 |
| ELP-259-000016887 | to | ELP-259-000016888 |
| ELP-259-000016891 | to | ELP-259-000016891 |
| ELP-259-000016893 | to | ELP-259-000016893 |
| ELP-259-000016897 | to | ELP-259-000016898 |
| ELP-259-000016900 | to | ELP-259-000016900 |
| ELP-259-000016902 | to | ELP-259-000016904 |
| ELP-259-000016908 | to | ELP-259-000016911 |

| | | |
|---|---|---|
| ELP-259-000016916 | to | ELP-259-000016916 |
| ELP-259-000016920 | to | ELP-259-000016920 |
| ELP-259-000016922 | to | ELP-259-000016932 |
| ELP-259-000016934 | to | ELP-259-000016936 |
| ELP-259-000016938 | to | ELP-259-000016942 |
| ELP-259-000016944 | to | ELP-259-000016948 |
| ELP-259-000016951 | to | ELP-259-000016956 |
| ELP-259-000016958 | to | ELP-259-000016958 |
| ELP-259-000016961 | to | ELP-259-000016961 |
| ELP-259-000016964 | to | ELP-259-000016968 |
| ELP-259-000016970 | to | ELP-259-000016972 |
| ELP-259-000016975 | to | ELP-259-000016975 |
| ELP-259-000016977 | to | ELP-259-000016977 |
| ELP-259-000016979 | to | ELP-259-000016979 |
| ELP-259-000016981 | to | ELP-259-000016981 |
| ELP-259-000016983 | to | ELP-259-000016993 |
| ELP-259-000016995 | to | ELP-259-000016999 |
| ELP-259-000017002 | to | ELP-259-000017002 |
| ELP-259-000017004 | to | ELP-259-000017023 |
| ELP-259-000017025 | to | ELP-259-000017033 |
| ELP-259-000017035 | to | ELP-259-000017037 |
| ELP-259-000017040 | to | ELP-259-000017047 |
| ELP-259-000017049 | to | ELP-259-000017057 |
| ELP-259-000017061 | to | ELP-259-000017079 |
| ELP-259-000017081 | to | ELP-259-000017081 |
| ELP-259-000017083 | to | ELP-259-000017088 |
| ELP-259-000017090 | to | ELP-259-000017090 |
| ELP-259-000017092 | to | ELP-259-000017092 |
| ELP-259-000017095 | to | ELP-259-000017104 |
| ELP-259-000017106 | to | ELP-259-000017108 |
| ELP-259-000017110 | to | ELP-259-000017116 |
| ELP-259-000017118 | to | ELP-259-000017121 |
| ELP-259-000017123 | to | ELP-259-000017123 |
| ELP-259-000017126 | to | ELP-259-000017138 |
| ELP-259-000017141 | to | ELP-259-000017144 |
| ELP-259-000017148 | to | ELP-259-000017150 |
| ELP-259-000017153 | to | ELP-259-000017155 |
| ELP-259-000017157 | to | ELP-259-000017158 |
| ELP-259-000017161 | to | ELP-259-000017161 |
| ELP-259-000017169 | to | ELP-259-000017175 |
| ELP-259-000017178 | to | ELP-259-000017178 |
| ELP-259-000017180 | to | ELP-259-000017192 |
| ELP-259-000017194 | to | ELP-259-000017195 |
| ELP-259-000017199 | to | ELP-259-000017202 |

| | | |
|---|---|---|
| ELP-259-000017205 | to | ELP-259-000017205 |
| ELP-259-000017208 | to | ELP-259-000017208 |
| ELP-259-000017210 | to | ELP-259-000017214 |
| ELP-259-000017217 | to | ELP-259-000017220 |
| ELP-259-000017222 | to | ELP-259-000017230 |
| ELP-259-000017232 | to | ELP-259-000017236 |
| ELP-259-000017238 | to | ELP-259-000017243 |
| ELP-259-000017246 | to | ELP-259-000017250 |
| ELP-259-000017252 | to | ELP-259-000017252 |
| ELP-259-000017254 | to | ELP-259-000017255 |
| ELP-259-000017259 | to | ELP-259-000017269 |
| ELP-259-000017272 | to | ELP-259-000017272 |
| ELP-259-000017275 | to | ELP-259-000017279 |
| ELP-259-000017282 | to | ELP-259-000017284 |
| ELP-259-000017286 | to | ELP-259-000017290 |
| ELP-259-000017293 | to | ELP-259-000017299 |
| ELP-259-000017301 | to | ELP-259-000017307 |
| ELP-259-000017309 | to | ELP-259-000017310 |
| ELP-259-000017312 | to | ELP-259-000017314 |
| ELP-259-000017316 | to | ELP-259-000017316 |
| ELP-259-000017318 | to | ELP-259-000017324 |
| ELP-259-000017326 | to | ELP-259-000017336 |
| ELP-259-000017338 | to | ELP-259-000017369 |
| ELP-259-000017371 | to | ELP-259-000017371 |
| ELP-259-000017374 | to | ELP-259-000017377 |
| ELP-259-000017379 | to | ELP-259-000017379 |
| ELP-259-000017382 | to | ELP-259-000017385 |
| ELP-259-000017387 | to | ELP-259-000017404 |
| ELP-259-000017406 | to | ELP-259-000017409 |
| ELP-259-000017411 | to | ELP-259-000017412 |
| ELP-259-000017414 | to | ELP-259-000017415 |
| ELP-259-000017420 | to | ELP-259-000017433 |
| ELP-259-000017435 | to | ELP-259-000017435 |
| ELP-259-000017437 | to | ELP-259-000017440 |
| ELP-259-000017442 | to | ELP-259-000017462 |
| ELP-259-000017464 | to | ELP-259-000017469 |
| ELP-259-000017471 | to | ELP-259-000017495 |
| ELP-259-000017498 | to | ELP-259-000017499 |
| ELP-259-000017501 | to | ELP-259-000017504 |
| ELP-259-000017506 | to | ELP-259-000017522 |
| ELP-259-000017524 | to | ELP-259-000017529 |
| ELP-259-000017531 | to | ELP-259-000017536 |
| ELP-259-000017541 | to | ELP-259-000017548 |
| ELP-259-000017550 | to | ELP-259-000017551 |

| | | |
|---|---|---|
| ELP-259-000017553 | to | ELP-259-000017558 |
| ELP-259-000017560 | to | ELP-259-000017560 |
| ELP-259-000017563 | to | ELP-259-000017572 |
| ELP-259-000017574 | to | ELP-259-000017577 |
| ELP-259-000017579 | to | ELP-259-000017581 |
| ELP-259-000017583 | to | ELP-259-000017592 |
| ELP-259-000017595 | to | ELP-259-000017596 |
| ELP-259-000017599 | to | ELP-259-000017599 |
| ELP-259-000017601 | to | ELP-259-000017601 |
| ELP-259-000017603 | to | ELP-259-000017606 |
| ELP-259-000017609 | to | ELP-259-000017609 |
| ELP-259-000017611 | to | ELP-259-000017615 |
| ELP-259-000017617 | to | ELP-259-000017617 |
| ELP-259-000017619 | to | ELP-259-000017619 |
| ELP-259-000017621 | to | ELP-259-000017622 |
| ELP-259-000017626 | to | ELP-259-000017626 |
| ELP-259-000017628 | to | ELP-259-000017631 |
| ELP-259-000017633 | to | ELP-259-000017635 |
| ELP-259-000017637 | to | ELP-259-000017647 |
| ELP-259-000017649 | to | ELP-259-000017651 |
| ELP-259-000017653 | to | ELP-259-000017657 |
| ELP-259-000017659 | to | ELP-259-000017669 |
| ELP-259-000017671 | to | ELP-259-000017701 |
| ELP-259-000017703 | to | ELP-259-000017703 |
| ELP-259-000017705 | to | ELP-259-000017707 |
| ELP-259-000017710 | to | ELP-259-000017710 |
| ELP-259-000017713 | to | ELP-259-000017720 |
| ELP-259-000017726 | to | ELP-259-000017726 |
| ELP-259-000017728 | to | ELP-259-000017729 |
| ELP-259-000017731 | to | ELP-259-000017734 |
| ELP-259-000017737 | to | ELP-259-000017737 |
| ELP-259-000017739 | to | ELP-259-000017742 |
| ELP-259-000017745 | to | ELP-259-000017745 |
| ELP-259-000017756 | to | ELP-259-000017757 |
| ELP-259-000017765 | to | ELP-259-000017765 |
| ELP-259-000017768 | to | ELP-259-000017769 |
| ELP-259-000017772 | to | ELP-259-000017780 |
| ELP-259-000017782 | to | ELP-259-000017784 |
| ELP-259-000017787 | to | ELP-259-000017789 |
| ELP-259-000017791 | to | ELP-259-000017792 |
| ELP-259-000017794 | to | ELP-259-000017804 |
| ELP-259-000017807 | to | ELP-259-000017808 |
| ELP-259-000017811 | to | ELP-259-000017811 |
| ELP-259-000017814 | to | ELP-259-000017814 |

| | | |
|---|---|---|
| ELP-259-000017818 | to | ELP-259-000017820 |
| ELP-259-000017822 | to | ELP-259-000017822 |
| ELP-259-000017826 | to | ELP-259-000017827 |
| ELP-259-000017829 | to | ELP-259-000017837 |
| ELP-259-000017840 | to | ELP-259-000017845 |
| ELP-259-000017847 | to | ELP-259-000017851 |
| ELP-259-000017854 | to | ELP-259-000017854 |
| ELP-259-000017857 | to | ELP-259-000017857 |
| ELP-259-000017860 | to | ELP-259-000017860 |
| ELP-259-000017872 | to | ELP-259-000017877 |
| ELP-259-000017879 | to | ELP-259-000017881 |
| ELP-259-000017883 | to | ELP-259-000017884 |
| ELP-259-000017886 | to | ELP-259-000017891 |
| ELP-259-000017894 | to | ELP-259-000017930 |
| ELP-259-000017933 | to | ELP-259-000017933 |
| ELP-259-000017935 | to | ELP-259-000017935 |
| ELP-259-000017939 | to | ELP-259-000017953 |
| ELP-259-000017955 | to | ELP-259-000017956 |
| ELP-259-000017958 | to | ELP-259-000017967 |
| ELP-259-000017969 | to | ELP-259-000017979 |
| ELP-259-000017987 | to | ELP-259-000018010 |
| ELP-259-000018015 | to | ELP-259-000018024 |
| ELP-259-000018026 | to | ELP-259-000018034 |
| ELP-259-000018037 | to | ELP-259-000018040 |
| ELP-259-000018042 | to | ELP-259-000018058 |
| ELP-259-000018061 | to | ELP-259-000018064 |
| ELP-259-000018066 | to | ELP-259-000018068 |
| ELP-259-000018071 | to | ELP-259-000018081 |
| ELP-259-000018084 | to | ELP-259-000018087 |
| ELP-259-000018089 | to | ELP-259-000018095 |
| ELP-259-000018097 | to | ELP-259-000018107 |
| ELP-259-000018109 | to | ELP-259-000018127 |
| ELP-259-000018130 | to | ELP-259-000018146 |
| ELP-259-000018149 | to | ELP-259-000018151 |
| ELP-259-000018153 | to | ELP-259-000018154 |
| ELP-259-000018156 | to | ELP-259-000018157 |
| ELP-259-000018159 | to | ELP-259-000018166 |
| ELP-259-000018168 | to | ELP-259-000018181 |
| ELP-259-000018185 | to | ELP-259-000018186 |
| ELP-259-000018188 | to | ELP-259-000018190 |
| ELP-259-000018192 | to | ELP-259-000018196 |
| ELP-259-000018198 | to | ELP-259-000018209 |
| ELP-259-000018214 | to | ELP-259-000018220 |
| ELP-259-000018222 | to | ELP-259-000018231 |

| | | |
|---|---|---|
| ELP-259-000018233 | to | ELP-259-000018261 |
| ELP-259-000018264 | to | ELP-259-000018270 |
| ELP-259-000018273 | to | ELP-259-000018276 |
| ELP-259-000018278 | to | ELP-259-000018278 |
| ELP-259-000018280 | to | ELP-259-000018291 |
| ELP-259-000018293 | to | ELP-259-000018299 |
| ELP-259-000018301 | to | ELP-259-000018302 |
| ELP-259-000018305 | to | ELP-259-000018309 |
| ELP-259-000018311 | to | ELP-259-000018332 |
| ELP-259-000018334 | to | ELP-259-000018335 |
| ELP-259-000018337 | to | ELP-259-000018337 |
| ELP-259-000018340 | to | ELP-259-000018341 |
| ELP-259-000018343 | to | ELP-259-000018350 |
| ELP-259-000018352 | to | ELP-259-000018362 |
| ELP-259-000018364 | to | ELP-259-000018377 |
| ELP-259-000018379 | to | ELP-259-000018380 |
| ELP-259-000018382 | to | ELP-259-000018382 |
| ELP-259-000018386 | to | ELP-259-000018390 |
| ELP-259-000018392 | to | ELP-259-000018412 |
| ELP-259-000018414 | to | ELP-259-000018414 |
| ELP-259-000018416 | to | ELP-259-000018416 |
| ELP-259-000018418 | to | ELP-259-000018420 |
| ELP-259-000018422 | to | ELP-259-000018422 |
| ELP-259-000018424 | to | ELP-259-000018424 |
| ELP-259-000018426 | to | ELP-259-000018430 |
| ELP-259-000018432 | to | ELP-259-000018432 |
| ELP-259-000018434 | to | ELP-259-000018437 |
| ELP-259-000018439 | to | ELP-259-000018440 |
| ELP-259-000018442 | to | ELP-259-000018448 |
| ELP-259-000018450 | to | ELP-259-000018460 |
| ELP-259-000018462 | to | ELP-259-000018462 |
| ELP-259-000018464 | to | ELP-259-000018473 |
| ELP-259-000018475 | to | ELP-259-000018476 |
| ELP-259-000018478 | to | ELP-259-000018479 |
| ELP-259-000018481 | to | ELP-259-000018485 |
| ELP-259-000018488 | to | ELP-259-000018489 |
| ELP-259-000018492 | to | ELP-259-000018493 |
| ELP-259-000018495 | to | ELP-259-000018497 |
| ELP-259-000018499 | to | ELP-259-000018500 |
| ELP-259-000018502 | to | ELP-259-000018509 |
| ELP-259-000018511 | to | ELP-259-000018515 |
| ELP-259-000018517 | to | ELP-259-000018522 |
| ELP-259-000018525 | to | ELP-259-000018529 |
| ELP-259-000018531 | to | ELP-259-000018541 |

| | | |
|---|---|---|
| ELP-259-000018543 | to | ELP-259-000018545 |
| ELP-259-000018547 | to | ELP-259-000018554 |
| ELP-259-000018556 | to | ELP-259-000018563 |
| ELP-259-000018565 | to | ELP-259-000018569 |
| ELP-259-000018571 | to | ELP-259-000018578 |
| ELP-259-000018580 | to | ELP-259-000018588 |
| ELP-259-000018590 | to | ELP-259-000018598 |
| ELP-259-000018601 | to | ELP-259-000018601 |
| ELP-259-000018603 | to | ELP-259-000018603 |
| ELP-259-000018606 | to | ELP-259-000018606 |
| ELP-259-000018608 | to | ELP-259-000018608 |
| ELP-259-000018610 | to | ELP-259-000018615 |
| ELP-259-000018618 | to | ELP-259-000018618 |
| ELP-259-000018620 | to | ELP-259-000018620 |
| ELP-259-000018622 | to | ELP-259-000018623 |
| ELP-259-000018625 | to | ELP-259-000018626 |
| ELP-259-000018628 | to | ELP-259-000018647 |
| ELP-259-000018649 | to | ELP-259-000018666 |
| ELP-259-000018668 | to | ELP-259-000018668 |
| ELP-259-000018671 | to | ELP-259-000018674 |
| ELP-259-000018676 | to | ELP-259-000018683 |
| ELP-259-000018685 | to | ELP-259-000018685 |
| ELP-259-000018687 | to | ELP-259-000018689 |
| ELP-259-000018691 | to | ELP-259-000018695 |
| ELP-259-000018698 | to | ELP-259-000018706 |
| ELP-259-000018708 | to | ELP-259-000018724 |
| ELP-259-000018728 | to | ELP-259-000018730 |
| ELP-259-000018732 | to | ELP-259-000018734 |
| ELP-259-000018736 | to | ELP-259-000018737 |
| ELP-259-000018739 | to | ELP-259-000018740 |
| ELP-259-000018743 | to | ELP-259-000018745 |
| ELP-259-000018747 | to | ELP-259-000018752 |
| ELP-259-000018754 | to | ELP-259-000018765 |
| ELP-259-000018769 | to | ELP-259-000018772 |
| ELP-259-000018774 | to | ELP-259-000018777 |
| ELP-259-000018779 | to | ELP-259-000018782 |
| ELP-259-000018784 | to | ELP-259-000018784 |
| ELP-259-000018787 | to | ELP-259-000018793 |
| ELP-259-000018797 | to | ELP-259-000018803 |
| ELP-259-000018805 | to | ELP-259-000018805 |
| ELP-259-000018807 | to | ELP-259-000018810 |
| ELP-259-000018812 | to | ELP-259-000018819 |
| ELP-259-000018821 | to | ELP-259-000018829 |
| ELP-259-000018833 | to | ELP-259-000018835 |

| | | |
|---|---|---|
| ELP-259-000018837 | to | ELP-259-000018850 |
| ELP-259-000018853 | to | ELP-259-000018853 |
| ELP-259-000018855 | to | ELP-259-000018881 |
| ELP-259-000018883 | to | ELP-259-000018887 |
| ELP-259-000018889 | to | ELP-259-000018905 |
| ELP-259-000018907 | to | ELP-259-000018914 |
| ELP-259-000018916 | to | ELP-259-000018921 |
| ELP-259-000018923 | to | ELP-259-000018923 |
| ELP-259-000018925 | to | ELP-259-000018926 |
| ELP-259-000018928 | to | ELP-259-000018930 |
| ELP-259-000018932 | to | ELP-259-000018936 |
| ELP-259-000018938 | to | ELP-259-000018942 |
| ELP-259-000018945 | to | ELP-259-000018948 |
| ELP-259-000018950 | to | ELP-259-000018950 |
| ELP-259-000018956 | to | ELP-259-000018957 |
| ELP-259-000018959 | to | ELP-259-000018967 |
| ELP-259-000018969 | to | ELP-259-000018969 |
| ELP-259-000018972 | to | ELP-259-000018972 |
| ELP-259-000018976 | to | ELP-259-000018976 |
| ELP-259-000018978 | to | ELP-259-000018992 |
| ELP-259-000018994 | to | ELP-259-000019003 |
| ELP-259-000019005 | to | ELP-259-000019012 |
| ELP-259-000019014 | to | ELP-259-000019019 |
| ELP-259-000019021 | to | ELP-259-000019023 |
| ELP-259-000019026 | to | ELP-259-000019027 |
| ELP-259-000019029 | to | ELP-259-000019031 |
| ELP-259-000019034 | to | ELP-259-000019035 |
| ELP-259-000019038 | to | ELP-259-000019041 |
| ELP-259-000019045 | to | ELP-259-000019048 |
| ELP-259-000019050 | to | ELP-259-000019052 |
| ELP-259-000019055 | to | ELP-259-000019061 |
| ELP-259-000019064 | to | ELP-259-000019067 |
| ELP-259-000019069 | to | ELP-259-000019069 |
| ELP-259-000019071 | to | ELP-259-000019075 |
| ELP-259-000019077 | to | ELP-259-000019088 |
| ELP-259-000019090 | to | ELP-259-000019090 |
| ELP-259-000019092 | to | ELP-259-000019092 |
| ELP-259-000019097 | to | ELP-259-000019102 |
| ELP-259-000019104 | to | ELP-259-000019104 |
| ELP-259-000019106 | to | ELP-259-000019111 |
| ELP-259-000019113 | to | ELP-259-000019119 |
| ELP-259-000019121 | to | ELP-259-000019122 |
| ELP-259-000019124 | to | ELP-259-000019126 |
| ELP-259-000019129 | to | ELP-259-000019131 |

| | | |
|---|---|---|
| ELP-259-000019133 | to | ELP-259-000019133 |
| ELP-259-000019137 | to | ELP-259-000019140 |
| ELP-259-000019142 | to | ELP-259-000019143 |
| ELP-259-000019145 | to | ELP-259-000019145 |
| ELP-259-000019148 | to | ELP-259-000019149 |
| ELP-259-000019152 | to | ELP-259-000019158 |
| ELP-259-000019165 | to | ELP-259-000019169 |
| ELP-259-000019171 | to | ELP-259-000019175 |
| ELP-259-000019178 | to | ELP-259-000019186 |
| ELP-259-000019188 | to | ELP-259-000019195 |
| ELP-259-000019197 | to | ELP-259-000019203 |
| ELP-259-000019205 | to | ELP-259-000019206 |
| ELP-259-000019208 | to | ELP-259-000019209 |
| ELP-259-000019211 | to | ELP-259-000019216 |
| ELP-259-000019218 | to | ELP-259-000019240 |
| ELP-259-000019242 | to | ELP-259-000019247 |
| ELP-259-000019250 | to | ELP-259-000019257 |
| ELP-259-000019259 | to | ELP-259-000019261 |
| ELP-259-000019263 | to | ELP-259-000019282 |
| ELP-259-000019284 | to | ELP-259-000019288 |
| ELP-259-000019291 | to | ELP-259-000019294 |
| ELP-259-000019297 | to | ELP-259-000019313 |
| ELP-259-000019315 | to | ELP-259-000019316 |
| ELP-259-000019318 | to | ELP-259-000019318 |
| ELP-259-000019320 | to | ELP-259-000019334 |
| ELP-259-000019336 | to | ELP-259-000019340 |
| ELP-259-000019342 | to | ELP-259-000019348 |
| ELP-259-000019351 | to | ELP-259-000019359 |
| ELP-259-000019361 | to | ELP-259-000019361 |
| ELP-259-000019363 | to | ELP-259-000019366 |
| ELP-259-000019368 | to | ELP-259-000019369 |
| ELP-259-000019371 | to | ELP-259-000019378 |
| ELP-259-000019380 | to | ELP-259-000019387 |
| ELP-259-000019391 | to | ELP-259-000019392 |
| ELP-259-000019394 | to | ELP-259-000019401 |
| ELP-259-000019403 | to | ELP-259-000019407 |
| ELP-259-000019409 | to | ELP-259-000019410 |
| ELP-259-000019412 | to | ELP-259-000019418 |
| ELP-259-000019421 | to | ELP-259-000019435 |
| ELP-259-000019437 | to | ELP-259-000019444 |
| ELP-259-000019447 | to | ELP-259-000019451 |
| ELP-259-000019453 | to | ELP-259-000019455 |
| ELP-259-000019457 | to | ELP-259-000019459 |
| ELP-259-000019463 | to | ELP-259-000019468 |

| | | |
|---|---|---|
| ELP-259-000019470 | to | ELP-259-000019471 |
| ELP-259-000019473 | to | ELP-259-000019473 |
| ELP-259-000019475 | to | ELP-259-000019475 |
| ELP-259-000019477 | to | ELP-259-000019479 |
| ELP-259-000019481 | to | ELP-259-000019481 |
| ELP-259-000019483 | to | ELP-259-000019484 |
| ELP-259-000019487 | to | ELP-259-000019488 |
| ELP-259-000019490 | to | ELP-259-000019490 |
| ELP-259-000019492 | to | ELP-259-000019493 |
| ELP-259-000019496 | to | ELP-259-000019498 |
| ELP-259-000019500 | to | ELP-259-000019500 |
| ELP-259-000019502 | to | ELP-259-000019507 |
| ELP-259-000019509 | to | ELP-259-000019513 |
| ELP-259-000019518 | to | ELP-259-000019518 |
| ELP-259-000019520 | to | ELP-259-000019527 |
| ELP-259-000019529 | to | ELP-259-000019529 |
| ELP-259-000019531 | to | ELP-259-000019532 |
| ELP-259-000019535 | to | ELP-259-000019566 |
| ELP-259-000019568 | to | ELP-259-000019575 |
| ELP-259-000019577 | to | ELP-259-000019586 |
| ELP-259-000019588 | to | ELP-259-000019591 |
| ELP-259-000019593 | to | ELP-259-000019605 |
| ELP-259-000019607 | to | ELP-259-000019643 |
| ELP-259-000019645 | to | ELP-259-000019645 |
| ELP-259-000019648 | to | ELP-259-000019673 |
| ELP-259-000019675 | to | ELP-259-000019679 |
| ELP-259-000019683 | to | ELP-259-000019684 |
| ELP-259-000019688 | to | ELP-259-000019688 |
| ELP-259-000019690 | to | ELP-259-000019694 |
| ELP-259-000019696 | to | ELP-259-000019704 |
| ELP-259-000019706 | to | ELP-259-000019710 |
| ELP-259-000019712 | to | ELP-259-000019716 |
| ELP-259-000019718 | to | ELP-259-000019735 |
| ELP-259-000019737 | to | ELP-259-000019740 |
| ELP-259-000019742 | to | ELP-259-000019744 |
| ELP-259-000019746 | to | ELP-259-000019756 |
| ELP-259-000019758 | to | ELP-259-000019782 |
| ELP-259-000019784 | to | ELP-259-000019784 |
| ELP-259-000019786 | to | ELP-259-000019795 |
| ELP-259-000019797 | to | ELP-259-000019800 |
| ELP-259-000019802 | to | ELP-259-000019804 |
| ELP-259-000019806 | to | ELP-259-000019809 |
| ELP-259-000019811 | to | ELP-259-000019817 |
| ELP-259-000019819 | to | ELP-259-000019823 |

| | | |
|---|---|---|
| ELP-259-000019825 | to | ELP-259-000019825 |
| ELP-259-000019828 | to | ELP-259-000019828 |
| ELP-259-000019831 | to | ELP-259-000019834 |
| ELP-259-000019837 | to | ELP-259-000019837 |
| ELP-259-000019841 | to | ELP-259-000019849 |
| ELP-259-000019853 | to | ELP-259-000019865 |
| ELP-259-000019868 | to | ELP-259-000019874 |
| ELP-259-000019876 | to | ELP-259-000019877 |
| ELP-259-000019879 | to | ELP-259-000019881 |
| ELP-259-000019883 | to | ELP-259-000019883 |
| ELP-259-000019885 | to | ELP-259-000019887 |
| ELP-259-000019889 | to | ELP-259-000019889 |
| ELP-259-000019891 | to | ELP-259-000019898 |
| ELP-259-000019900 | to | ELP-259-000019900 |
| ELP-259-000019904 | to | ELP-259-000019909 |
| ELP-259-000019911 | to | ELP-259-000019915 |
| ELP-259-000019917 | to | ELP-259-000019919 |
| ELP-259-000019921 | to | ELP-259-000019925 |
| ELP-259-000019927 | to | ELP-259-000019934 |
| ELP-259-000019936 | to | ELP-259-000019944 |
| ELP-259-000019946 | to | ELP-259-000019949 |
| ELP-259-000019954 | to | ELP-259-000019954 |
| ELP-259-000019956 | to | ELP-259-000019956 |
| ELP-259-000019958 | to | ELP-259-000019961 |
| ELP-259-000019963 | to | ELP-259-000019964 |
| ELP-259-000019966 | to | ELP-259-000019980 |
| ELP-259-000019982 | to | ELP-259-000019986 |
| ELP-259-000019989 | to | ELP-259-000019991 |
| ELP-259-000019994 | to | ELP-259-000019994 |
| ELP-259-000019996 | to | ELP-259-000019996 |
| ELP-259-000019998 | to | ELP-259-000019998 |
| ELP-259-000020000 | to | ELP-259-000020000 |
| ELP-259-000020002 | to | ELP-259-000020002 |
| ELP-259-000020004 | to | ELP-259-000020007 |
| ELP-259-000020009 | to | ELP-259-000020015 |
| ELP-259-000020017 | to | ELP-259-000020020 |
| ELP-259-000020022 | to | ELP-259-000020025 |
| ELP-259-000020027 | to | ELP-259-000020027 |
| ELP-259-000020030 | to | ELP-259-000020033 |
| ELP-259-000020035 | to | ELP-259-000020037 |
| ELP-259-000020039 | to | ELP-259-000020041 |
| ELP-259-000020043 | to | ELP-259-000020044 |
| ELP-259-000020046 | to | ELP-259-000020046 |
| ELP-259-000020049 | to | ELP-259-000020054 |

| | | |
|---|---|---|
| ELP-259-000020056 | to | ELP-259-000020059 |
| ELP-259-000020061 | to | ELP-259-000020062 |
| ELP-259-000020064 | to | ELP-259-000020089 |
| ELP-259-000020091 | to | ELP-259-000020092 |
| ELP-259-000020095 | to | ELP-259-000020101 |
| ELP-259-000020103 | to | ELP-259-000020112 |
| ELP-259-000020115 | to | ELP-259-000020118 |
| ELP-259-000020120 | to | ELP-259-000020127 |
| ELP-259-000020130 | to | ELP-259-000020134 |
| ELP-259-000020136 | to | ELP-259-000020141 |
| ELP-259-000020143 | to | ELP-259-000020164 |
| ELP-259-000020167 | to | ELP-259-000020167 |
| ELP-259-000020196 | to | ELP-259-000020196 |
| ELP-259-000020199 | to | ELP-259-000020200 |
| ELP-259-000020203 | to | ELP-259-000020204 |
| ELP-259-000020231 | to | ELP-259-000020237 |
| ELP-259-000020241 | to | ELP-259-000020243 |
| ELP-259-000020248 | to | ELP-259-000020252 |
| ELP-259-000020256 | to | ELP-259-000020257 |
| ELP-259-000020259 | to | ELP-259-000020263 |
| ELP-259-000020265 | to | ELP-259-000020267 |
| ELP-259-000020269 | to | ELP-259-000020273 |
| ELP-259-000020275 | to | ELP-259-000020275 |
| ELP-259-000020277 | to | ELP-259-000020286 |
| ELP-259-000020288 | to | ELP-259-000020290 |
| ELP-259-000020292 | to | ELP-259-000020310 |
| ELP-259-000020312 | to | ELP-259-000020312 |
| ELP-259-000020314 | to | ELP-259-000020319 |
| ELP-259-000020325 | to | ELP-259-000020328 |
| ELP-259-000020330 | to | ELP-259-000020331 |
| ELP-259-000020333 | to | ELP-259-000020334 |
| ELP-259-000020338 | to | ELP-259-000020340 |
| ELP-259-000020342 | to | ELP-259-000020342 |
| ELP-259-000020345 | to | ELP-259-000020345 |
| ELP-259-000020352 | to | ELP-259-000020355 |
| ELP-259-000020362 | to | ELP-259-000020364 |
| ELP-259-000020367 | to | ELP-259-000020367 |
| ELP-259-000020369 | to | ELP-259-000020382 |
| ELP-259-000020384 | to | ELP-259-000020389 |
| ELP-259-000020391 | to | ELP-259-000020391 |
| ELP-259-000020396 | to | ELP-259-000020396 |
| ELP-259-000020399 | to | ELP-259-000020400 |
| ELP-259-000020403 | to | ELP-259-000020403 |
| ELP-259-000020406 | to | ELP-259-000020406 |

| | | |
|---|---|---|
| ELP-259-000020408 | to | ELP-259-000020411 |
| ELP-259-000020413 | to | ELP-259-000020415 |
| ELP-259-000020417 | to | ELP-259-000020417 |
| ELP-259-000020420 | to | ELP-259-000020421 |
| ELP-259-000020423 | to | ELP-259-000020427 |
| ELP-259-000020429 | to | ELP-259-000020429 |
| ELP-259-000020431 | to | ELP-259-000020431 |
| ELP-259-000020434 | to | ELP-259-000020436 |
| ELP-259-000020438 | to | ELP-259-000020442 |
| ELP-259-000020444 | to | ELP-259-000020447 |
| ELP-259-000020450 | to | ELP-259-000020455 |
| ELP-259-000020458 | to | ELP-259-000020460 |
| ELP-259-000020462 | to | ELP-259-000020466 |
| ELP-259-000020469 | to | ELP-259-000020469 |
| ELP-259-000020473 | to | ELP-259-000020474 |
| ELP-259-000020476 | to | ELP-259-000020476 |
| ELP-259-000020478 | to | ELP-259-000020478 |
| ELP-259-000020480 | to | ELP-259-000020483 |
| ELP-259-000020485 | to | ELP-259-000020486 |
| ELP-259-000020488 | to | ELP-259-000020489 |
| ELP-259-000020492 | to | ELP-259-000020492 |
| ELP-259-000020494 | to | ELP-259-000020501 |
| ELP-259-000020503 | to | ELP-259-000020503 |
| ELP-259-000020505 | to | ELP-259-000020505 |
| ELP-259-000020509 | to | ELP-259-000020518 |
| ELP-259-000020521 | to | ELP-259-000020521 |
| ELP-259-000020523 | to | ELP-259-000020526 |
| ELP-259-000020530 | to | ELP-259-000020532 |
| ELP-259-000020534 | to | ELP-259-000020538 |
| ELP-259-000020540 | to | ELP-259-000020543 |
| ELP-259-000020545 | to | ELP-259-000020557 |
| ELP-259-000020560 | to | ELP-259-000020560 |
| ELP-259-000020562 | to | ELP-259-000020572 |
| ELP-259-000020574 | to | ELP-259-000020579 |
| ELP-259-000020582 | to | ELP-259-000020585 |
| ELP-259-000020587 | to | ELP-259-000020590 |
| ELP-259-000020593 | to | ELP-259-000020593 |
| ELP-259-000020595 | to | ELP-259-000020604 |
| ELP-259-000020607 | to | ELP-259-000020608 |
| ELP-259-000020610 | to | ELP-259-000020614 |
| ELP-259-000020617 | to | ELP-259-000020617 |
| ELP-259-000020619 | to | ELP-259-000020622 |
| ELP-259-000020625 | to | ELP-259-000020629 |
| ELP-259-000020631 | to | ELP-259-000020638 |

| | | |
|---|---|---|
| ELP-259-000020640 | to | ELP-259-000020651 |
| ELP-259-000020653 | to | ELP-259-000020653 |
| ELP-259-000020656 | to | ELP-259-000020668 |
| ELP-259-000020672 | to | ELP-259-000020677 |
| ELP-259-000020679 | to | ELP-259-000020679 |
| ELP-259-000020681 | to | ELP-259-000020687 |
| ELP-259-000020693 | to | ELP-259-000020696 |
| ELP-259-000020698 | to | ELP-259-000020700 |
| ELP-259-000020703 | to | ELP-259-000020703 |
| ELP-259-000020707 | to | ELP-259-000020711 |
| ELP-259-000020714 | to | ELP-259-000020721 |
| ELP-259-000020725 | to | ELP-259-000020725 |
| ELP-259-000020727 | to | ELP-259-000020730 |
| ELP-259-000020733 | to | ELP-259-000020738 |
| ELP-259-000020740 | to | ELP-259-000020741 |
| ELP-259-000020743 | to | ELP-259-000020744 |
| ELP-259-000020747 | to | ELP-259-000020749 |
| ELP-259-000020752 | to | ELP-259-000020752 |
| ELP-259-000020754 | to | ELP-259-000020762 |
| ELP-259-000020776 | to | ELP-259-000020778 |
| ELP-259-000020781 | to | ELP-259-000020781 |
| ELP-259-000020786 | to | ELP-259-000020810 |
| ELP-259-000020813 | to | ELP-259-000020820 |
| ELP-259-000020823 | to | ELP-259-000020826 |
| ELP-259-000020829 | to | ELP-259-000020834 |
| ELP-259-000020836 | to | ELP-259-000020852 |
| ELP-259-000020857 | to | ELP-259-000020857 |
| ELP-259-000020859 | to | ELP-259-000020859 |
| ELP-259-000020862 | to | ELP-259-000020863 |
| ELP-259-000020865 | to | ELP-259-000020865 |
| ELP-259-000020867 | to | ELP-259-000020867 |
| ELP-259-000020869 | to | ELP-259-000020871 |
| ELP-259-000020875 | to | ELP-259-000020878 |
| ELP-259-000020880 | to | ELP-259-000020896 |
| ELP-259-000020910 | to | ELP-259-000020910 |
| ELP-259-000020913 | to | ELP-259-000020918 |
| ELP-259-000020921 | to | ELP-259-000020922 |
| ELP-259-000020930 | to | ELP-259-000020931 |
| ELP-259-000020935 | to | ELP-259-000020939 |
| ELP-259-000020944 | to | ELP-259-000020944 |
| ELP-259-000020946 | to | ELP-259-000020948 |
| ELP-259-000020950 | to | ELP-259-000020950 |
| ELP-259-000020953 | to | ELP-259-000020957 |
| ELP-259-000020959 | to | ELP-259-000020959 |

| | | |
|---|---|---|
| ELP-259-000020961 | to | ELP-259-000020962 |
| ELP-259-000020964 | to | ELP-259-000020972 |
| ELP-259-000020975 | to | ELP-259-000020975 |
| ELP-259-000020981 | to | ELP-259-000020983 |
| ELP-259-000020991 | to | ELP-259-000020992 |
| ELP-259-000020999 | to | ELP-259-000021001 |
| ELP-259-000021003 | to | ELP-259-000021003 |
| ELP-259-000021005 | to | ELP-259-000021013 |
| ELP-259-000021016 | to | ELP-259-000021021 |
| ELP-259-000021023 | to | ELP-259-000021023 |
| ELP-259-000021026 | to | ELP-259-000021030 |
| ELP-259-000021032 | to | ELP-259-000021037 |
| ELP-259-000021040 | to | ELP-259-000021040 |
| ELP-259-000021043 | to | ELP-259-000021044 |
| ELP-259-000021046 | to | ELP-259-000021050 |
| ELP-259-000021052 | to | ELP-259-000021056 |
| ELP-259-000021059 | to | ELP-259-000021077 |
| ELP-259-000021080 | to | ELP-259-000021080 |
| ELP-259-000021085 | to | ELP-259-000021085 |
| ELP-259-000021087 | to | ELP-259-000021091 |
| ELP-259-000021095 | to | ELP-259-000021096 |
| ELP-259-000021098 | to | ELP-259-000021101 |
| ELP-259-000021104 | to | ELP-259-000021112 |
| ELP-259-000021114 | to | ELP-259-000021117 |
| ELP-259-000021119 | to | ELP-259-000021121 |
| ELP-259-000021123 | to | ELP-259-000021129 |
| ELP-259-000021132 | to | ELP-259-000021135 |
| ELP-259-000021137 | to | ELP-259-000021145 |
| ELP-259-000021148 | to | ELP-259-000021153 |
| ELP-259-000021157 | to | ELP-259-000021157 |
| ELP-259-000021159 | to | ELP-259-000021161 |
| ELP-259-000021164 | to | ELP-259-000021170 |
| ELP-259-000021172 | to | ELP-259-000021179 |
| ELP-259-000021182 | to | ELP-259-000021182 |
| ELP-259-000021184 | to | ELP-259-000021184 |
| ELP-259-000021186 | to | ELP-259-000021189 |
| ELP-259-000021197 | to | ELP-259-000021197 |
| ELP-259-000021199 | to | ELP-259-000021199 |
| ELP-259-000021202 | to | ELP-259-000021202 |
| ELP-259-000021208 | to | ELP-259-000021208 |
| ELP-259-000021219 | to | ELP-259-000021220 |
| ELP-259-000021226 | to | ELP-259-000021226 |
| ELP-259-000021233 | to | ELP-259-000021233 |
| ELP-259-000021249 | to | ELP-259-000021250 |

| | | |
|---|---|---|
| ELP-259-000021252 | to | ELP-259-000021254 |
| ELP-259-000021256 | to | ELP-259-000021258 |
| ELP-259-000021265 | to | ELP-259-000021269 |
| ELP-259-000021279 | to | ELP-259-000021292 |
| ELP-259-000021294 | to | ELP-259-000021296 |
| ELP-259-000021299 | to | ELP-259-000021299 |
| ELP-259-000021301 | to | ELP-259-000021301 |
| ELP-259-000021303 | to | ELP-259-000021303 |
| ELP-259-000021305 | to | ELP-259-000021306 |
| ELP-259-000021311 | to | ELP-259-000021323 |
| ELP-259-000021325 | to | ELP-259-000021326 |
| ELP-259-000021330 | to | ELP-259-000021330 |
| ELP-259-000021334 | to | ELP-259-000021334 |
| ELP-259-000021336 | to | ELP-259-000021336 |
| ELP-259-000021340 | to | ELP-259-000021340 |
| ELP-259-000021342 | to | ELP-259-000021342 |
| ELP-259-000021345 | to | ELP-259-000021350 |
| ELP-259-000021360 | to | ELP-259-000021361 |
| ELP-259-000021364 | to | ELP-259-000021364 |
| ELP-259-000021366 | to | ELP-259-000021366 |
| ELP-259-000021368 | to | ELP-259-000021374 |
| ELP-259-000021376 | to | ELP-259-000021376 |
| ELP-259-000021378 | to | ELP-259-000021396 |
| ELP-259-000021399 | to | ELP-259-000021402 |
| ELP-259-000021407 | to | ELP-259-000021408 |
| ELP-259-000021410 | to | ELP-259-000021413 |
| ELP-259-000021415 | to | ELP-259-000021421 |
| ELP-259-000021423 | to | ELP-259-000021440 |
| ELP-259-000021442 | to | ELP-259-000021447 |
| ELP-259-000021474 | to | ELP-259-000021475 |
| ELP-259-000021478 | to | ELP-259-000021481 |
| ELP-259-000021484 | to | ELP-259-000021487 |
| ELP-259-000021489 | to | ELP-259-000021489 |
| ELP-259-000021491 | to | ELP-259-000021507 |
| ELP-259-000021509 | to | ELP-259-000021511 |
| ELP-259-000021513 | to | ELP-259-000021521 |
| ELP-259-000021523 | to | ELP-259-000021527 |
| ELP-259-000021530 | to | ELP-259-000021530 |
| ELP-259-000021535 | to | ELP-259-000021538 |
| ELP-259-000021542 | to | ELP-259-000021548 |
| ELP-259-000021550 | to | ELP-259-000021551 |
| ELP-259-000021557 | to | ELP-259-000021564 |
| ELP-259-000021566 | to | ELP-259-000021566 |
| ELP-259-000021569 | to | ELP-259-000021574 |

| | | |
|---|---|---|
| ELP-259-000021576 | to | ELP-259-000021582 |
| ELP-259-000021587 | to | ELP-259-000021588 |
| ELP-259-000021590 | to | ELP-259-000021596 |
| ELP-259-000021599 | to | ELP-259-000021609 |
| ELP-259-000021611 | to | ELP-259-000021630 |
| ELP-259-000021637 | to | ELP-259-000021640 |
| ELP-259-000021642 | to | ELP-259-000021644 |
| ELP-259-000021646 | to | ELP-259-000021648 |
| ELP-259-000021663 | to | ELP-259-000021663 |
| ELP-259-000021667 | to | ELP-259-000021667 |
| ELP-259-000021669 | to | ELP-259-000021669 |
| ELP-259-000021674 | to | ELP-259-000021674 |
| ELP-259-000021687 | to | ELP-259-000021687 |
| ELP-259-000021694 | to | ELP-259-000021698 |
| ELP-259-000021701 | to | ELP-259-000021705 |
| ELP-259-000021707 | to | ELP-259-000021714 |
| ELP-259-000021716 | to | ELP-259-000021716 |
| ELP-259-000021719 | to | ELP-259-000021737 |
| ELP-259-000021743 | to | ELP-259-000021745 |
| ELP-259-000021751 | to | ELP-259-000021756 |
| ELP-259-000021759 | to | ELP-259-000021760 |
| ELP-259-000021762 | to | ELP-259-000021762 |
| ELP-259-000021764 | to | ELP-259-000021764 |
| ELP-259-000021767 | to | ELP-259-000021778 |
| ELP-259-000021780 | to | ELP-259-000021780 |
| ELP-259-000021782 | to | ELP-259-000021786 |
| ELP-259-000021788 | to | ELP-259-000021789 |
| ELP-259-000021794 | to | ELP-259-000021795 |
| ELP-259-000021798 | to | ELP-259-000021801 |
| ELP-259-000021803 | to | ELP-259-000021808 |
| ELP-259-000021811 | to | ELP-259-000021828 |
| ELP-259-000021832 | to | ELP-259-000021835 |
| ELP-259-000021837 | to | ELP-259-000021841 |
| ELP-259-000021843 | to | ELP-259-000021857 |
| ELP-259-000021859 | to | ELP-259-000021859 |
| ELP-259-000021863 | to | ELP-259-000021865 |
| ELP-259-000021868 | to | ELP-259-000021869 |
| ELP-259-000021872 | to | ELP-259-000021872 |
| ELP-259-000021874 | to | ELP-259-000021881 |
| ELP-259-000021885 | to | ELP-259-000021886 |
| ELP-259-000021889 | to | ELP-259-000021903 |
| ELP-259-000021905 | to | ELP-259-000021905 |
| ELP-259-000021910 | to | ELP-259-000021917 |
| ELP-259-000021919 | to | ELP-259-000021924 |

| | | |
|---|---|---|
| ELP-259-000021926 | to | ELP-259-000021929 |
| ELP-259-000021937 | to | ELP-259-000021937 |
| ELP-259-000021939 | to | ELP-259-000021940 |
| ELP-259-000021942 | to | ELP-259-000021950 |
| ELP-259-000021952 | to | ELP-259-000021952 |
| ELP-259-000021955 | to | ELP-259-000021955 |
| ELP-259-000021958 | to | ELP-259-000021959 |
| ELP-259-000021961 | to | ELP-259-000021964 |
| ELP-259-000021966 | to | ELP-259-000021967 |
| ELP-259-000021969 | to | ELP-259-000021970 |
| ELP-259-000021972 | to | ELP-259-000021974 |
| ELP-259-000021977 | to | ELP-259-000021977 |
| ELP-259-000021979 | to | ELP-259-000021979 |
| ELP-259-000021982 | to | ELP-259-000021983 |
| ELP-259-000021986 | to | ELP-259-000022004 |
| ELP-259-000022007 | to | ELP-259-000022007 |
| ELP-259-000022009 | to | ELP-259-000022017 |
| ELP-259-000022019 | to | ELP-259-000022021 |
| ELP-259-000022023 | to | ELP-259-000022024 |
| ELP-259-000022027 | to | ELP-259-000022027 |
| ELP-259-000022060 | to | ELP-259-000022061 |
| ELP-259-000022063 | to | ELP-259-000022063 |
| ELP-259-000022068 | to | ELP-259-000022068 |
| ELP-259-000022073 | to | ELP-259-000022073 |
| ELP-259-000022076 | to | ELP-259-000022076 |
| ELP-259-000022081 | to | ELP-259-000022089 |
| ELP-259-000022091 | to | ELP-259-000022111 |
| ELP-259-000022113 | to | ELP-259-000022117 |
| ELP-259-000022119 | to | ELP-259-000022131 |
| ELP-259-000022143 | to | ELP-259-000022148 |
| ELP-259-000022150 | to | ELP-259-000022150 |
| ELP-259-000022159 | to | ELP-259-000022161 |
| ELP-259-000022164 | to | ELP-259-000022164 |
| ELP-259-000022166 | to | ELP-259-000022170 |
| ELP-259-000022172 | to | ELP-259-000022172 |
| ELP-259-000022174 | to | ELP-259-000022177 |
| ELP-259-000022180 | to | ELP-259-000022181 |
| ELP-259-000022186 | to | ELP-259-000022190 |
| ELP-259-000022196 | to | ELP-259-000022197 |
| ELP-259-000022200 | to | ELP-259-000022201 |
| ELP-259-000022203 | to | ELP-259-000022203 |
| ELP-259-000022205 | to | ELP-259-000022210 |
| ELP-259-000022212 | to | ELP-259-000022221 |
| ELP-259-000022223 | to | ELP-259-000022227 |

| | | |
|---|---|---|
| ELP-259-000022229 | to | ELP-259-000022229 |
| ELP-259-000022233 | to | ELP-259-000022236 |
| ELP-259-000022241 | to | ELP-259-000022242 |
| ELP-259-000022244 | to | ELP-259-000022273 |
| ELP-259-000022276 | to | ELP-259-000022283 |
| ELP-259-000022285 | to | ELP-259-000022298 |
| ELP-259-000022304 | to | ELP-259-000022307 |
| ELP-259-000022309 | to | ELP-259-000022314 |
| ELP-259-000022318 | to | ELP-259-000022320 |
| ELP-259-000022324 | to | ELP-259-000022333 |
| ELP-259-000022335 | to | ELP-259-000022335 |
| ELP-259-000022337 | to | ELP-259-000022347 |
| ELP-259-000022349 | to | ELP-259-000022350 |
| ELP-259-000022352 | to | ELP-259-000022358 |
| ELP-259-000022363 | to | ELP-259-000022372 |
| ELP-259-000022374 | to | ELP-259-000022379 |
| ELP-259-000022404 | to | ELP-259-000022404 |
| ELP-259-000022411 | to | ELP-259-000022423 |
| ELP-259-000022429 | to | ELP-259-000022429 |
| ELP-259-000022431 | to | ELP-259-000022437 |
| ELP-259-000022441 | to | ELP-259-000022443 |
| ELP-259-000022447 | to | ELP-259-000022451 |
| ELP-259-000022457 | to | ELP-259-000022457 |
| ELP-259-000022459 | to | ELP-259-000022468 |
| ELP-259-000022471 | to | ELP-259-000022471 |
| ELP-259-000022473 | to | ELP-259-000022473 |
| ELP-259-000022479 | to | ELP-259-000022482 |
| ELP-259-000022487 | to | ELP-259-000022490 |
| ELP-259-000022493 | to | ELP-259-000022496 |
| ELP-259-000022498 | to | ELP-259-000022498 |
| ELP-259-000022500 | to | ELP-259-000022507 |
| ELP-259-000022509 | to | ELP-259-000022511 |
| ELP-259-000022518 | to | ELP-259-000022518 |
| ELP-259-000022521 | to | ELP-259-000022523 |
| ELP-259-000022525 | to | ELP-259-000022538 |
| ELP-259-000022542 | to | ELP-259-000022544 |
| ELP-259-000022547 | to | ELP-259-000022564 |
| ELP-259-000022570 | to | ELP-259-000022576 |
| ELP-259-000022578 | to | ELP-259-000022579 |
| ELP-259-000022581 | to | ELP-259-000022584 |
| ELP-259-000022588 | to | ELP-259-000022590 |
| ELP-259-000022592 | to | ELP-259-000022599 |
| ELP-259-000022602 | to | ELP-259-000022603 |
| ELP-259-000022605 | to | ELP-259-000022607 |

| | | |
|---|---|---|
| ELP-259-000022609 | to | ELP-259-000022612 |
| ELP-259-000022614 | to | ELP-259-000022615 |
| ELP-259-000022618 | to | ELP-259-000022620 |
| ELP-259-000022623 | to | ELP-259-000022623 |
| ELP-259-000022625 | to | ELP-259-000022626 |
| ELP-259-000022629 | to | ELP-259-000022629 |
| ELP-259-000022634 | to | ELP-259-000022634 |
| ELP-259-000022640 | to | ELP-259-000022653 |
| ELP-259-000022657 | to | ELP-259-000022659 |
| ELP-259-000022662 | to | ELP-259-000022667 |
| ELP-259-000022669 | to | ELP-259-000022677 |
| ELP-259-000022681 | to | ELP-259-000022683 |
| ELP-259-000022686 | to | ELP-259-000022693 |
| ELP-259-000022695 | to | ELP-259-000022695 |
| ELP-259-000022697 | to | ELP-259-000022699 |
| ELP-259-000022701 | to | ELP-259-000022705 |
| ELP-259-000022709 | to | ELP-259-000022720 |
| ELP-259-000022722 | to | ELP-259-000022724 |
| ELP-259-000022727 | to | ELP-259-000022738 |
| ELP-259-000022740 | to | ELP-259-000022747 |
| ELP-259-000022750 | to | ELP-259-000022750 |
| ELP-259-000022754 | to | ELP-259-000022754 |
| ELP-259-000022760 | to | ELP-259-000022770 |
| ELP-259-000022798 | to | ELP-259-000022818 |
| ELP-259-000022822 | to | ELP-259-000022824 |
| ELP-259-000022826 | to | ELP-259-000022830 |
| ELP-259-000022832 | to | ELP-259-000022840 |
| ELP-259-000022844 | to | ELP-259-000022848 |
| ELP-259-000022851 | to | ELP-259-000022861 |
| ELP-259-000022863 | to | ELP-259-000022863 |
| ELP-259-000022871 | to | ELP-259-000022873 |
| ELP-259-000022875 | to | ELP-259-000022877 |
| ELP-259-000022881 | to | ELP-259-000022883 |
| ELP-259-000022885 | to | ELP-259-000022891 |
| ELP-259-000022893 | to | ELP-259-000022893 |
| ELP-259-000022896 | to | ELP-259-000022898 |
| ELP-259-000022900 | to | ELP-259-000022905 |
| ELP-259-000022910 | to | ELP-259-000022912 |
| ELP-259-000022916 | to | ELP-259-000022916 |
| ELP-259-000022918 | to | ELP-259-000022921 |
| ELP-259-000022923 | to | ELP-259-000022923 |
| ELP-259-000022925 | to | ELP-259-000022925 |
| ELP-259-000022927 | to | ELP-259-000022946 |
| ELP-259-000022976 | to | ELP-259-000022978 |

| | | |
|---|---|---|
| ELP-259-000022982 | to | ELP-259-000022982 |
| ELP-259-000022984 | to | ELP-259-000023008 |
| ELP-259-000023010 | to | ELP-259-000023010 |
| ELP-259-000023012 | to | ELP-259-000023026 |
| ELP-259-000023028 | to | ELP-259-000023030 |
| ELP-259-000023033 | to | ELP-259-000023034 |
| ELP-259-000023048 | to | ELP-259-000023052 |
| ELP-259-000023054 | to | ELP-259-000023059 |
| ELP-259-000023061 | to | ELP-259-000023063 |
| ELP-259-000023066 | to | ELP-259-000023068 |
| ELP-259-000023070 | to | ELP-259-000023084 |
| ELP-259-000023086 | to | ELP-259-000023087 |
| ELP-259-000023093 | to | ELP-259-000023094 |
| ELP-259-000023098 | to | ELP-259-000023100 |
| ELP-259-000023182 | to | ELP-259-000023182 |
| ELP-259-000023184 | to | ELP-259-000023264 |
| ELP-259-000023267 | to | ELP-259-000023314 |
| ELP-259-000023581 | to | ELP-259-000023581 |
| ELP-344-000000001 | to | ELP-344-000000017 |
| ELP-344-000000019 | to | ELP-344-000000036 |
| ELP-344-000000039 | to | ELP-344-000000045 |
| ELP-344-000000047 | to | ELP-344-000000047 |
| ELP-344-000000050 | to | ELP-344-000000061 |
| ELP-344-000000063 | to | ELP-344-000000064 |
| ELP-344-000000067 | to | ELP-344-000000070 |
| ELP-344-000000072 | to | ELP-344-000000073 |
| ELP-344-000000075 | to | ELP-344-000000077 |
| ELP-344-000000079 | to | ELP-344-000000086 |
| ELP-344-000000088 | to | ELP-344-000000092 |
| ELP-344-000000094 | to | ELP-344-000000094 |
| ELP-344-000000096 | to | ELP-344-000000102 |
| ELP-344-000000104 | to | ELP-344-000000107 |
| ELP-344-000000109 | to | ELP-344-000000109 |
| ELP-344-000000112 | to | ELP-344-000000113 |
| ELP-344-000000115 | to | ELP-344-000000116 |
| ELP-344-000000118 | to | ELP-344-000000118 |
| ELP-344-000000122 | to | ELP-344-000000128 |
| ELP-344-000000130 | to | ELP-344-000000136 |
| ELP-344-000000138 | to | ELP-344-000000138 |
| ELP-344-000000140 | to | ELP-344-000000144 |
| ELP-344-000000146 | to | ELP-344-000000147 |
| ELP-344-000000151 | to | ELP-344-000000152 |
| ELP-344-000000156 | to | ELP-344-000000158 |
| ELP-344-000000161 | to | ELP-344-000000176 |

| | | |
|---|---|---|
| ELP-344-000000179 | to | ELP-344-000000193 |
| ELP-344-000000202 | to | ELP-344-000000216 |
| ELP-344-000000218 | to | ELP-344-000000225 |
| ELP-344-000000228 | to | ELP-344-000000257 |
| ELP-344-000000259 | to | ELP-344-000000261 |
| ELP-344-000000266 | to | ELP-344-000000266 |
| ELP-344-000000268 | to | ELP-344-000000269 |
| ELP-344-000000271 | to | ELP-344-000000280 |
| ELP-344-000000282 | to | ELP-344-000000287 |
| ELP-365-000000001 | to | ELP-365-000000011 |
| ELP-365-000000013 | to | ELP-365-000000014 |
| ELP-365-000000016 | to | ELP-365-000000019 |
| ELP-365-000000022 | to | ELP-365-000000022 |
| ELP-365-000000025 | to | ELP-365-000000036 |
| ELP-365-000000038 | to | ELP-365-000000043 |
| ELP-365-000000046 | to | ELP-365-000000050 |
| ELP-365-000000054 | to | ELP-365-000000057 |
| ELP-365-000000059 | to | ELP-365-000000064 |
| ELP-365-000000066 | to | ELP-365-000000088 |
| ELP-365-000000090 | to | ELP-365-000000093 |
| ELP-365-000000095 | to | ELP-365-000000099 |
| ELP-365-000000101 | to | ELP-365-000000101 |
| ELP-365-000000103 | to | ELP-365-000000105 |
| ELP-365-000000110 | to | ELP-365-000000115 |
| ELP-365-000000117 | to | ELP-365-000000118 |
| ELP-365-000000120 | to | ELP-365-000000156 |
| ELP-365-000000158 | to | ELP-365-000000171 |
| ELP-365-000000177 | to | ELP-365-000000182 |
| ELP-365-000000184 | to | ELP-365-000000185 |
| ELP-365-000000187 | to | ELP-365-000000189 |
| ELP-365-000000196 | to | ELP-365-000000196 |
| ELP-365-000000199 | to | ELP-365-000000201 |
| ELP-365-000000203 | to | ELP-365-000000203 |
| ELP-365-000000205 | to | ELP-365-000000206 |
| ELP-365-000000215 | to | ELP-365-000000215 |
| ELP-365-000000218 | to | ELP-365-000000218 |
| ELP-365-000000223 | to | ELP-365-000000223 |
| ELP-365-000000226 | to | ELP-365-000000226 |
| ELP-365-000000229 | to | ELP-365-000000229 |
| ELP-365-000000231 | to | ELP-365-000000240 |
| ELP-365-000000243 | to | ELP-365-000000243 |
| ELP-365-000000252 | to | ELP-365-000000252 |
| ELP-365-000000254 | to | ELP-365-000000254 |
| ELP-365-000000257 | to | ELP-365-000000259 |

72

| | | |
|---|---|---|
| ELP-365-000000261 | to | ELP-365-000000263 |
| ELP-365-000000265 | to | ELP-365-000000265 |
| ELP-365-000000268 | to | ELP-365-000000268 |
| ELP-365-000000270 | to | ELP-365-000000273 |
| ELP-365-000000275 | to | ELP-365-000000275 |
| ELP-365-000000277 | to | ELP-365-000000277 |
| ELP-365-000000280 | to | ELP-365-000000284 |
| ELP-365-000000288 | to | ELP-365-000000288 |
| ELP-365-000000290 | to | ELP-365-000000290 |
| ELP-365-000000299 | to | ELP-365-000000314 |
| ELP-365-000000316 | to | ELP-365-000000344 |
| ELP-365-000000346 | to | ELP-365-000000346 |
| ELP-365-000000348 | to | ELP-365-000000350 |
| ELP-365-000000359 | to | ELP-365-000000360 |
| ELP-365-000000367 | to | ELP-365-000000369 |
| ELP-365-000000371 | to | ELP-365-000000374 |
| ELP-365-000000376 | to | ELP-365-000000392 |
| ELP-365-000000394 | to | ELP-365-000000405 |
| ELP-365-000000407 | to | ELP-365-000000411 |
| ELP-365-000000415 | to | ELP-365-000000418 |
| ELP-365-000000420 | to | ELP-365-000000425 |
| ELP-365-000000427 | to | ELP-365-000000438 |
| ELP-365-000000441 | to | ELP-365-000000442 |
| ELP-365-000000444 | to | ELP-365-000000445 |
| ELP-365-000000447 | to | ELP-365-000000453 |
| ELP-365-000000455 | to | ELP-365-000000458 |
| ELP-365-000000460 | to | ELP-365-000000464 |
| ELP-365-000000468 | to | ELP-365-000000474 |
| ELP-365-000000476 | to | ELP-365-000000476 |
| ELP-365-000000478 | to | ELP-365-000000478 |
| ELP-365-000000480 | to | ELP-365-000000483 |
| ELP-365-000000486 | to | ELP-365-000000490 |
| ELP-365-000000494 | to | ELP-365-000000502 |
| ELP-365-000000506 | to | ELP-365-000000515 |
| ELP-365-000000517 | to | ELP-365-000000523 |
| ELP-365-000000525 | to | ELP-365-000000532 |
| ELP-365-000000534 | to | ELP-365-000000536 |
| ELP-365-000000539 | to | ELP-365-000000546 |
| ELP-365-000000548 | to | ELP-365-000000549 |
| ELP-365-000000551 | to | ELP-365-000000553 |
| ELP-365-000000555 | to | ELP-365-000000555 |
| ELP-365-000000559 | to | ELP-365-000000559 |
| ELP-365-000000562 | to | ELP-365-000000563 |
| ELP-365-000000565 | to | ELP-365-000000566 |

| | | |
|---|---|---|
| ELP-365-000000568 | to | ELP-365-000000570 |
| ELP-365-000000572 | to | ELP-365-000000572 |
| ELP-365-000000574 | to | ELP-365-000000575 |
| ELP-365-000000578 | to | ELP-365-000000580 |
| ELP-365-000000582 | to | ELP-365-000000583 |
| ELP-365-000000585 | to | ELP-365-000000587 |
| ELP-365-000000591 | to | ELP-365-000000591 |
| ELP-365-000000593 | to | ELP-365-000000593 |
| ELP-365-000000599 | to | ELP-365-000000599 |
| ELP-365-000000604 | to | ELP-365-000000604 |
| ELP-365-000000613 | to | ELP-365-000000617 |
| ELP-365-000000621 | to | ELP-365-000000621 |
| ELP-365-000000625 | to | ELP-365-000000625 |
| ELP-365-000000631 | to | ELP-365-000000632 |
| ELP-365-000000635 | to | ELP-365-000000635 |
| ELP-365-000000637 | to | ELP-365-000000638 |
| ELP-365-000000641 | to | ELP-365-000000642 |
| ELP-365-000000646 | to | ELP-365-000000647 |
| ELP-365-000000649 | to | ELP-365-000000649 |
| ELP-365-000000651 | to | ELP-365-000000651 |
| ELP-365-000000654 | to | ELP-365-000000654 |
| ELP-365-000000663 | to | ELP-365-000000663 |
| ELP-365-000000666 | to | ELP-365-000000666 |
| ELP-365-000000668 | to | ELP-365-000000668 |
| ELP-365-000000671 | to | ELP-365-000000671 |
| ELP-365-000000673 | to | ELP-365-000000675 |
| ELP-365-000000677 | to | ELP-365-000000677 |
| ELP-365-000000682 | to | ELP-365-000000683 |
| ELP-365-000000686 | to | ELP-365-000000686 |
| ELP-365-000000688 | to | ELP-365-000000691 |
| ELP-365-000000693 | to | ELP-365-000000693 |
| ELP-365-000000697 | to | ELP-365-000000697 |
| ELP-365-000000702 | to | ELP-365-000000702 |
| ELP-365-000000708 | to | ELP-365-000000708 |
| ELP-365-000000711 | to | ELP-365-000000711 |
| ELP-365-000000714 | to | ELP-365-000000714 |
| ELP-365-000000716 | to | ELP-365-000000720 |
| ELP-365-000000722 | to | ELP-365-000000722 |
| ELP-365-000000726 | to | ELP-365-000000726 |
| ELP-365-000000728 | to | ELP-365-000000728 |
| ELP-365-000000733 | to | ELP-365-000000736 |
| ELP-365-000000738 | to | ELP-365-000000740 |
| ELP-365-000000743 | to | ELP-365-000000763 |
| ELP-365-000000765 | to | ELP-365-000000766 |

| | | |
|---|---|---|
| ELP-365-000000768 | to | ELP-365-000000770 |
| ELP-365-000000772 | to | ELP-365-000000773 |
| ELP-365-000000775 | to | ELP-365-000000777 |
| ELP-365-000000779 | to | ELP-365-000000779 |
| ELP-365-000000781 | to | ELP-365-000000784 |
| ELP-365-000000788 | to | ELP-365-000000796 |
| ELP-365-000000798 | to | ELP-365-000000800 |
| ELP-365-000000802 | to | ELP-365-000000803 |
| ELP-365-000000808 | to | ELP-365-000000811 |
| ELP-365-000000814 | to | ELP-365-000000814 |
| ELP-365-000000816 | to | ELP-365-000000827 |
| ELP-365-000000830 | to | ELP-365-000000831 |
| ELP-365-000000833 | to | ELP-365-000000833 |
| ELP-365-000000835 | to | ELP-365-000000835 |
| ELP-365-000000838 | to | ELP-365-000000843 |
| ELP-365-000000852 | to | ELP-365-000000853 |
| ELP-365-000000857 | to | ELP-365-000000859 |
| ELP-365-000000861 | to | ELP-365-000000861 |
| ELP-365-000000877 | to | ELP-365-000000877 |
| ELP-365-000000883 | to | ELP-365-000000884 |
| ELP-365-000000886 | to | ELP-365-000000886 |
| ELP-365-000000892 | to | ELP-365-000000892 |
| ELP-365-000000894 | to | ELP-365-000000894 |
| ELP-365-000000896 | to | ELP-365-000000899 |
| ELP-365-000000901 | to | ELP-365-000000904 |
| ELP-365-000000906 | to | ELP-365-000000910 |
| ELP-365-000000912 | to | ELP-365-000000917 |
| ELP-365-000000919 | to | ELP-365-000000921 |
| ELP-365-000000923 | to | ELP-365-000000926 |
| ELP-365-000000928 | to | ELP-365-000000936 |
| ELP-365-000000938 | to | ELP-365-000000938 |
| ELP-365-000000941 | to | ELP-365-000000946 |
| ELP-365-000000948 | to | ELP-365-000000948 |
| ELP-365-000000950 | to | ELP-365-000000964 |
| ELP-365-000000967 | to | ELP-365-000000981 |
| ELP-365-000000983 | to | ELP-365-000000987 |
| ELP-365-000000989 | to | ELP-365-000000989 |
| ELP-365-000000991 | to | ELP-365-000001006 |
| ELP-365-000001008 | to | ELP-365-000001008 |
| ELP-365-000001011 | to | ELP-365-000001014 |
| ELP-365-000001016 | to | ELP-365-000001016 |
| ELP-365-000001018 | to | ELP-365-000001019 |
| ELP-365-000001021 | to | ELP-365-000001021 |
| ELP-365-000001023 | to | ELP-365-000001031 |

| | | |
|---|---|---|
| ELP-365-000001034 | to | ELP-365-000001035 |
| ELP-365-000001037 | to | ELP-365-000001037 |
| ELP-365-000001058 | to | ELP-365-000001058 |
| ELP-365-000001061 | to | ELP-365-000001062 |
| ELP-365-000001066 | to | ELP-365-000001072 |
| ELP-365-000001074 | to | ELP-365-000001074 |
| ELP-365-000001076 | to | ELP-365-000001077 |
| ELP-365-000001084 | to | ELP-365-000001086 |
| ELP-365-000001093 | to | ELP-365-000001094 |
| ELP-365-000001097 | to | ELP-365-000001099 |
| ELP-365-000001101 | to | ELP-365-000001101 |
| ELP-365-000001103 | to | ELP-365-000001103 |
| ELP-365-000001106 | to | ELP-365-000001107 |
| ELP-365-000001109 | to | ELP-365-000001109 |
| ELP-365-000001112 | to | ELP-365-000001131 |
| ELP-365-000001133 | to | ELP-365-000001145 |
| ELP-365-000001147 | to | ELP-365-000001149 |
| ELP-365-000001153 | to | ELP-365-000001153 |
| ELP-365-000001155 | to | ELP-365-000001155 |
| ELP-365-000001157 | to | ELP-365-000001157 |
| ELP-365-000001160 | to | ELP-365-000001164 |
| ELP-365-000001167 | to | ELP-365-000001180 |
| ELP-365-000001184 | to | ELP-365-000001188 |
| ELP-365-000001190 | to | ELP-365-000001192 |
| ELP-365-000001196 | to | ELP-365-000001203 |
| ELP-365-000001206 | to | ELP-365-000001208 |
| ELP-365-000001212 | to | ELP-365-000001214 |
| ELP-365-000001219 | to | ELP-365-000001219 |
| ELP-365-000001226 | to | ELP-365-000001227 |
| ELP-365-000001232 | to | ELP-365-000001276 |
| ELP-365-000001278 | to | ELP-365-000001284 |
| ELP-365-000001286 | to | ELP-365-000001294 |
| ELP-365-000001297 | to | ELP-365-000001304 |
| ELP-365-000001306 | to | ELP-365-000001306 |
| ELP-365-000001308 | to | ELP-365-000001309 |
| ELP-365-000001311 | to | ELP-365-000001315 |
| ELP-365-000001317 | to | ELP-365-000001317 |
| ELP-365-000001319 | to | ELP-365-000001319 |
| ELP-365-000001322 | to | ELP-365-000001344 |
| ELP-365-000001346 | to | ELP-365-000001348 |
| ELP-365-000001351 | to | ELP-365-000001354 |
| ELP-365-000001356 | to | ELP-365-000001372 |
| ELP-365-000001374 | to | ELP-365-000001382 |
| ELP-365-000001384 | to | ELP-365-000001393 |

| | | |
|---|---|---|
| ELP-365-000001395 | to | ELP-365-000001411 |
| ELP-365-000001413 | to | ELP-365-000001424 |
| ELP-365-000001426 | to | ELP-365-000001426 |
| ELP-365-000001429 | to | ELP-365-000001429 |
| ELP-365-000001432 | to | ELP-365-000001432 |
| ELP-365-000001434 | to | ELP-365-000001458 |
| ELP-365-000001460 | to | ELP-365-000001462 |
| ELP-365-000001464 | to | ELP-365-000001469 |
| ELP-365-000001471 | to | ELP-365-000001471 |
| ELP-365-000001474 | to | ELP-365-000001474 |
| ELP-365-000001483 | to | ELP-365-000001488 |
| ELP-365-000001490 | to | ELP-365-000001491 |
| ELP-365-000001493 | to | ELP-365-000001500 |
| ELP-365-000001502 | to | ELP-365-000001502 |
| ELP-365-000001504 | to | ELP-365-000001505 |
| ELP-365-000001508 | to | ELP-365-000001509 |
| ELP-365-000001529 | to | ELP-365-000001529 |
| ELP-365-000001540 | to | ELP-365-000001541 |
| ELP-365-000001549 | to | ELP-365-000001549 |
| ELP-365-000001571 | to | ELP-365-000001571 |
| ELP-365-000001575 | to | ELP-365-000001575 |
| ELP-365-000001585 | to | ELP-365-000001585 |
| ELP-365-000001590 | to | ELP-365-000001590 |
| ELP-365-000001655 | to | ELP-365-000001655 |
| ELP-365-000001661 | to | ELP-365-000001661 |
| ELP-365-000001664 | to | ELP-365-000001664 |
| ELP-365-000001670 | to | ELP-365-000001670 |
| ELP-365-000001700 | to | ELP-365-000001700 |
| ELP-365-000001707 | to | ELP-365-000001707 |
| ELP-365-000001744 | to | ELP-365-000001744 |
| ELP-365-000001748 | to | ELP-365-000001748 |
| ELP-365-000001783 | to | ELP-365-000001783 |
| ELP-365-000001787 | to | ELP-365-000001787 |
| ELP-365-000001819 | to | ELP-365-000001819 |
| ELP-365-000001823 | to | ELP-365-000001823 |
| ELP-365-000001835 | to | ELP-365-000001835 |
| ELP-365-000001838 | to | ELP-365-000001839 |
| ELP-365-000001844 | to | ELP-365-000001844 |
| ELP-365-000001852 | to | ELP-365-000001852 |
| ELP-365-000001855 | to | ELP-365-000001855 |
| ELP-365-000001857 | to | ELP-365-000001857 |
| ELP-365-000001860 | to | ELP-365-000001860 |
| ELP-365-000001871 | to | ELP-365-000001871 |
| ELP-365-000001874 | to | ELP-365-000001874 |

| | | |
|---|---|---|
| ELP-365-000001881 | to | ELP-365-000001881 |
| ELP-365-000001883 | to | ELP-365-000001883 |
| ELP-365-000001888 | to | ELP-365-000001889 |
| ELP-365-000001891 | to | ELP-365-000001891 |
| ELP-365-000001896 | to | ELP-365-000001896 |
| ELP-365-000001898 | to | ELP-365-000001898 |
| ELP-365-000001902 | to | ELP-365-000001902 |
| ELP-365-000001906 | to | ELP-365-000001906 |
| ELP-365-000001908 | to | ELP-365-000001908 |
| ELP-365-000001918 | to | ELP-365-000001918 |
| ELP-365-000001921 | to | ELP-365-000001921 |
| ELP-365-000001923 | to | ELP-365-000001923 |
| ELP-365-000001929 | to | ELP-365-000001930 |
| ELP-365-000001934 | to | ELP-365-000001934 |
| ELP-365-000001938 | to | ELP-365-000001938 |
| ELP-365-000001941 | to | ELP-365-000001943 |
| ELP-365-000001948 | to | ELP-365-000001949 |
| ELP-365-000001964 | to | ELP-365-000001965 |
| ELP-365-000001973 | to | ELP-365-000001973 |
| ELP-365-000001979 | to | ELP-365-000001980 |
| ELP-365-000001983 | to | ELP-365-000001984 |
| ELP-365-000001988 | to | ELP-365-000001988 |
| ELP-365-000001991 | to | ELP-365-000001991 |
| ELP-365-000001996 | to | ELP-365-000001996 |
| ELP-365-000001998 | to | ELP-365-000002000 |
| ELP-365-000002002 | to | ELP-365-000002002 |
| ELP-365-000002004 | to | ELP-365-000002004 |
| ELP-365-000002006 | to | ELP-365-000002006 |
| ELP-365-000002013 | to | ELP-365-000002014 |
| ELP-365-000002018 | to | ELP-365-000002018 |
| ELP-365-000002023 | to | ELP-365-000002023 |
| ELP-365-000002027 | to | ELP-365-000002028 |
| ELP-365-000002038 | to | ELP-365-000002038 |
| ELP-365-000002044 | to | ELP-365-000002044 |
| ELP-365-000002046 | to | ELP-365-000002046 |
| ELP-365-000002051 | to | ELP-365-000002051 |
| ELP-365-000002056 | to | ELP-365-000002056 |
| ELP-365-000002059 | to | ELP-365-000002059 |
| ELP-365-000002062 | to | ELP-365-000002064 |
| ELP-365-000002067 | to | ELP-365-000002068 |
| ELP-365-000002072 | to | ELP-365-000002073 |
| ELP-365-000002078 | to | ELP-365-000002078 |
| ELP-365-000002080 | to | ELP-365-000002080 |
| ELP-365-000002085 | to | ELP-365-000002085 |

| | | |
|---|---|---|
| ELP-365-000002087 | to | ELP-365-000002088 |
| ELP-365-000002090 | to | ELP-365-000002091 |
| ELP-365-000002095 | to | ELP-365-000002095 |
| ELP-365-000002097 | to | ELP-365-000002097 |
| ELP-365-000002099 | to | ELP-365-000002099 |
| ELP-365-000002102 | to | ELP-365-000002102 |
| ELP-365-000002104 | to | ELP-365-000002104 |
| ELP-365-000002106 | to | ELP-365-000002108 |
| ELP-365-000002110 | to | ELP-365-000002110 |
| ELP-365-000002112 | to | ELP-365-000002113 |
| ELP-365-000002115 | to | ELP-365-000002122 |
| ELP-365-000002127 | to | ELP-365-000002127 |
| ELP-365-000002129 | to | ELP-365-000002136 |
| ELP-365-000002138 | to | ELP-365-000002139 |
| ELP-365-000002141 | to | ELP-365-000002144 |
| ELP-365-000002147 | to | ELP-365-000002147 |
| ELP-365-000002149 | to | ELP-365-000002149 |
| ELP-365-000002153 | to | ELP-365-000002153 |
| ELP-365-000002156 | to | ELP-365-000002156 |
| ELP-365-000002158 | to | ELP-365-000002158 |
| ELP-365-000002163 | to | ELP-365-000002164 |
| ELP-365-000002167 | to | ELP-365-000002167 |
| ELP-365-000002170 | to | ELP-365-000002171 |
| ELP-365-000002174 | to | ELP-365-000002174 |
| ELP-365-000002177 | to | ELP-365-000002182 |
| ELP-365-000002184 | to | ELP-365-000002186 |
| ELP-365-000002188 | to | ELP-365-000002189 |
| ELP-365-000002191 | to | ELP-365-000002191 |
| ELP-365-000002193 | to | ELP-365-000002194 |
| ELP-365-000002196 | to | ELP-365-000002196 |
| ELP-365-000002198 | to | ELP-365-000002198 |
| ELP-365-000002201 | to | ELP-365-000002201 |
| ELP-365-000002203 | to | ELP-365-000002211 |
| ELP-365-000002213 | to | ELP-365-000002219 |
| ELP-365-000002222 | to | ELP-365-000002229 |
| ELP-365-000002232 | to | ELP-365-000002237 |
| ELP-365-000002239 | to | ELP-365-000002244 |
| ELP-365-000002246 | to | ELP-365-000002247 |
| ELP-365-000002249 | to | ELP-365-000002249 |
| ELP-365-000002251 | to | ELP-365-000002253 |
| ELP-365-000002256 | to | ELP-365-000002256 |
| ELP-365-000002259 | to | ELP-365-000002260 |
| ELP-365-000002265 | to | ELP-365-000002266 |
| ELP-365-000002270 | to | ELP-365-000002270 |

| | | |
|---|---|---|
| ELP-365-000002272 | to | ELP-365-000002272 |
| ELP-365-000002274 | to | ELP-365-000002275 |
| ELP-365-000002277 | to | ELP-365-000002280 |
| ELP-365-000002282 | to | ELP-365-000002282 |
| ELP-365-000002286 | to | ELP-365-000002286 |
| ELP-365-000002288 | to | ELP-365-000002290 |
| ELP-365-000002293 | to | ELP-365-000002295 |
| ELP-365-000002297 | to | ELP-365-000002297 |
| ELP-365-000002301 | to | ELP-365-000002301 |
| ELP-365-000002304 | to | ELP-365-000002306 |
| ELP-365-000002309 | to | ELP-365-000002310 |
| ELP-365-000002316 | to | ELP-365-000002318 |
| ELP-365-000002321 | to | ELP-365-000002322 |
| ELP-365-000002325 | to | ELP-365-000002326 |
| ELP-365-000002329 | to | ELP-365-000002330 |
| ELP-365-000002332 | to | ELP-365-000002332 |
| ELP-365-000002335 | to | ELP-365-000002335 |
| ELP-365-000002337 | to | ELP-365-000002339 |
| ELP-365-000002341 | to | ELP-365-000002342 |
| ELP-365-000002346 | to | ELP-365-000002346 |
| ELP-365-000002354 | to | ELP-365-000002354 |
| ELP-365-000002356 | to | ELP-365-000002359 |
| ELP-365-000002362 | to | ELP-365-000002366 |
| ELP-365-000002368 | to | ELP-365-000002368 |
| ELP-365-000002372 | to | ELP-365-000002378 |
| ELP-365-000002381 | to | ELP-365-000002389 |
| ELP-365-000002397 | to | ELP-365-000002397 |
| ELP-365-000002399 | to | ELP-365-000002399 |
| ELP-365-000002401 | to | ELP-365-000002402 |
| ELP-365-000002419 | to | ELP-365-000002419 |
| ELP-365-000002425 | to | ELP-365-000002425 |
| ELP-365-000002430 | to | ELP-365-000002430 |
| ELP-365-000002447 | to | ELP-365-000002447 |
| ELP-365-000002453 | to | ELP-365-000002453 |
| ELP-365-000002467 | to | ELP-365-000002467 |
| ELP-365-000002604 | to | ELP-365-000002604 |
| ELP-365-000002607 | to | ELP-365-000002607 |
| ELP-365-000002609 | to | ELP-365-000002613 |
| ELP-365-000002616 | to | ELP-365-000002618 |
| ELP-365-000002620 | to | ELP-365-000002645 |
| ELP-365-000002650 | to | ELP-365-000002650 |
| ELP-365-000002656 | to | ELP-365-000002658 |
| ELP-365-000002660 | to | ELP-365-000002660 |
| ELP-365-000002663 | to | ELP-365-000002663 |

| | | |
|---|---|---|
| ELP-365-000002665 | to | ELP-365-000002665 |
| ELP-365-000002668 | to | ELP-365-000002668 |
| ELP-365-000002670 | to | ELP-365-000002670 |
| ELP-365-000002672 | to | ELP-365-000002672 |
| ELP-365-000002674 | to | ELP-365-000002678 |
| ELP-365-000002680 | to | ELP-365-000002680 |
| ELP-365-000002682 | to | ELP-365-000002682 |
| ELP-365-000002684 | to | ELP-365-000002685 |
| ELP-365-000002688 | to | ELP-365-000002699 |
| ELP-365-000002701 | to | ELP-365-000002702 |
| ELP-365-000002705 | to | ELP-365-000002706 |
| ELP-365-000002710 | to | ELP-365-000002710 |
| ELP-365-000002712 | to | ELP-365-000002715 |
| ELP-365-000002717 | to | ELP-365-000002719 |
| ELP-365-000002721 | to | ELP-365-000002735 |
| ELP-365-000002737 | to | ELP-365-000002740 |
| ELP-365-000002743 | to | ELP-365-000002745 |
| ELP-365-000002747 | to | ELP-365-000002764 |
| ELP-365-000002766 | to | ELP-365-000002767 |
| ELP-365-000002769 | to | ELP-365-000002773 |
| ELP-365-000002777 | to | ELP-365-000002780 |
| ELP-365-000002782 | to | ELP-365-000002782 |
| ELP-365-000002784 | to | ELP-365-000002791 |
| ELP-365-000002793 | to | ELP-365-000002799 |
| ELP-365-000002801 | to | ELP-365-000002810 |
| ELP-365-000002812 | to | ELP-365-000002812 |
| ELP-365-000002815 | to | ELP-365-000002817 |
| ELP-365-000002819 | to | ELP-365-000002820 |
| ELP-365-000002822 | to | ELP-365-000002822 |
| ELP-365-000002825 | to | ELP-365-000002828 |
| ELP-365-000002830 | to | ELP-365-000002832 |
| ELP-365-000002834 | to | ELP-365-000002835 |
| ELP-365-000002837 | to | ELP-365-000002837 |
| ELP-365-000002840 | to | ELP-365-000002843 |
| ELP-365-000002845 | to | ELP-365-000002845 |
| ELP-365-000002848 | to | ELP-365-000002850 |
| ELP-365-000002852 | to | ELP-365-000002857 |
| ELP-365-000002859 | to | ELP-365-000002861 |
| ELP-365-000002863 | to | ELP-365-000002870 |
| ELP-365-000002872 | to | ELP-365-000002880 |
| ELP-365-000002884 | to | ELP-365-000002884 |
| ELP-365-000002886 | to | ELP-365-000002888 |
| ELP-365-000002891 | to | ELP-365-000002892 |
| ELP-365-000002894 | to | ELP-365-000002894 |

| | | |
|---|---|---|
| ELP-365-000002896 | to | ELP-365-000002903 |
| ELP-365-000002905 | to | ELP-365-000002910 |
| ELP-365-000002912 | to | ELP-365-000002912 |
| ELP-365-000002914 | to | ELP-365-000002918 |
| ELP-365-000002920 | to | ELP-365-000002922 |
| ELP-365-000002925 | to | ELP-365-000002929 |
| ELP-365-000002931 | to | ELP-365-000002932 |
| ELP-365-000002935 | to | ELP-365-000002935 |
| ELP-365-000002937 | to | ELP-365-000002937 |
| ELP-365-000002939 | to | ELP-365-000002939 |
| ELP-365-000002941 | to | ELP-365-000002941 |
| ELP-365-000002943 | to | ELP-365-000002945 |
| ELP-365-000002947 | to | ELP-365-000002947 |
| ELP-365-000002950 | to | ELP-365-000002951 |
| ELP-365-000002953 | to | ELP-365-000002953 |
| ELP-365-000002957 | to | ELP-365-000002957 |
| ELP-365-000002959 | to | ELP-365-000002959 |
| ELP-365-000002961 | to | ELP-365-000002963 |
| ELP-365-000002968 | to | ELP-365-000002968 |
| ELP-365-000002971 | to | ELP-365-000002971 |
| ELP-365-000002973 | to | ELP-365-000002974 |
| ELP-365-000002977 | to | ELP-365-000002977 |
| ELP-365-000002979 | to | ELP-365-000002980 |
| ELP-365-000002983 | to | ELP-365-000002984 |
| ELP-365-000002986 | to | ELP-365-000002986 |
| ELP-365-000002988 | to | ELP-365-000002988 |
| ELP-365-000002990 | to | ELP-365-000002991 |
| ELP-365-000002993 | to | ELP-365-000002993 |
| ELP-365-000002995 | to | ELP-365-000002995 |
| ELP-365-000002998 | to | ELP-365-000002999 |
| ELP-365-000003001 | to | ELP-365-000003003 |
| ELP-365-000003005 | to | ELP-365-000003005 |
| ELP-365-000003007 | to | ELP-365-000003007 |
| ELP-365-000003009 | to | ELP-365-000003011 |
| ELP-365-000003016 | to | ELP-365-000003016 |
| ELP-365-000003018 | to | ELP-365-000003018 |
| ELP-365-000003021 | to | ELP-365-000003021 |
| ELP-365-000003023 | to | ELP-365-000003024 |
| ELP-365-000003026 | to | ELP-365-000003026 |
| ELP-365-000003028 | to | ELP-365-000003031 |
| ELP-365-000003035 | to | ELP-365-000003036 |
| ELP-365-000003038 | to | ELP-365-000003038 |
| ELP-365-000003040 | to | ELP-365-000003041 |
| ELP-365-000003043 | to | ELP-365-000003044 |

| | | |
|---|---|---|
| ELP-365-000003048 | to | ELP-365-000003048 |
| ELP-365-000003051 | to | ELP-365-000003051 |
| ELP-365-000003053 | to | ELP-365-000003053 |
| ELP-365-000003058 | to | ELP-365-000003062 |
| ELP-365-000003065 | to | ELP-365-000003067 |
| ELP-365-000003070 | to | ELP-365-000003071 |
| ELP-365-000003073 | to | ELP-365-000003075 |
| ELP-365-000003078 | to | ELP-365-000003078 |
| ELP-365-000003081 | to | ELP-365-000003081 |
| ELP-365-000003083 | to | ELP-365-000003086 |
| ELP-365-000003094 | to | ELP-365-000003096 |
| ELP-365-000003111 | to | ELP-365-000003113 |
| ELP-365-000003118 | to | ELP-365-000003118 |
| ELP-365-000003120 | to | ELP-365-000003120 |
| ELP-365-000003123 | to | ELP-365-000003123 |
| ELP-365-000003141 | to | ELP-365-000003141 |
| ELP-365-000003145 | to | ELP-365-000003149 |
| ELP-365-000003152 | to | ELP-365-000003152 |
| ELP-365-000003154 | to | ELP-365-000003154 |
| ELP-365-000003156 | to | ELP-365-000003156 |
| ELP-365-000003158 | to | ELP-365-000003158 |
| ELP-365-000003162 | to | ELP-365-000003163 |
| ELP-365-000003165 | to | ELP-365-000003165 |
| ELP-365-000003169 | to | ELP-365-000003173 |
| ELP-365-000003179 | to | ELP-365-000003180 |
| ELP-365-000003190 | to | ELP-365-000003190 |
| ELP-365-000003193 | to | ELP-365-000003193 |
| ELP-365-000003197 | to | ELP-365-000003198 |
| ELP-365-000003200 | to | ELP-365-000003200 |
| ELP-365-000003202 | to | ELP-365-000003202 |
| ELP-365-000003205 | to | ELP-365-000003213 |
| ELP-365-000003216 | to | ELP-365-000003216 |
| ELP-365-000003218 | to | ELP-365-000003219 |
| ELP-365-000003223 | to | ELP-365-000003227 |
| ELP-365-000003229 | to | ELP-365-000003230 |
| ELP-365-000003233 | to | ELP-365-000003235 |
| ELP-365-000003238 | to | ELP-365-000003239 |
| ELP-365-000003241 | to | ELP-365-000003242 |
| ELP-365-000003244 | to | ELP-365-000003244 |
| ELP-365-000003250 | to | ELP-365-000003251 |
| ELP-365-000003256 | to | ELP-365-000003260 |
| ELP-365-000003264 | to | ELP-365-000003264 |
| ELP-365-000003269 | to | ELP-365-000003270 |
| ELP-365-000003272 | to | ELP-365-000003272 |

| | | |
|---|---|---|
| ELP-365-000003274 | to | ELP-365-000003274 |
| ELP-365-000003277 | to | ELP-365-000003279 |
| ELP-365-000003281 | to | ELP-365-000003283 |
| ELP-365-000003285 | to | ELP-365-000003286 |
| ELP-365-000003289 | to | ELP-365-000003289 |
| ELP-365-000003292 | to | ELP-365-000003294 |
| ELP-365-000003299 | to | ELP-365-000003299 |
| ELP-365-000003303 | to | ELP-365-000003305 |
| ELP-365-000003309 | to | ELP-365-000003313 |
| ELP-365-000003317 | to | ELP-365-000003317 |
| ELP-365-000003319 | to | ELP-365-000003320 |
| ELP-365-000003331 | to | ELP-365-000003331 |
| ELP-365-000003336 | to | ELP-365-000003336 |
| ELP-365-000003338 | to | ELP-365-000003338 |
| ELP-365-000003342 | to | ELP-365-000003343 |
| ELP-365-000003349 | to | ELP-365-000003349 |
| ELP-365-000003360 | to | ELP-365-000003360 |
| ELP-365-000003363 | to | ELP-365-000003363 |
| ELP-365-000003367 | to | ELP-365-000003367 |
| ELP-365-000003373 | to | ELP-365-000003374 |
| ELP-365-000003376 | to | ELP-365-000003377 |
| ELP-365-000003386 | to | ELP-365-000003386 |
| ELP-365-000003395 | to | ELP-365-000003395 |
| ELP-365-000003404 | to | ELP-365-000003404 |
| ELP-365-000003434 | to | ELP-365-000003435 |
| ELP-365-000003438 | to | ELP-365-000003439 |
| ELP-365-000003456 | to | ELP-365-000003456 |
| ELP-365-000003460 | to | ELP-365-000003461 |
| ELP-365-000003477 | to | ELP-365-000003477 |
| ELP-365-000003480 | to | ELP-365-000003480 |
| ELP-365-000003486 | to | ELP-365-000003486 |
| ELP-365-000003488 | to | ELP-365-000003488 |
| ELP-365-000003506 | to | ELP-365-000003506 |
| ELP-365-000003510 | to | ELP-365-000003511 |
| ELP-365-000003524 | to | ELP-365-000003524 |
| ELP-365-000003537 | to | ELP-365-000003537 |
| ELP-365-000003541 | to | ELP-365-000003554 |
| ELP-365-000003556 | to | ELP-365-000003556 |
| ELP-365-000003560 | to | ELP-365-000003575 |
| ELP-365-000003577 | to | ELP-365-000003579 |
| ELP-365-000003582 | to | ELP-365-000003585 |
| ELP-365-000003588 | to | ELP-365-000003588 |
| ELP-365-000003594 | to | ELP-365-000003594 |
| ELP-365-000003623 | to | ELP-365-000003623 |

84

| | | |
|---|---|---|
| ELP-365-000003638 | to | ELP-365-000003638 |
| ELP-365-000003643 | to | ELP-365-000003643 |
| ELP-365-000003645 | to | ELP-365-000003645 |
| ELP-365-000003647 | to | ELP-365-000003648 |
| ELP-365-000003651 | to | ELP-365-000003656 |
| ELP-365-000003659 | to | ELP-365-000003664 |
| ELP-365-000003667 | to | ELP-365-000003667 |
| ELP-365-000003670 | to | ELP-365-000003671 |
| ELP-365-000003673 | to | ELP-365-000003677 |
| ELP-365-000003684 | to | ELP-365-000003685 |
| ELP-365-000003690 | to | ELP-365-000003690 |
| ELP-365-000003692 | to | ELP-365-000003693 |
| ELP-365-000003695 | to | ELP-365-000003697 |
| ELP-365-000003699 | to | ELP-365-000003700 |
| ELP-365-000003707 | to | ELP-365-000003707 |
| ELP-365-000003711 | to | ELP-365-000003713 |
| ELP-365-000003717 | to | ELP-365-000003717 |
| ELP-365-000003720 | to | ELP-365-000003720 |
| ELP-365-000003723 | to | ELP-365-000003724 |
| ELP-365-000003726 | to | ELP-365-000003730 |
| ELP-365-000003733 | to | ELP-365-000003733 |
| ELP-365-000003736 | to | ELP-365-000003737 |
| ELP-365-000003739 | to | ELP-365-000003742 |
| ELP-365-000003744 | to | ELP-365-000003744 |
| ELP-365-000003746 | to | ELP-365-000003750 |
| ELP-365-000003755 | to | ELP-365-000003756 |
| ELP-365-000003758 | to | ELP-365-000003758 |
| ELP-365-000003760 | to | ELP-365-000003761 |
| ELP-365-000003763 | to | ELP-365-000003763 |
| ELP-365-000003765 | to | ELP-365-000003765 |
| ELP-365-000003767 | to | ELP-365-000003767 |
| ELP-365-000003769 | to | ELP-365-000003769 |
| ELP-365-000003772 | to | ELP-365-000003772 |
| ELP-365-000003775 | to | ELP-365-000003776 |
| ELP-365-000003778 | to | ELP-365-000003780 |
| ELP-365-000003782 | to | ELP-365-000003788 |
| ELP-365-000003796 | to | ELP-365-000003796 |
| ELP-365-000003798 | to | ELP-365-000003799 |
| ELP-365-000003805 | to | ELP-365-000003809 |
| ELP-365-000003811 | to | ELP-365-000003811 |
| ELP-365-000003820 | to | ELP-365-000003820 |
| ELP-365-000003822 | to | ELP-365-000003824 |
| ELP-365-000003827 | to | ELP-365-000003827 |
| ELP-365-000003830 | to | ELP-365-000003830 |

| | | |
|---|---|---|
| ELP-365-000003834 | to | ELP-365-000003835 |
| ELP-365-000003837 | to | ELP-365-000003837 |
| ELP-365-000003839 | to | ELP-365-000003839 |
| ELP-365-000003841 | to | ELP-365-000003843 |
| ELP-365-000003845 | to | ELP-365-000003845 |
| ELP-365-000003847 | to | ELP-365-000003847 |
| ELP-365-000003851 | to | ELP-365-000003855 |
| ELP-365-000003857 | to | ELP-365-000003857 |
| ELP-365-000003860 | to | ELP-365-000003860 |
| ELP-365-000003871 | to | ELP-365-000003871 |
| ELP-365-000003875 | to | ELP-365-000003878 |
| ELP-365-000003880 | to | ELP-365-000003880 |
| ELP-365-000003882 | to | ELP-365-000003883 |
| ELP-365-000003888 | to | ELP-365-000003890 |
| ELP-365-000003892 | to | ELP-365-000003893 |
| ELP-365-000003895 | to | ELP-365-000003895 |
| ELP-365-000003897 | to | ELP-365-000003899 |
| ELP-365-000003901 | to | ELP-365-000003901 |
| ELP-365-000003903 | to | ELP-365-000003906 |
| ELP-365-000003908 | to | ELP-365-000003908 |
| ELP-365-000003912 | to | ELP-365-000003912 |
| ELP-365-000003914 | to | ELP-365-000003915 |
| ELP-365-000003917 | to | ELP-365-000003917 |
| ELP-365-000003919 | to | ELP-365-000003920 |
| ELP-365-000003922 | to | ELP-365-000003922 |
| ELP-365-000003925 | to | ELP-365-000003928 |
| ELP-365-000003931 | to | ELP-365-000003931 |
| ELP-365-000003933 | to | ELP-365-000003933 |
| ELP-365-000003937 | to | ELP-365-000003937 |
| ELP-365-000003940 | to | ELP-365-000003940 |
| ELP-365-000003942 | to | ELP-365-000003942 |
| ELP-365-000003946 | to | ELP-365-000003946 |
| ELP-365-000003952 | to | ELP-365-000003954 |
| ELP-365-000003957 | to | ELP-365-000003957 |
| ELP-365-000003996 | to | ELP-365-000003996 |
| ELP-365-000003998 | to | ELP-365-000004000 |
| ELP-365-000004002 | to | ELP-365-000004002 |
| ELP-365-000004008 | to | ELP-365-000004011 |
| ELP-365-000004013 | to | ELP-365-000004013 |
| ELP-365-000004015 | to | ELP-365-000004020 |
| ELP-365-000004023 | to | ELP-365-000004023 |
| ELP-365-000004031 | to | ELP-365-000004031 |
| ELP-365-000004034 | to | ELP-365-000004047 |
| ELP-365-000004049 | to | ELP-365-000004055 |

| | | |
|---|---|---|
| ELP-365-000004057 | to | ELP-365-000004070 |
| ELP-365-000004072 | to | ELP-365-000004072 |
| ELP-365-000004077 | to | ELP-365-000004077 |
| ELP-365-000004084 | to | ELP-365-000004084 |
| ELP-365-000004086 | to | ELP-365-000004086 |
| ELP-365-000004088 | to | ELP-365-000004089 |
| ELP-365-000004091 | to | ELP-365-000004092 |
| ELP-365-000004094 | to | ELP-365-000004095 |
| ELP-365-000004098 | to | ELP-365-000004098 |
| ELP-365-000004100 | to | ELP-365-000004100 |
| ELP-365-000004103 | to | ELP-365-000004103 |
| ELP-365-000004105 | to | ELP-365-000004106 |
| ELP-365-000004116 | to | ELP-365-000004128 |
| ELP-365-000004130 | to | ELP-365-000004132 |
| ELP-365-000004134 | to | ELP-365-000004134 |
| ELP-365-000004136 | to | ELP-365-000004136 |
| ELP-365-000004141 | to | ELP-365-000004146 |
| ELP-365-000004148 | to | ELP-365-000004148 |
| ELP-365-000004150 | to | ELP-365-000004150 |
| ELP-365-000004157 | to | ELP-365-000004158 |
| ELP-365-000004161 | to | ELP-365-000004161 |
| ELP-365-000004168 | to | ELP-365-000004169 |
| ELP-365-000004171 | to | ELP-365-000004172 |
| ELP-365-000004174 | to | ELP-365-000004175 |
| ELP-365-000004177 | to | ELP-365-000004177 |
| ELP-365-000004179 | to | ELP-365-000004181 |
| ELP-365-000004183 | to | ELP-365-000004185 |
| ELP-365-000004189 | to | ELP-365-000004189 |
| ELP-365-000004192 | to | ELP-365-000004193 |
| ELP-365-000004195 | to | ELP-365-000004195 |
| ELP-365-000004200 | to | ELP-365-000004204 |
| ELP-365-000004207 | to | ELP-365-000004208 |
| ELP-365-000004211 | to | ELP-365-000004211 |
| ELP-365-000004213 | to | ELP-365-000004215 |
| ELP-365-000004217 | to | ELP-365-000004218 |
| ELP-365-000004221 | to | ELP-365-000004233 |
| ELP-365-000004237 | to | ELP-365-000004237 |
| ELP-365-000004239 | to | ELP-365-000004243 |
| ELP-365-000004245 | to | ELP-365-000004245 |
| ELP-365-000004247 | to | ELP-365-000004249 |
| ELP-365-000004252 | to | ELP-365-000004258 |
| ELP-365-000004262 | to | ELP-365-000004263 |
| ELP-365-000004268 | to | ELP-365-000004268 |
| ELP-365-000004271 | to | ELP-365-000004289 |

| | | |
|---|---|---|
| ELP-365-000004291 | to | ELP-365-000004293 |
| ELP-365-000004298 | to | ELP-365-000004299 |
| ELP-365-000004301 | to | ELP-365-000004308 |
| ELP-365-000004310 | to | ELP-365-000004311 |
| ELP-365-000004314 | to | ELP-365-000004323 |
| ELP-365-000004328 | to | ELP-365-000004328 |
| ELP-365-000004332 | to | ELP-365-000004332 |
| ELP-365-000004336 | to | ELP-365-000004341 |
| ELP-365-000004345 | to | ELP-365-000004346 |
| ELP-365-000004349 | to | ELP-365-000004351 |
| ELP-365-000004356 | to | ELP-365-000004359 |
| ELP-365-000004361 | to | ELP-365-000004361 |
| ELP-365-000004368 | to | ELP-365-000004374 |
| ELP-365-000004376 | to | ELP-365-000004376 |
| ELP-365-000004380 | to | ELP-365-000004381 |
| ELP-365-000004387 | to | ELP-365-000004387 |
| ELP-365-000004389 | to | ELP-365-000004389 |
| ELP-365-000004398 | to | ELP-365-000004398 |
| ELP-365-000004405 | to | ELP-365-000004406 |
| ELP-365-000004408 | to | ELP-365-000004416 |
| ELP-365-000004419 | to | ELP-365-000004419 |
| ELP-365-000004421 | to | ELP-365-000004421 |
| ELP-365-000004423 | to | ELP-365-000004423 |
| ELP-365-000004433 | to | ELP-365-000004433 |
| ELP-365-000004462 | to | ELP-365-000004464 |
| ELP-365-000004500 | to | ELP-365-000004502 |
| ELP-365-000004504 | to | ELP-365-000004507 |
| ELP-365-000004509 | to | ELP-365-000004510 |
| ELP-365-000004514 | to | ELP-365-000004515 |
| ELP-365-000004517 | to | ELP-365-000004517 |
| ELP-365-000004524 | to | ELP-365-000004526 |
| ELP-365-000004529 | to | ELP-365-000004529 |
| ELP-365-000004532 | to | ELP-365-000004533 |
| ELP-365-000004535 | to | ELP-365-000004535 |
| ELP-365-000004538 | to | ELP-365-000004541 |
| ELP-365-000004547 | to | ELP-365-000004556 |
| ELP-365-000004559 | to | ELP-365-000004559 |
| ELP-365-000004563 | to | ELP-365-000004566 |
| ELP-365-000004568 | to | ELP-365-000004569 |
| ELP-365-000004571 | to | ELP-365-000004580 |
| ELP-365-000004586 | to | ELP-365-000004586 |
| ELP-365-000004588 | to | ELP-365-000004602 |
| ELP-365-000004604 | to | ELP-365-000004607 |
| ELP-365-000004612 | to | ELP-365-000004626 |

| | | |
|---|---|---|
| ELP-365-000004629 | to | ELP-365-000004643 |
| ELP-365-000004645 | to | ELP-365-000004655 |
| ELP-365-000004661 | to | ELP-365-000004661 |
| ELP-365-000004663 | to | ELP-365-000004669 |
| ELP-365-000004672 | to | ELP-365-000004672 |
| ELP-365-000004674 | to | ELP-365-000004685 |
| ELP-365-000004687 | to | ELP-365-000004690 |
| ELP-365-000004692 | to | ELP-365-000004696 |
| ELP-365-000004698 | to | ELP-365-000004699 |
| ELP-365-000004701 | to | ELP-365-000004701 |
| ELP-365-000004705 | to | ELP-365-000004719 |
| ELP-365-000004723 | to | ELP-365-000004723 |
| ELP-365-000004728 | to | ELP-365-000004729 |
| ELP-365-000004731 | to | ELP-365-000004735 |
| ELP-365-000004739 | to | ELP-365-000004742 |
| ELP-365-000004746 | to | ELP-365-000004750 |
| ELP-365-000004753 | to | ELP-365-000004756 |
| ELP-365-000004758 | to | ELP-365-000004762 |
| ELP-365-000004765 | to | ELP-365-000004765 |
| ELP-365-000004768 | to | ELP-365-000004768 |
| ELP-365-000004770 | to | ELP-365-000004770 |
| ELP-365-000004772 | to | ELP-365-000004772 |
| ELP-365-000004774 | to | ELP-365-000004774 |
| ELP-365-000004776 | to | ELP-365-000004778 |
| ELP-365-000004782 | to | ELP-365-000004795 |
| ELP-365-000004797 | to | ELP-365-000004819 |
| ELP-365-000004822 | to | ELP-365-000004824 |
| ELP-365-000004827 | to | ELP-365-000004828 |
| ELP-365-000004831 | to | ELP-365-000004832 |
| ELP-365-000004835 | to | ELP-365-000004835 |
| ELP-365-000004837 | to | ELP-365-000004838 |
| ELP-365-000004853 | to | ELP-365-000004855 |
| ELP-365-000004857 | to | ELP-365-000004857 |
| ELP-365-000004860 | to | ELP-365-000004861 |
| ELP-365-000004863 | to | ELP-365-000004863 |
| ELP-365-000004870 | to | ELP-365-000004870 |
| ELP-365-000004872 | to | ELP-365-000004876 |
| ELP-365-000004881 | to | ELP-365-000004881 |
| ELP-365-000004894 | to | ELP-365-000004902 |
| ELP-365-000004904 | to | ELP-365-000004904 |
| ELP-365-000004906 | to | ELP-365-000004906 |
| ELP-365-000004909 | to | ELP-365-000004910 |
| ELP-365-000004912 | to | ELP-365-000004913 |
| ELP-365-000004917 | to | ELP-365-000004917 |

| | | |
|---|---|---|
| ELP-365-000004924 | to | ELP-365-000004924 |
| ELP-365-000004927 | to | ELP-365-000004929 |
| ELP-365-000004931 | to | ELP-365-000004931 |
| ELP-365-000004935 | to | ELP-365-000004935 |
| ELP-365-000004948 | to | ELP-365-000004948 |
| ELP-365-000004952 | to | ELP-365-000004953 |
| ELP-365-000004955 | to | ELP-365-000004955 |
| ELP-365-000004957 | to | ELP-365-000004957 |
| ELP-365-000004962 | to | ELP-365-000004963 |
| ELP-365-000004969 | to | ELP-365-000004969 |
| ELP-365-000004977 | to | ELP-365-000004977 |
| ELP-365-000004990 | to | ELP-365-000004993 |
| ELP-365-000004999 | to | ELP-365-000005004 |
| ELP-365-000005007 | to | ELP-365-000005008 |
| ELP-365-000005010 | to | ELP-365-000005010 |
| ELP-365-000005019 | to | ELP-365-000005021 |
| ELP-365-000005026 | to | ELP-365-000005027 |
| ELP-365-000005031 | to | ELP-365-000005033 |
| ELP-365-000005058 | to | ELP-365-000005058 |
| ELP-365-000005063 | to | ELP-365-000005067 |
| ELP-365-000005071 | to | ELP-365-000005072 |
| ELP-365-000005078 | to | ELP-365-000005078 |
| ELP-365-000005085 | to | ELP-365-000005086 |
| ELP-365-000005090 | to | ELP-365-000005090 |
| ELP-365-000005092 | to | ELP-365-000005093 |
| ELP-365-000005099 | to | ELP-365-000005100 |
| ELP-365-000005108 | to | ELP-365-000005111 |
| ELP-365-000005113 | to | ELP-365-000005114 |
| ELP-365-000005117 | to | ELP-365-000005120 |
| ELP-365-000005123 | to | ELP-365-000005125 |
| ELP-365-000005127 | to | ELP-365-000005127 |
| ELP-365-000005129 | to | ELP-365-000005130 |
| ELP-365-000005134 | to | ELP-365-000005136 |
| ELP-365-000005138 | to | ELP-365-000005138 |
| ELP-365-000005143 | to | ELP-365-000005143 |
| ELP-365-000005150 | to | ELP-365-000005161 |
| ELP-365-000005166 | to | ELP-365-000005166 |
| ELP-365-000005168 | to | ELP-365-000005170 |
| ELP-365-000005174 | to | ELP-365-000005174 |
| ELP-365-000005176 | to | ELP-365-000005176 |
| ELP-365-000005181 | to | ELP-365-000005200 |
| ELP-365-000005202 | to | ELP-365-000005202 |
| ELP-365-000005204 | to | ELP-365-000005204 |
| ELP-365-000005209 | to | ELP-365-000005209 |

| | | |
|---|---|---|
| ELP-365-000005221 | to | ELP-365-000005221 |
| ELP-365-000005224 | to | ELP-365-000005225 |
| ELP-365-000005227 | to | ELP-365-000005227 |
| ELP-365-000005229 | to | ELP-365-000005230 |
| ELP-365-000005235 | to | ELP-365-000005237 |
| ELP-365-000005245 | to | ELP-365-000005245 |
| ELP-365-000005248 | to | ELP-365-000005249 |
| ELP-365-000005252 | to | ELP-365-000005253 |
| ELP-365-000005256 | to | ELP-365-000005257 |
| ELP-365-000005259 | to | ELP-365-000005261 |
| ELP-365-000005277 | to | ELP-365-000005280 |
| ELP-365-000005293 | to | ELP-365-000005294 |
| ELP-365-000005297 | to | ELP-365-000005298 |
| ELP-365-000005307 | to | ELP-365-000005312 |
| ELP-365-000005322 | to | ELP-365-000005322 |
| ELP-365-000005338 | to | ELP-365-000005338 |
| ELP-365-000005344 | to | ELP-365-000005344 |
| ELP-365-000005351 | to | ELP-365-000005351 |
| ELP-365-000005353 | to | ELP-365-000005353 |
| ELP-365-000005356 | to | ELP-365-000005358 |
| ELP-365-000005361 | to | ELP-365-000005361 |
| ELP-365-000005364 | to | ELP-365-000005364 |
| ELP-365-000005373 | to | ELP-365-000005374 |
| ELP-365-000005377 | to | ELP-365-000005379 |
| ELP-365-000005391 | to | ELP-365-000005391 |
| ELP-365-000005404 | to | ELP-365-000005407 |
| ELP-365-000005412 | to | ELP-365-000005417 |
| ELP-365-000005424 | to | ELP-365-000005429 |
| ELP-365-000005431 | to | ELP-365-000005433 |
| ELP-365-000005440 | to | ELP-365-000005440 |
| ELP-365-000005443 | to | ELP-365-000005443 |
| ELP-365-000005446 | to | ELP-365-000005449 |
| ELP-365-000005455 | to | ELP-365-000005465 |
| ELP-365-000005468 | to | ELP-365-000005470 |
| ELP-365-000005472 | to | ELP-365-000005472 |
| ELP-365-000005474 | to | ELP-365-000005474 |
| ELP-365-000005476 | to | ELP-365-000005477 |
| ELP-365-000005481 | to | ELP-365-000005481 |
| ELP-365-000005485 | to | ELP-365-000005487 |
| ELP-365-000005489 | to | ELP-365-000005489 |
| ELP-365-000005492 | to | ELP-365-000005492 |
| ELP-365-000005497 | to | ELP-365-000005497 |
| ELP-365-000005499 | to | ELP-365-000005502 |
| ELP-365-000005507 | to | ELP-365-000005513 |

| | | |
|---|---|---|
| ELP-365-000005517 | to | ELP-365-000005517 |
| ELP-365-000005519 | to | ELP-365-000005525 |
| ELP-365-000005527 | to | ELP-365-000005530 |
| ELP-365-000005532 | to | ELP-365-000005532 |
| ELP-365-000005534 | to | ELP-365-000005535 |
| ELP-365-000005537 | to | ELP-365-000005540 |
| ELP-365-000005545 | to | ELP-365-000005549 |
| ELP-365-000005563 | to | ELP-365-000005566 |
| ELP-365-000005572 | to | ELP-365-000005572 |
| ELP-365-000005574 | to | ELP-365-000005575 |
| ELP-365-000005577 | to | ELP-365-000005578 |
| ELP-365-000005583 | to | ELP-365-000005584 |
| ELP-365-000005591 | to | ELP-365-000005592 |
| ELP-365-000005595 | to | ELP-365-000005595 |
| ELP-365-000005609 | to | ELP-365-000005609 |
| ELP-365-000005613 | to | ELP-365-000005618 |
| ELP-365-000005620 | to | ELP-365-000005620 |
| ELP-365-000005622 | to | ELP-365-000005623 |
| ELP-365-000005629 | to | ELP-365-000005630 |
| ELP-365-000005632 | to | ELP-365-000005634 |
| ELP-365-000005636 | to | ELP-365-000005636 |
| ELP-365-000005640 | to | ELP-365-000005640 |
| ELP-365-000005643 | to | ELP-365-000005643 |
| ELP-365-000005645 | to | ELP-365-000005648 |
| ELP-365-000005650 | to | ELP-365-000005650 |
| ELP-365-000005659 | to | ELP-365-000005660 |
| ELP-365-000005663 | to | ELP-365-000005672 |
| ELP-365-000005675 | to | ELP-365-000005675 |
| ELP-365-000005682 | to | ELP-365-000005691 |
| ELP-365-000005695 | to | ELP-365-000005695 |
| ELP-365-000005698 | to | ELP-365-000005698 |
| ELP-365-000005708 | to | ELP-365-000005715 |
| ELP-365-000005721 | to | ELP-365-000005721 |
| ELP-365-000005723 | to | ELP-365-000005726 |
| ELP-365-000005728 | to | ELP-365-000005730 |
| ELP-365-000005732 | to | ELP-365-000005736 |
| ELP-365-000005739 | to | ELP-365-000005742 |
| ELP-365-000005744 | to | ELP-365-000005744 |
| ELP-365-000005747 | to | ELP-365-000005751 |
| ELP-365-000005754 | to | ELP-365-000005755 |
| ELP-365-000005765 | to | ELP-365-000005766 |
| ELP-365-000005769 | to | ELP-365-000005773 |
| ELP-365-000005778 | to | ELP-365-000005782 |
| ELP-365-000005786 | to | ELP-365-000005787 |

| | | |
|---|---|---|
| ELP-365-000005792 | to | ELP-365-000005792 |
| ELP-365-000005797 | to | ELP-365-000005799 |
| ELP-365-000005806 | to | ELP-365-000005809 |
| ELP-365-000005817 | to | ELP-365-000005818 |
| ELP-365-000005820 | to | ELP-365-000005820 |
| ELP-365-000005822 | to | ELP-365-000005828 |
| ELP-365-000005830 | to | ELP-365-000005830 |
| ELP-365-000005833 | to | ELP-365-000005833 |
| ELP-365-000005835 | to | ELP-365-000005835 |
| ELP-365-000005837 | to | ELP-365-000005848 |
| ELP-365-000005851 | to | ELP-365-000005851 |
| ELP-365-000005853 | to | ELP-365-000005853 |
| ELP-365-000005855 | to | ELP-365-000005855 |
| ELP-365-000005860 | to | ELP-365-000005865 |
| ELP-365-000005869 | to | ELP-365-000005870 |
| ELP-365-000005872 | to | ELP-365-000005873 |
| ELP-365-000005875 | to | ELP-365-000005881 |
| ELP-365-000005883 | to | ELP-365-000005886 |
| ELP-365-000005890 | to | ELP-365-000005890 |
| ELP-365-000005895 | to | ELP-365-000005902 |
| ELP-365-000005904 | to | ELP-365-000005904 |
| ELP-365-000005907 | to | ELP-365-000005908 |
| ELP-365-000005910 | to | ELP-365-000005910 |
| ELP-365-000005912 | to | ELP-365-000005915 |
| ELP-365-000005927 | to | ELP-365-000005927 |
| ELP-365-000005938 | to | ELP-365-000005940 |
| ELP-365-000005965 | to | ELP-365-000005970 |
| ELP-365-000005972 | to | ELP-365-000005974 |
| ELP-365-000005976 | to | ELP-365-000005981 |
| ELP-365-000005984 | to | ELP-365-000005986 |
| ELP-365-000005989 | to | ELP-365-000005993 |
| ELP-365-000005995 | to | ELP-365-000005995 |
| ELP-365-000005997 | to | ELP-365-000005998 |
| ELP-365-000006003 | to | ELP-365-000006003 |
| ELP-365-000006005 | to | ELP-365-000006010 |
| ELP-365-000006012 | to | ELP-365-000006012 |
| ELP-365-000006014 | to | ELP-365-000006014 |
| ELP-365-000006018 | to | ELP-365-000006019 |
| ELP-365-000006024 | to | ELP-365-000006028 |
| ELP-365-000006030 | to | ELP-365-000006035 |
| ELP-365-000006037 | to | ELP-365-000006037 |
| ELP-365-000006043 | to | ELP-365-000006046 |
| ELP-365-000006056 | to | ELP-365-000006061 |
| ELP-365-000006063 | to | ELP-365-000006065 |

| | | |
|---|---|---|
| ELP-365-000006070 | to | ELP-365-000006071 |
| ELP-365-000006075 | to | ELP-365-000006075 |
| ELP-365-000006077 | to | ELP-365-000006077 |
| ELP-365-000006079 | to | ELP-365-000006082 |
| ELP-365-000006084 | to | ELP-365-000006087 |
| ELP-365-000006093 | to | ELP-365-000006093 |
| ELP-365-000006098 | to | ELP-365-000006101 |
| ELP-365-000006106 | to | ELP-365-000006107 |
| ELP-365-000006114 | to | ELP-365-000006114 |
| ELP-365-000006116 | to | ELP-365-000006116 |
| ELP-365-000006120 | to | ELP-365-000006120 |
| ELP-365-000006125 | to | ELP-365-000006126 |
| ELP-365-000006128 | to | ELP-365-000006128 |
| ELP-365-000006130 | to | ELP-365-000006130 |
| ELP-365-000006136 | to | ELP-365-000006138 |
| ELP-365-000006140 | to | ELP-365-000006140 |
| ELP-365-000006142 | to | ELP-365-000006145 |
| ELP-365-000006148 | to | ELP-365-000006148 |
| ELP-365-000006150 | to | ELP-365-000006150 |
| ELP-365-000006152 | to | ELP-365-000006153 |
| ELP-365-000006162 | to | ELP-365-000006162 |
| ELP-365-000006166 | to | ELP-365-000006169 |
| ELP-365-000006178 | to | ELP-365-000006179 |
| ELP-365-000006182 | to | ELP-365-000006184 |
| ELP-365-000006186 | to | ELP-365-000006187 |
| ELP-365-000006190 | to | ELP-365-000006191 |
| ELP-365-000006200 | to | ELP-365-000006203 |
| ELP-365-000006205 | to | ELP-365-000006205 |
| ELP-365-000006208 | to | ELP-365-000006208 |
| ELP-365-000006210 | to | ELP-365-000006211 |
| ELP-365-000006214 | to | ELP-365-000006214 |
| ELP-365-000006216 | to | ELP-365-000006216 |
| ELP-365-000006218 | to | ELP-365-000006220 |
| ELP-365-000006225 | to | ELP-365-000006225 |
| ELP-365-000006228 | to | ELP-365-000006229 |
| ELP-365-000006235 | to | ELP-365-000006235 |
| ELP-365-000006237 | to | ELP-365-000006239 |
| ELP-365-000006245 | to | ELP-365-000006245 |
| ELP-365-000006247 | to | ELP-365-000006248 |
| ELP-365-000006256 | to | ELP-365-000006259 |
| ELP-365-000006271 | to | ELP-365-000006275 |
| ELP-365-000006279 | to | ELP-365-000006283 |
| ELP-365-000006287 | to | ELP-365-000006292 |
| ELP-365-000006295 | to | ELP-365-000006298 |

| | | |
|---|---|---|
| ELP-365-000006300 | to | ELP-365-000006300 |
| ELP-365-000006304 | to | ELP-365-000006305 |
| ELP-365-000006307 | to | ELP-365-000006307 |
| ELP-365-000006309 | to | ELP-365-000006317 |
| ELP-365-000006328 | to | ELP-365-000006328 |
| ELP-365-000006330 | to | ELP-365-000006333 |
| ELP-365-000006338 | to | ELP-365-000006339 |
| ELP-365-000006341 | to | ELP-365-000006348 |
| ELP-365-000006350 | to | ELP-365-000006355 |
| ELP-365-000006358 | to | ELP-365-000006370 |
| ELP-365-000006374 | to | ELP-365-000006375 |
| ELP-365-000006377 | to | ELP-365-000006377 |
| ELP-365-000006379 | to | ELP-365-000006382 |
| ELP-365-000006385 | to | ELP-365-000006385 |
| ELP-365-000006387 | to | ELP-365-000006387 |
| ELP-365-000006392 | to | ELP-365-000006392 |
| ELP-365-000006396 | to | ELP-365-000006398 |
| ELP-365-000006400 | to | ELP-365-000006400 |
| ELP-365-000006404 | to | ELP-365-000006404 |
| ELP-365-000006407 | to | ELP-365-000006408 |
| ELP-365-000006411 | to | ELP-365-000006419 |
| ELP-365-000006421 | to | ELP-365-000006426 |
| ELP-365-000006429 | to | ELP-365-000006429 |
| ELP-365-000006431 | to | ELP-365-000006432 |
| ELP-365-000006434 | to | ELP-365-000006434 |
| ELP-365-000006436 | to | ELP-365-000006436 |
| ELP-365-000006440 | to | ELP-365-000006441 |
| ELP-365-000006443 | to | ELP-365-000006447 |
| ELP-365-000006450 | to | ELP-365-000006452 |
| ELP-365-000006456 | to | ELP-365-000006456 |
| ELP-365-000006459 | to | ELP-365-000006459 |
| ELP-365-000006466 | to | ELP-365-000006469 |
| ELP-365-000006474 | to | ELP-365-000006474 |
| ELP-365-000006479 | to | ELP-365-000006490 |
| ELP-365-000006493 | to | ELP-365-000006495 |
| ELP-365-000006498 | to | ELP-365-000006498 |
| ELP-365-000006500 | to | ELP-365-000006501 |
| ELP-365-000006503 | to | ELP-365-000006509 |
| ELP-365-000006511 | to | ELP-365-000006515 |
| ELP-365-000006521 | to | ELP-365-000006522 |
| ELP-365-000006524 | to | ELP-365-000006529 |
| ELP-365-000006531 | to | ELP-365-000006531 |
| ELP-365-000006533 | to | ELP-365-000006536 |
| ELP-365-000006540 | to | ELP-365-000006544 |

95

| | | |
|---|---|---|
| ELP-365-000006547 | to | ELP-365-000006547 |
| ELP-365-000006551 | to | ELP-365-000006551 |
| ELP-365-000006560 | to | ELP-365-000006562 |
| ELP-365-000006564 | to | ELP-365-000006565 |
| ELP-365-000006570 | to | ELP-365-000006572 |
| ELP-365-000006575 | to | ELP-365-000006575 |
| ELP-365-000006577 | to | ELP-365-000006577 |
| ELP-365-000006583 | to | ELP-365-000006584 |
| ELP-365-000006591 | to | ELP-365-000006591 |
| ELP-365-000006594 | to | ELP-365-000006596 |
| ELP-365-000006604 | to | ELP-365-000006611 |
| ELP-365-000006613 | to | ELP-365-000006613 |
| ELP-365-000006617 | to | ELP-365-000006618 |
| ELP-365-000006621 | to | ELP-365-000006622 |
| ELP-365-000006624 | to | ELP-365-000006625 |
| ELP-365-000006627 | to | ELP-365-000006627 |
| ELP-365-000006630 | to | ELP-365-000006634 |
| ELP-365-000006638 | to | ELP-365-000006643 |
| ELP-365-000006645 | to | ELP-365-000006649 |
| ELP-365-000006651 | to | ELP-365-000006655 |
| ELP-365-000006658 | to | ELP-365-000006658 |
| ELP-365-000006661 | to | ELP-365-000006661 |
| ELP-365-000006663 | to | ELP-365-000006665 |
| ELP-365-000006668 | to | ELP-365-000006671 |
| ELP-365-000006676 | to | ELP-365-000006682 |
| ELP-365-000006698 | to | ELP-365-000006698 |
| ELP-365-000006702 | to | ELP-365-000006702 |
| ELP-365-000006706 | to | ELP-365-000006715 |
| ELP-365-000006722 | to | ELP-365-000006722 |
| ELP-365-000006724 | to | ELP-365-000006725 |
| ELP-365-000006727 | to | ELP-365-000006734 |
| ELP-365-000006743 | to | ELP-365-000006745 |
| ELP-365-000006748 | to | ELP-365-000006751 |
| ELP-365-000006759 | to | ELP-365-000006759 |
| ELP-365-000006761 | to | ELP-365-000006765 |
| ELP-365-000006769 | to | ELP-365-000006770 |
| ELP-365-000006775 | to | ELP-365-000006782 |
| ELP-365-000006787 | to | ELP-365-000006794 |
| ELP-365-000006796 | to | ELP-365-000006797 |
| ELP-365-000006801 | to | ELP-365-000006801 |
| ELP-365-000006803 | to | ELP-365-000006813 |
| ELP-365-000006815 | to | ELP-365-000006815 |
| ELP-365-000006817 | to | ELP-365-000006818 |
| ELP-365-000006820 | to | ELP-365-000006820 |

| | | |
|---|---|---|
| ELP-365-000006823 | to | ELP-365-000006823 |
| ELP-365-000006825 | to | ELP-365-000006825 |
| ELP-365-000006831 | to | ELP-365-000006834 |
| ELP-365-000006839 | to | ELP-365-000006840 |
| ELP-365-000006843 | to | ELP-365-000006846 |
| ELP-365-000006848 | to | ELP-365-000006851 |
| ELP-365-000006853 | to | ELP-365-000006856 |
| ELP-365-000006860 | to | ELP-365-000006860 |
| ELP-365-000006863 | to | ELP-365-000006865 |
| ELP-365-000006867 | to | ELP-365-000006867 |
| ELP-365-000006877 | to | ELP-365-000006878 |
| ELP-365-000006880 | to | ELP-365-000006881 |
| ELP-365-000006885 | to | ELP-365-000006885 |
| ELP-365-000006890 | to | ELP-365-000006890 |
| ELP-365-000006893 | to | ELP-365-000006893 |
| ELP-365-000006897 | to | ELP-365-000006898 |
| ELP-365-000006900 | to | ELP-365-000006903 |
| ELP-365-000006905 | to | ELP-365-000006906 |
| ELP-365-000006909 | to | ELP-365-000006911 |
| ELP-365-000006914 | to | ELP-365-000006914 |
| ELP-365-000006922 | to | ELP-365-000006924 |
| ELP-365-000006928 | to | ELP-365-000006932 |
| ELP-365-000006934 | to | ELP-365-000006944 |
| ELP-365-000006962 | to | ELP-365-000006968 |
| ELP-365-000006970 | to | ELP-365-000006973 |
| ELP-365-000006979 | to | ELP-365-000006979 |
| ELP-365-000006981 | to | ELP-365-000006981 |
| ELP-365-000006983 | to | ELP-365-000006986 |
| ELP-365-000006989 | to | ELP-365-000006990 |
| ELP-365-000006992 | to | ELP-365-000006992 |
| ELP-365-000007001 | to | ELP-365-000007001 |
| ELP-365-000007003 | to | ELP-365-000007005 |
| ELP-365-000007009 | to | ELP-365-000007009 |
| ELP-365-000007015 | to | ELP-365-000007015 |
| ELP-365-000007017 | to | ELP-365-000007017 |
| ELP-365-000007019 | to | ELP-365-000007020 |
| ELP-365-000007022 | to | ELP-365-000007022 |
| ELP-365-000007029 | to | ELP-365-000007030 |
| ELP-365-000007032 | to | ELP-365-000007032 |
| ELP-365-000007047 | to | ELP-365-000007047 |
| ELP-365-000007051 | to | ELP-365-000007053 |
| ELP-365-000007058 | to | ELP-365-000007059 |
| ELP-365-000007062 | to | ELP-365-000007062 |
| ELP-365-000007065 | to | ELP-365-000007067 |

| | | |
|---|---|---|
| ELP-365-000007069 | to | ELP-365-000007069 |
| ELP-365-000007081 | to | ELP-365-000007081 |
| ELP-365-000007084 | to | ELP-365-000007084 |
| ELP-365-000007086 | to | ELP-365-000007086 |
| ELP-365-000007090 | to | ELP-365-000007092 |
| ELP-365-000007097 | to | ELP-365-000007098 |
| ELP-365-000007100 | to | ELP-365-000007101 |
| ELP-365-000007105 | to | ELP-365-000007105 |
| ELP-365-000007107 | to | ELP-365-000007107 |
| ELP-365-000007115 | to | ELP-365-000007115 |
| ELP-365-000007121 | to | ELP-365-000007121 |
| ELP-365-000007125 | to | ELP-365-000007128 |
| ELP-365-000007132 | to | ELP-365-000007133 |
| ELP-365-000007135 | to | ELP-365-000007139 |
| ELP-365-000007141 | to | ELP-365-000007141 |
| ELP-365-000007145 | to | ELP-365-000007159 |
| ELP-365-000007167 | to | ELP-365-000007169 |
| ELP-365-000007171 | to | ELP-365-000007171 |
| ELP-365-000007180 | to | ELP-365-000007190 |
| ELP-365-000007192 | to | ELP-365-000007192 |
| ELP-365-000007195 | to | ELP-365-000007199 |
| ELP-365-000007201 | to | ELP-365-000007203 |
| ELP-365-000007205 | to | ELP-365-000007205 |
| ELP-365-000007208 | to | ELP-365-000007210 |
| ELP-365-000007215 | to | ELP-365-000007215 |
| ELP-365-000007218 | to | ELP-365-000007219 |
| ELP-365-000007222 | to | ELP-365-000007223 |
| ELP-365-000007236 | to | ELP-365-000007237 |
| ELP-365-000007239 | to | ELP-365-000007239 |
| ELP-365-000007241 | to | ELP-365-000007241 |
| ELP-365-000007250 | to | ELP-365-000007250 |
| ELP-365-000007252 | to | ELP-365-000007252 |
| ELP-365-000007255 | to | ELP-365-000007255 |
| ELP-365-000007257 | to | ELP-365-000007257 |
| ELP-365-000007260 | to | ELP-365-000007260 |
| ELP-365-000007262 | to | ELP-365-000007262 |
| ELP-365-000007264 | to | ELP-365-000007266 |
| ELP-365-000007269 | to | ELP-365-000007269 |
| ELP-365-000007271 | to | ELP-365-000007277 |
| ELP-365-000007286 | to | ELP-365-000007291 |
| ELP-365-000007293 | to | ELP-365-000007295 |
| ELP-365-000007297 | to | ELP-365-000007297 |
| ELP-365-000007303 | to | ELP-365-000007303 |
| ELP-365-000007306 | to | ELP-365-000007306 |

| | | |
|---|---|---|
| ELP-365-000007308 | to | ELP-365-000007309 |
| ELP-365-000007311 | to | ELP-365-000007343 |
| ELP-365-000007347 | to | ELP-365-000007347 |
| ELP-365-000007350 | to | ELP-365-000007352 |
| ELP-365-000007356 | to | ELP-365-000007356 |
| ELP-365-000007358 | to | ELP-365-000007358 |
| ELP-365-000007363 | to | ELP-365-000007370 |
| ELP-365-000007372 | to | ELP-365-000007373 |
| ELP-365-000007377 | to | ELP-365-000007377 |
| ELP-365-000007380 | to | ELP-365-000007380 |
| ELP-365-000007382 | to | ELP-365-000007400 |
| ELP-365-000007402 | to | ELP-365-000007405 |
| ELP-365-000007407 | to | ELP-365-000007409 |
| ELP-365-000007416 | to | ELP-365-000007416 |
| ELP-365-000007423 | to | ELP-365-000007423 |
| ELP-365-000007425 | to | ELP-365-000007425 |
| ELP-365-000007427 | to | ELP-365-000007433 |
| ELP-365-000007438 | to | ELP-365-000007438 |
| ELP-365-000007442 | to | ELP-365-000007445 |
| ELP-365-000007448 | to | ELP-365-000007448 |
| ELP-365-000007451 | to | ELP-365-000007454 |
| ELP-365-000007456 | to | ELP-365-000007461 |
| ELP-365-000007463 | to | ELP-365-000007463 |
| ELP-365-000007465 | to | ELP-365-000007465 |
| ELP-365-000007467 | to | ELP-365-000007483 |
| ELP-365-000007486 | to | ELP-365-000007489 |
| ELP-365-000007492 | to | ELP-365-000007492 |
| ELP-365-000007494 | to | ELP-365-000007494 |
| ELP-365-000007496 | to | ELP-365-000007496 |
| ELP-365-000007500 | to | ELP-365-000007501 |
| ELP-365-000007504 | to | ELP-365-000007505 |
| ELP-365-000007514 | to | ELP-365-000007516 |
| ELP-365-000007518 | to | ELP-365-000007518 |
| ELP-365-000007520 | to | ELP-365-000007520 |
| ELP-365-000007522 | to | ELP-365-000007522 |
| ELP-365-000007525 | to | ELP-365-000007526 |
| ELP-365-000007529 | to | ELP-365-000007529 |
| ELP-365-000007536 | to | ELP-365-000007537 |
| ELP-365-000007540 | to | ELP-365-000007540 |
| ELP-365-000007549 | to | ELP-365-000007559 |
| ELP-365-000007564 | to | ELP-365-000007568 |
| ELP-365-000007573 | to | ELP-365-000007582 |
| ELP-365-000007596 | to | ELP-365-000007597 |
| ELP-365-000007600 | to | ELP-365-000007601 |

| | | |
|---|---|---|
| ELP-365-000007606 | to | ELP-365-000007608 |
| ELP-365-000007614 | to | ELP-365-000007615 |
| ELP-365-000007617 | to | ELP-365-000007620 |
| ELP-365-000007623 | to | ELP-365-000007623 |
| ELP-365-000007625 | to | ELP-365-000007629 |
| ELP-365-000007631 | to | ELP-365-000007631 |
| ELP-365-000007633 | to | ELP-365-000007633 |
| ELP-365-000007635 | to | ELP-365-000007635 |
| ELP-365-000007638 | to | ELP-365-000007642 |
| ELP-365-000007644 | to | ELP-365-000007644 |
| ELP-365-000007658 | to | ELP-365-000007661 |
| ELP-365-000007663 | to | ELP-365-000007665 |
| ELP-365-000007667 | to | ELP-365-000007668 |
| ELP-365-000007671 | to | ELP-365-000007672 |
| ELP-365-000007674 | to | ELP-365-000007677 |
| ELP-365-000007680 | to | ELP-365-000007683 |
| ELP-365-000007686 | to | ELP-365-000007692 |
| ELP-365-000007697 | to | ELP-365-000007697 |
| ELP-365-000007700 | to | ELP-365-000007703 |
| ELP-365-000007723 | to | ELP-365-000007724 |
| ELP-365-000007730 | to | ELP-365-000007734 |
| ELP-365-000007749 | to | ELP-365-000007749 |
| ELP-365-000007768 | to | ELP-365-000007768 |
| ELP-365-000007770 | to | ELP-365-000007772 |
| ELP-365-000007782 | to | ELP-365-000007782 |
| ELP-365-000007785 | to | ELP-365-000007786 |
| ELP-365-000007789 | to | ELP-365-000007789 |
| ELP-365-000007791 | to | ELP-365-000007791 |
| ELP-365-000007794 | to | ELP-365-000007794 |
| ELP-365-000007796 | to | ELP-365-000007796 |
| ELP-365-000007802 | to | ELP-365-000007807 |
| ELP-365-000007810 | to | ELP-365-000007811 |
| ELP-365-000007814 | to | ELP-365-000007814 |
| ELP-365-000007816 | to | ELP-365-000007816 |
| ELP-365-000007820 | to | ELP-365-000007820 |
| ELP-365-000007822 | to | ELP-365-000007822 |
| ELP-365-000007824 | to | ELP-365-000007824 |
| ELP-365-000007828 | to | ELP-365-000007828 |
| ELP-365-000007830 | to | ELP-365-000007830 |
| ELP-365-000007832 | to | ELP-365-000007832 |
| ELP-365-000007834 | to | ELP-365-000007835 |
| ELP-365-000007838 | to | ELP-365-000007838 |
| ELP-365-000007842 | to | ELP-365-000007843 |
| ELP-365-000007847 | to | ELP-365-000007847 |

| | | |
|---|---|---|
| ELP-365-000007850 | to | ELP-365-000007850 |
| ELP-365-000007853 | to | ELP-365-000007853 |
| ELP-365-000007855 | to | ELP-365-000007857 |
| ELP-365-000007860 | to | ELP-365-000007863 |
| ELP-365-000007865 | to | ELP-365-000007865 |
| ELP-365-000007867 | to | ELP-365-000007867 |
| ELP-365-000007869 | to | ELP-365-000007869 |
| ELP-365-000007875 | to | ELP-365-000007875 |
| ELP-365-000007877 | to | ELP-365-000007883 |
| ELP-365-000007885 | to | ELP-365-000007885 |
| ELP-365-000007893 | to | ELP-365-000007893 |
| ELP-365-000007896 | to | ELP-365-000007898 |
| ELP-365-000007901 | to | ELP-365-000007901 |
| ELP-365-000007907 | to | ELP-365-000007907 |
| ELP-365-000007920 | to | ELP-365-000007923 |
| ELP-365-000007925 | to | ELP-365-000007931 |
| ELP-365-000007934 | to | ELP-365-000007945 |
| ELP-365-000007948 | to | ELP-365-000007949 |
| ELP-365-000007951 | to | ELP-365-000007951 |
| ELP-365-000007958 | to | ELP-365-000007958 |
| ELP-365-000007960 | to | ELP-365-000007967 |
| ELP-365-000007971 | to | ELP-365-000007972 |
| ELP-365-000007974 | to | ELP-365-000007974 |
| ELP-365-000007976 | to | ELP-365-000007976 |
| ELP-365-000007979 | to | ELP-365-000007979 |
| ELP-365-000007984 | to | ELP-365-000007987 |
| ELP-365-000007990 | to | ELP-365-000007994 |
| ELP-365-000007996 | to | ELP-365-000007997 |
| ELP-365-000007999 | to | ELP-365-000008000 |
| ELP-365-000008004 | to | ELP-365-000008004 |
| ELP-365-000008023 | to | ELP-365-000008026 |
| ELP-365-000008028 | to | ELP-365-000008030 |
| ELP-365-000008033 | to | ELP-365-000008038 |
| ELP-365-000008040 | to | ELP-365-000008044 |
| ELP-365-000008047 | to | ELP-365-000008067 |
| ELP-365-000008069 | to | ELP-365-000008071 |
| ELP-365-000008073 | to | ELP-365-000008080 |
| ELP-365-000008082 | to | ELP-365-000008082 |
| ELP-365-000008084 | to | ELP-365-000008084 |
| ELP-365-000008087 | to | ELP-365-000008093 |
| ELP-365-000008096 | to | ELP-365-000008098 |
| ELP-365-000008100 | to | ELP-365-000008105 |
| ELP-365-000008111 | to | ELP-365-000008113 |
| ELP-365-000008116 | to | ELP-365-000008117 |

| | | |
|---|---|---|
| ELP-365-000008119 | to | ELP-365-000008119 |
| ELP-365-000008121 | to | ELP-365-000008126 |
| ELP-365-000008128 | to | ELP-365-000008134 |
| ELP-365-000008136 | to | ELP-365-000008139 |
| ELP-365-000008141 | to | ELP-365-000008158 |
| ELP-365-000008160 | to | ELP-365-000008163 |
| ELP-365-000008165 | to | ELP-365-000008173 |
| ELP-365-000008175 | to | ELP-365-000008176 |
| ELP-365-000008181 | to | ELP-365-000008193 |
| ELP-365-000008195 | to | ELP-365-000008199 |
| ELP-365-000008201 | to | ELP-365-000008202 |
| ELP-365-000008204 | to | ELP-365-000008204 |
| ELP-365-000008207 | to | ELP-365-000008207 |
| ELP-365-000008212 | to | ELP-365-000008213 |
| ELP-365-000008219 | to | ELP-365-000008220 |
| ELP-365-000008222 | to | ELP-365-000008222 |
| ELP-365-000008225 | to | ELP-365-000008227 |
| ELP-365-000008229 | to | ELP-365-000008229 |
| ELP-365-000008231 | to | ELP-365-000008231 |
| ELP-365-000008234 | to | ELP-365-000008234 |
| ELP-365-000008237 | to | ELP-365-000008237 |
| ELP-365-000008239 | to | ELP-365-000008239 |
| ELP-365-000008241 | to | ELP-365-000008243 |
| ELP-365-000008251 | to | ELP-365-000008253 |
| ELP-365-000008255 | to | ELP-365-000008256 |
| ELP-365-000008260 | to | ELP-365-000008260 |
| ELP-365-000008275 | to | ELP-365-000008282 |
| ELP-365-000008284 | to | ELP-365-000008284 |
| ELP-365-000008287 | to | ELP-365-000008287 |
| ELP-365-000008292 | to | ELP-365-000008295 |
| ELP-365-000008300 | to | ELP-365-000008306 |
| ELP-365-000008310 | to | ELP-365-000008310 |
| ELP-365-000008312 | to | ELP-365-000008317 |
| ELP-365-000008322 | to | ELP-365-000008325 |
| ELP-365-000008335 | to | ELP-365-000008336 |
| ELP-365-000008338 | to | ELP-365-000008339 |
| ELP-365-000008343 | to | ELP-365-000008352 |
| ELP-365-000008354 | to | ELP-365-000008355 |
| ELP-365-000008360 | to | ELP-365-000008360 |
| ELP-365-000008367 | to | ELP-365-000008376 |
| ELP-365-000008378 | to | ELP-365-000008380 |
| ELP-365-000008382 | to | ELP-365-000008388 |
| ELP-365-000008390 | to | ELP-365-000008390 |
| ELP-365-000008400 | to | ELP-365-000008409 |

| | | |
|---|---|---|
| ELP-365-000008416 | to | ELP-365-000008416 |
| ELP-365-000008419 | to | ELP-365-000008419 |
| ELP-365-000008421 | to | ELP-365-000008422 |
| ELP-365-000008424 | to | ELP-365-000008424 |
| ELP-365-000008428 | to | ELP-365-000008428 |
| ELP-365-000008430 | to | ELP-365-000008430 |
| ELP-365-000008432 | to | ELP-365-000008432 |
| ELP-365-000008434 | to | ELP-365-000008434 |
| ELP-365-000008441 | to | ELP-365-000008441 |
| ELP-365-000008443 | to | ELP-365-000008448 |
| ELP-365-000008452 | to | ELP-365-000008452 |
| ELP-365-000008458 | to | ELP-365-000008458 |
| ELP-365-000008465 | to | ELP-365-000008465 |
| ELP-365-000008467 | to | ELP-365-000008467 |
| ELP-365-000008469 | to | ELP-365-000008472 |
| ELP-365-000008478 | to | ELP-365-000008479 |
| ELP-365-000008481 | to | ELP-365-000008486 |
| ELP-365-000008490 | to | ELP-365-000008492 |
| ELP-365-000008494 | to | ELP-365-000008506 |
| ELP-365-000008509 | to | ELP-365-000008511 |
| ELP-365-000008515 | to | ELP-365-000008515 |
| ELP-365-000008518 | to | ELP-365-000008520 |
| ELP-365-000008523 | to | ELP-365-000008530 |
| ELP-365-000008533 | to | ELP-365-000008537 |
| ELP-365-000008543 | to | ELP-365-000008548 |
| ELP-365-000008550 | to | ELP-365-000008552 |
| ELP-365-000008555 | to | ELP-365-000008555 |
| ELP-365-000008557 | to | ELP-365-000008559 |
| ELP-365-000008561 | to | ELP-365-000008561 |
| ELP-365-000008566 | to | ELP-365-000008570 |
| ELP-365-000008572 | to | ELP-365-000008574 |
| ELP-365-000008576 | to | ELP-365-000008578 |
| ELP-365-000008580 | to | ELP-365-000008581 |
| ELP-365-000008585 | to | ELP-365-000008589 |
| ELP-365-000008591 | to | ELP-365-000008594 |
| ELP-365-000008596 | to | ELP-365-000008596 |
| ELP-365-000008600 | to | ELP-365-000008605 |
| ELP-365-000008608 | to | ELP-365-000008609 |
| ELP-365-000008612 | to | ELP-365-000008618 |
| ELP-365-000008629 | to | ELP-365-000008635 |
| ELP-365-000008637 | to | ELP-365-000008652 |
| ELP-365-000008654 | to | ELP-365-000008662 |
| ELP-365-000008664 | to | ELP-365-000008672 |
| ELP-365-000008674 | to | ELP-365-000008674 |

| | | |
|---|---|---|
| ELP-365-000008676 | to | ELP-365-000008678 |
| ELP-365-000008680 | to | ELP-365-000008680 |
| ELP-365-000008682 | to | ELP-365-000008688 |
| ELP-365-000008690 | to | ELP-365-000008693 |
| ELP-365-000008697 | to | ELP-365-000008698 |
| ELP-365-000008701 | to | ELP-365-000008702 |
| ELP-365-000008707 | to | ELP-365-000008708 |
| ELP-365-000008722 | to | ELP-365-000008722 |
| ELP-365-000008725 | to | ELP-365-000008727 |
| ELP-365-000008736 | to | ELP-365-000008745 |
| ELP-365-000008747 | to | ELP-365-000008747 |
| ELP-365-000008749 | to | ELP-365-000008754 |
| ELP-365-000008760 | to | ELP-365-000008765 |
| ELP-365-000008767 | to | ELP-365-000008769 |
| ELP-365-000008772 | to | ELP-365-000008777 |
| ELP-365-000008779 | to | ELP-365-000008779 |
| ELP-365-000008785 | to | ELP-365-000008788 |
| ELP-365-000008791 | to | ELP-365-000008794 |
| ELP-365-000008797 | to | ELP-365-000008798 |
| ELP-365-000008803 | to | ELP-365-000008818 |
| ELP-365-000008820 | to | ELP-365-000008821 |
| ELP-365-000008825 | to | ELP-365-000008828 |
| ELP-365-000008832 | to | ELP-365-000008832 |
| ELP-365-000008834 | to | ELP-365-000008848 |
| ELP-365-000008850 | to | ELP-365-000008861 |
| ELP-365-000008863 | to | ELP-365-000008881 |
| ELP-365-000008883 | to | ELP-365-000008883 |
| ELP-365-000008886 | to | ELP-365-000008891 |
| ELP-365-000008893 | to | ELP-365-000008921 |
| ELP-365-000008925 | to | ELP-365-000008927 |
| ELP-365-000008931 | to | ELP-365-000008933 |
| ELP-365-000008937 | to | ELP-365-000008940 |
| ELP-365-000008943 | to | ELP-365-000008943 |
| ELP-365-000008946 | to | ELP-365-000008946 |
| ELP-365-000008948 | to | ELP-365-000008948 |
| ELP-365-000008954 | to | ELP-365-000008954 |
| ELP-365-000008956 | to | ELP-365-000008961 |
| ELP-365-000008966 | to | ELP-365-000008970 |
| ELP-365-000008972 | to | ELP-365-000008973 |
| ELP-365-000008975 | to | ELP-365-000008977 |
| ELP-365-000008980 | to | ELP-365-000008980 |
| ELP-365-000008983 | to | ELP-365-000008986 |
| ELP-365-000008988 | to | ELP-365-000008988 |
| ELP-365-000008990 | to | ELP-365-000008995 |

| | | |
|---|---|---|
| ELP-365-000008997 | to | ELP-365-000008998 |
| ELP-365-000009000 | to | ELP-365-000009000 |
| ELP-365-000009002 | to | ELP-365-000009002 |
| ELP-365-000009005 | to | ELP-365-000009005 |
| ELP-365-000009007 | to | ELP-365-000009017 |
| ELP-365-000009019 | to | ELP-365-000009022 |
| ELP-365-000009024 | to | ELP-365-000009040 |
| ELP-365-000009042 | to | ELP-365-000009042 |
| ELP-365-000009044 | to | ELP-365-000009044 |
| ELP-365-000009046 | to | ELP-365-000009048 |
| ELP-365-000009050 | to | ELP-365-000009050 |
| ELP-365-000009054 | to | ELP-365-000009054 |
| ELP-365-000009057 | to | ELP-365-000009059 |
| ELP-365-000009063 | to | ELP-365-000009063 |
| ELP-365-000009066 | to | ELP-365-000009067 |
| ELP-365-000009079 | to | ELP-365-000009080 |
| ELP-365-000009083 | to | ELP-365-000009083 |
| ELP-365-000009085 | to | ELP-365-000009085 |
| ELP-365-000009089 | to | ELP-365-000009092 |
| ELP-365-000009094 | to | ELP-365-000009095 |
| ELP-365-000009098 | to | ELP-365-000009098 |
| ELP-365-000009100 | to | ELP-365-000009104 |
| ELP-365-000009109 | to | ELP-365-000009110 |
| ELP-365-000009112 | to | ELP-365-000009112 |
| ELP-365-000009114 | to | ELP-365-000009114 |
| ELP-365-000009117 | to | ELP-365-000009120 |
| ELP-365-000009125 | to | ELP-365-000009125 |
| ELP-365-000009127 | to | ELP-365-000009131 |
| ELP-365-000009133 | to | ELP-365-000009133 |
| ELP-365-000009135 | to | ELP-365-000009140 |
| ELP-365-000009142 | to | ELP-365-000009142 |
| ELP-365-000009144 | to | ELP-365-000009144 |
| ELP-365-000009146 | to | ELP-365-000009149 |
| ELP-365-000009151 | to | ELP-365-000009152 |
| ELP-365-000009155 | to | ELP-365-000009156 |
| ELP-365-000009159 | to | ELP-365-000009160 |
| ELP-365-000009169 | to | ELP-365-000009170 |
| ELP-365-000009172 | to | ELP-365-000009176 |
| ELP-365-000009179 | to | ELP-365-000009179 |
| ELP-365-000009181 | to | ELP-365-000009183 |
| ELP-365-000009185 | to | ELP-365-000009186 |
| ELP-365-000009188 | to | ELP-365-000009189 |
| ELP-365-000009191 | to | ELP-365-000009193 |
| ELP-365-000009196 | to | ELP-365-000009200 |

| | | |
|---|---|---|
| ELP-365-000009205 | to | ELP-365-000009205 |
| ELP-365-000009208 | to | ELP-365-000009208 |
| ELP-365-000009210 | to | ELP-365-000009220 |
| ELP-365-000009222 | to | ELP-365-000009222 |
| ELP-365-000009224 | to | ELP-365-000009226 |
| ELP-365-000009228 | to | ELP-365-000009228 |
| ELP-365-000009230 | to | ELP-365-000009230 |
| ELP-365-000009232 | to | ELP-365-000009239 |
| ELP-365-000009242 | to | ELP-365-000009252 |
| ELP-365-000009254 | to | ELP-365-000009254 |
| ELP-365-000009256 | to | ELP-365-000009263 |
| ELP-365-000009265 | to | ELP-365-000009266 |
| ELP-365-000009269 | to | ELP-365-000009276 |
| ELP-365-000009278 | to | ELP-365-000009279 |
| ELP-365-000009281 | to | ELP-365-000009283 |
| ELP-365-000009285 | to | ELP-365-000009290 |
| ELP-365-000009293 | to | ELP-365-000009294 |
| ELP-365-000009297 | to | ELP-365-000009298 |
| ELP-365-000009300 | to | ELP-365-000009302 |
| ELP-365-000009306 | to | ELP-365-000009306 |
| ELP-365-000009308 | to | ELP-365-000009308 |
| ELP-365-000009310 | to | ELP-365-000009310 |
| ELP-365-000009312 | to | ELP-365-000009313 |
| ELP-365-000009315 | to | ELP-365-000009316 |
| ELP-365-000009318 | to | ELP-365-000009318 |
| ELP-365-000009320 | to | ELP-365-000009323 |
| ELP-365-000009326 | to | ELP-365-000009326 |
| ELP-365-000009329 | to | ELP-365-000009332 |
| ELP-365-000009339 | to | ELP-365-000009342 |
| ELP-365-000009348 | to | ELP-365-000009348 |
| ELP-365-000009353 | to | ELP-365-000009356 |
| ELP-365-000009358 | to | ELP-365-000009358 |
| ELP-365-000009360 | to | ELP-365-000009361 |
| ELP-365-000009365 | to | ELP-365-000009365 |
| ELP-365-000009373 | to | ELP-365-000009373 |
| ELP-365-000009375 | to | ELP-365-000009392 |
| ELP-365-000009394 | to | ELP-365-000009394 |
| ELP-365-000009396 | to | ELP-365-000009397 |
| ELP-365-000009399 | to | ELP-365-000009400 |
| ELP-365-000009405 | to | ELP-365-000009411 |
| ELP-365-000009415 | to | ELP-365-000009419 |
| ELP-365-000009421 | to | ELP-365-000009425 |
| ELP-365-000009427 | to | ELP-365-000009428 |
| ELP-365-000009431 | to | ELP-365-000009436 |

| | | |
|---|---|---|
| ELP-365-000009438 | to | ELP-365-000009450 |
| ELP-365-000009452 | to | ELP-365-000009452 |
| ELP-365-000009454 | to | ELP-365-000009454 |
| ELP-365-000009456 | to | ELP-365-000009457 |
| ELP-365-000009461 | to | ELP-365-000009461 |
| ELP-365-000009463 | to | ELP-365-000009463 |
| ELP-365-000009467 | to | ELP-365-000009470 |
| ELP-365-000009472 | to | ELP-365-000009472 |
| ELP-365-000009474 | to | ELP-365-000009475 |
| ELP-365-000009477 | to | ELP-365-000009477 |
| ELP-365-000009479 | to | ELP-365-000009479 |
| ELP-365-000009482 | to | ELP-365-000009486 |
| ELP-365-000009489 | to | ELP-365-000009491 |
| ELP-365-000009497 | to | ELP-365-000009497 |
| ELP-365-000009500 | to | ELP-365-000009507 |
| ELP-365-000009509 | to | ELP-365-000009510 |
| ELP-365-000009512 | to | ELP-365-000009514 |
| ELP-365-000009516 | to | ELP-365-000009526 |
| ELP-365-000009530 | to | ELP-365-000009530 |
| ELP-365-000009532 | to | ELP-365-000009539 |
| ELP-365-000009545 | to | ELP-365-000009549 |
| ELP-365-000009551 | to | ELP-365-000009551 |
| ELP-365-000009555 | to | ELP-365-000009559 |
| ELP-365-000009561 | to | ELP-365-000009563 |
| ELP-365-000009567 | to | ELP-365-000009568 |
| ELP-365-000009570 | to | ELP-365-000009570 |
| ELP-365-000009573 | to | ELP-365-000009574 |
| ELP-365-000009576 | to | ELP-365-000009577 |
| ELP-365-000009579 | to | ELP-365-000009579 |
| ELP-365-000009582 | to | ELP-365-000009583 |
| ELP-365-000009586 | to | ELP-365-000009588 |
| ELP-365-000009591 | to | ELP-365-000009592 |
| ELP-365-000009595 | to | ELP-365-000009595 |
| ELP-365-000009597 | to | ELP-365-000009597 |
| ELP-365-000009600 | to | ELP-365-000009602 |
| ELP-365-000009604 | to | ELP-365-000009605 |
| ELP-365-000009607 | to | ELP-365-000009607 |
| ELP-365-000009611 | to | ELP-365-000009611 |
| ELP-365-000009614 | to | ELP-365-000009618 |
| ELP-365-000009623 | to | ELP-365-000009625 |
| ELP-365-000009628 | to | ELP-365-000009629 |
| ELP-365-000009635 | to | ELP-365-000009636 |
| ELP-365-000009638 | to | ELP-365-000009639 |
| ELP-365-000009641 | to | ELP-365-000009651 |

| | | |
|---|---|---|
| ELP-365-000009653 | to | ELP-365-000009653 |
| ELP-365-000009659 | to | ELP-365-000009659 |
| ELP-365-000009663 | to | ELP-365-000009663 |
| ELP-365-000009665 | to | ELP-365-000009666 |
| ELP-365-000009668 | to | ELP-365-000009669 |
| ELP-365-000009676 | to | ELP-365-000009677 |
| ELP-365-000009679 | to | ELP-365-000009681 |
| ELP-365-000009684 | to | ELP-365-000009685 |
| ELP-365-000009687 | to | ELP-365-000009687 |
| ELP-365-000009692 | to | ELP-365-000009692 |
| ELP-365-000009694 | to | ELP-365-000009694 |
| ELP-365-000009698 | to | ELP-365-000009698 |
| ELP-365-000009700 | to | ELP-365-000009707 |
| ELP-365-000009710 | to | ELP-365-000009711 |
| ELP-365-000009713 | to | ELP-365-000009723 |
| ELP-365-000009725 | to | ELP-365-000009725 |
| ELP-365-000009727 | to | ELP-365-000009731 |
| ELP-365-000009733 | to | ELP-365-000009733 |
| ELP-365-000009735 | to | ELP-365-000009735 |
| ELP-365-000009739 | to | ELP-365-000009739 |
| ELP-365-000009741 | to | ELP-365-000009743 |
| ELP-365-000009746 | to | ELP-365-000009749 |
| ELP-365-000009752 | to | ELP-365-000009757 |
| ELP-365-000009760 | to | ELP-365-000009760 |
| ELP-365-000009766 | to | ELP-365-000009772 |
| ELP-365-000009776 | to | ELP-365-000009776 |
| ELP-365-000009778 | to | ELP-365-000009781 |
| ELP-365-000009783 | to | ELP-365-000009784 |
| ELP-365-000009786 | to | ELP-365-000009788 |
| ELP-365-000009792 | to | ELP-365-000009792 |
| ELP-365-000009794 | to | ELP-365-000009794 |
| ELP-365-000009798 | to | ELP-365-000009798 |
| ELP-365-000009800 | to | ELP-365-000009801 |
| ELP-365-000009803 | to | ELP-365-000009804 |
| ELP-365-000009809 | to | ELP-365-000009809 |
| ELP-365-000009812 | to | ELP-365-000009812 |
| ELP-365-000009814 | to | ELP-365-000009818 |
| ELP-365-000009822 | to | ELP-365-000009822 |
| ELP-365-000009824 | to | ELP-365-000009824 |
| ELP-365-000009828 | to | ELP-365-000009828 |
| ELP-365-000009835 | to | ELP-365-000009841 |
| ELP-365-000009843 | to | ELP-365-000009845 |
| ELP-365-000009848 | to | ELP-365-000009850 |
| ELP-365-000009852 | to | ELP-365-000009856 |

| | | |
|---|---|---|
| ELP-365-000009858 | to | ELP-365-000009859 |
| ELP-365-000009861 | to | ELP-365-000009861 |
| ELP-365-000009863 | to | ELP-365-000009863 |
| ELP-365-000009865 | to | ELP-365-000009866 |
| ELP-365-000009868 | to | ELP-365-000009868 |
| ELP-365-000009871 | to | ELP-365-000009873 |
| ELP-365-000009876 | to | ELP-365-000009879 |
| ELP-365-000009883 | to | ELP-365-000009884 |
| ELP-365-000009889 | to | ELP-365-000009890 |
| ELP-365-000009893 | to | ELP-365-000009893 |
| ELP-365-000009895 | to | ELP-365-000009895 |
| ELP-365-000009897 | to | ELP-365-000009914 |
| ELP-365-000009916 | to | ELP-365-000009924 |
| ELP-365-000009927 | to | ELP-365-000009928 |
| ELP-365-000009930 | to | ELP-365-000009936 |
| ELP-365-000009941 | to | ELP-365-000009942 |
| ELP-365-000009944 | to | ELP-365-000009944 |
| ELP-365-000009949 | to | ELP-365-000009956 |
| ELP-365-000009958 | to | ELP-365-000009958 |
| ELP-365-000009960 | to | ELP-365-000009961 |
| ELP-365-000009963 | to | ELP-365-000009963 |
| ELP-365-000009965 | to | ELP-365-000009966 |
| ELP-365-000010007 | to | ELP-365-000010007 |
| ELP-365-000010009 | to | ELP-365-000010009 |
| ELP-365-000010030 | to | ELP-365-000010030 |
| ELP-365-000010034 | to | ELP-365-000010034 |
| ELP-365-000010036 | to | ELP-365-000010036 |
| ELP-365-000010042 | to | ELP-365-000010042 |
| ELP-365-000010047 | to | ELP-365-000010048 |
| ELP-365-000010066 | to | ELP-365-000010066 |
| ELP-365-000010075 | to | ELP-365-000010075 |
| ELP-365-000010084 | to | ELP-365-000010085 |
| ELP-365-000010095 | to | ELP-365-000010095 |
| ELP-365-000010097 | to | ELP-365-000010097 |
| ELP-365-000010113 | to | ELP-365-000010114 |
| ELP-365-000010122 | to | ELP-365-000010122 |
| ELP-365-000010129 | to | ELP-365-000010129 |
| ELP-365-000010132 | to | ELP-365-000010132 |
| ELP-365-000010162 | to | ELP-365-000010162 |
| ELP-365-000010170 | to | ELP-365-000010170 |
| ELP-365-000010231 | to | ELP-365-000010231 |
| ELP-365-000010233 | to | ELP-365-000010233 |
| ELP-365-000010237 | to | ELP-365-000010237 |
| ELP-365-000010250 | to | ELP-365-000010250 |

| | | |
|---|---|---|
| ELP-365-000010256 | to | ELP-365-000010256 |
| ELP-365-000010269 | to | ELP-365-000010269 |
| ELP-365-000010275 | to | ELP-365-000010276 |
| ELP-365-000010283 | to | ELP-365-000010287 |
| ELP-365-000010305 | to | ELP-365-000010305 |
| ELP-365-000010307 | to | ELP-365-000010307 |
| ELP-365-000010316 | to | ELP-365-000010316 |
| ELP-365-000010319 | to | ELP-365-000010319 |
| ELP-365-000010326 | to | ELP-365-000010326 |
| ELP-365-000010328 | to | ELP-365-000010328 |
| ELP-365-000010330 | to | ELP-365-000010332 |
| ELP-365-000010345 | to | ELP-365-000010345 |
| ELP-365-000010353 | to | ELP-365-000010353 |
| ELP-365-000010355 | to | ELP-365-000010355 |
| ELP-365-000010361 | to | ELP-365-000010361 |
| ELP-365-000010367 | to | ELP-365-000010368 |
| ELP-365-000010372 | to | ELP-365-000010372 |
| ELP-365-000010374 | to | ELP-365-000010374 |
| ELP-365-000010376 | to | ELP-365-000010376 |
| ELP-365-000010381 | to | ELP-365-000010381 |
| ELP-365-000010383 | to | ELP-365-000010383 |
| ELP-365-000010386 | to | ELP-365-000010388 |
| ELP-365-000010390 | to | ELP-365-000010390 |
| ELP-365-000010392 | to | ELP-365-000010394 |
| ELP-365-000010396 | to | ELP-365-000010398 |
| ELP-365-000010400 | to | ELP-365-000010403 |
| ELP-365-000010407 | to | ELP-365-000010411 |
| ELP-365-000010413 | to | ELP-365-000010413 |
| ELP-365-000010415 | to | ELP-365-000010415 |
| ELP-365-000010423 | to | ELP-365-000010428 |
| ELP-365-000010431 | to | ELP-365-000010431 |
| ELP-365-000010433 | to | ELP-365-000010436 |
| ELP-365-000010439 | to | ELP-365-000010439 |
| ELP-365-000010450 | to | ELP-365-000010450 |
| ELP-365-000010453 | to | ELP-365-000010456 |
| ELP-365-000010460 | to | ELP-365-000010463 |
| ELP-365-000010465 | to | ELP-365-000010469 |
| ELP-365-000010471 | to | ELP-365-000010471 |
| ELP-365-000010473 | to | ELP-365-000010474 |
| ELP-365-000010476 | to | ELP-365-000010481 |
| ELP-365-000010484 | to | ELP-365-000010486 |
| ELP-365-000010488 | to | ELP-365-000010490 |
| ELP-365-000010492 | to | ELP-365-000010492 |
| ELP-365-000010494 | to | ELP-365-000010508 |

| | | |
|---|---|---|
| ELP-365-000010510 | to | ELP-365-000010517 |
| ELP-365-000010521 | to | ELP-365-000010542 |
| ELP-365-000010544 | to | ELP-365-000010548 |
| ELP-365-000010550 | to | ELP-365-000010554 |
| ELP-365-000010562 | to | ELP-365-000010564 |
| ELP-365-000010566 | to | ELP-365-000010575 |
| ELP-365-000010577 | to | ELP-365-000010577 |
| ELP-365-000010579 | to | ELP-365-000010581 |
| ELP-365-000010583 | to | ELP-365-000010583 |
| ELP-365-000010585 | to | ELP-365-000010585 |
| ELP-365-000010587 | to | ELP-365-000010587 |
| ELP-365-000010594 | to | ELP-365-000010594 |
| ELP-365-000010596 | to | ELP-365-000010596 |
| ELP-365-000010598 | to | ELP-365-000010598 |
| ELP-365-000010600 | to | ELP-365-000010602 |
| ELP-365-000010604 | to | ELP-365-000010604 |
| ELP-365-000010606 | to | ELP-365-000010607 |
| ELP-365-000010609 | to | ELP-365-000010609 |
| ELP-365-000010611 | to | ELP-365-000010611 |
| ELP-365-000010615 | to | ELP-365-000010615 |
| ELP-365-000010617 | to | ELP-365-000010617 |
| ELP-365-000010620 | to | ELP-365-000010623 |
| ELP-365-000010625 | to | ELP-365-000010625 |
| ELP-365-000010628 | to | ELP-365-000010628 |
| ELP-365-000010635 | to | ELP-365-000010635 |
| ELP-365-000010637 | to | ELP-365-000010640 |
| ELP-365-000010645 | to | ELP-365-000010645 |
| ELP-365-000010647 | to | ELP-365-000010648 |
| ELP-365-000010650 | to | ELP-365-000010650 |
| ELP-365-000010655 | to | ELP-365-000010655 |
| ELP-365-000010662 | to | ELP-365-000010662 |
| ELP-365-000010678 | to | ELP-365-000010678 |
| ELP-365-000010680 | to | ELP-365-000010680 |
| ELP-365-000010695 | to | ELP-365-000010695 |
| ELP-365-000010720 | to | ELP-365-000010722 |
| ELP-365-000010728 | to | ELP-365-000010728 |
| ELP-365-000010734 | to | ELP-365-000010734 |
| ELP-365-000010757 | to | ELP-365-000010760 |
| ELP-365-000010767 | to | ELP-365-000010767 |
| ELP-365-000010774 | to | ELP-365-000010777 |
| ELP-365-000010779 | to | ELP-365-000010779 |
| ELP-365-000010781 | to | ELP-365-000010781 |
| ELP-365-000010786 | to | ELP-365-000010786 |
| ELP-365-000010789 | to | ELP-365-000010789 |

| | | |
|---|---|---|
| ELP-365-000010802 | to | ELP-365-000010802 |
| ELP-365-000010813 | to | ELP-365-000010814 |
| ELP-365-000010833 | to | ELP-365-000010833 |
| ELP-365-000010836 | to | ELP-365-000010836 |
| ELP-365-000010838 | to | ELP-365-000010840 |
| ELP-365-000010862 | to | ELP-365-000010862 |
| ELP-365-000010886 | to | ELP-365-000010886 |
| ELP-365-000010909 | to | ELP-365-000010909 |
| ELP-365-000010921 | to | ELP-365-000010922 |
| ELP-365-000010928 | to | ELP-365-000010930 |
| ELP-365-000010940 | to | ELP-365-000010940 |
| ELP-365-000010962 | to | ELP-365-000010962 |
| ELP-365-000010967 | to | ELP-365-000010967 |
| ELP-365-000010970 | to | ELP-365-000010972 |
| ELP-365-000010974 | to | ELP-365-000010975 |
| ELP-365-000010990 | to | ELP-365-000010991 |
| ELP-365-000010999 | to | ELP-365-000010999 |
| ELP-365-000011004 | to | ELP-365-000011005 |
| ELP-365-000011011 | to | ELP-365-000011012 |
| ELP-365-000011014 | to | ELP-365-000011015 |
| ELP-365-000011018 | to | ELP-365-000011021 |
| ELP-365-000011025 | to | ELP-365-000011027 |
| ELP-365-000011041 | to | ELP-365-000011041 |
| ELP-365-000011051 | to | ELP-365-000011051 |
| ELP-365-000011064 | to | ELP-365-000011065 |
| ELP-365-000011067 | to | ELP-365-000011067 |
| ELP-365-000011069 | to | ELP-365-000011073 |
| ELP-365-000011075 | to | ELP-365-000011076 |
| ELP-365-000011107 | to | ELP-365-000011107 |
| ELP-365-000011142 | to | ELP-365-000011142 |
| ELP-365-000011172 | to | ELP-365-000011173 |
| ELP-365-000011176 | to | ELP-365-000011176 |
| ELP-365-000011178 | to | ELP-365-000011179 |
| ELP-365-000011181 | to | ELP-365-000011181 |
| ELP-365-000011187 | to | ELP-365-000011187 |
| ELP-365-000011194 | to | ELP-365-000011194 |
| ELP-365-000011196 | to | ELP-365-000011196 |
| ELP-365-000011207 | to | ELP-365-000011207 |
| ELP-365-000011209 | to | ELP-365-000011210 |
| ELP-365-000011217 | to | ELP-365-000011217 |
| ELP-365-000011219 | to | ELP-365-000011219 |
| ELP-365-000011221 | to | ELP-365-000011221 |
| ELP-365-000011224 | to | ELP-365-000011224 |
| ELP-365-000011226 | to | ELP-365-000011226 |

| | | |
|---|---|---|
| ELP-365-000011229 | to | ELP-365-000011229 |
| ELP-365-000011233 | to | ELP-365-000011240 |
| ELP-365-000011245 | to | ELP-365-000011246 |
| ELP-365-000011249 | to | ELP-365-000011250 |
| ELP-365-000011263 | to | ELP-365-000011265 |
| ELP-365-000011273 | to | ELP-365-000011273 |
| ELP-365-000011275 | to | ELP-365-000011275 |
| ELP-365-000011277 | to | ELP-365-000011279 |
| ELP-365-000011281 | to | ELP-365-000011283 |
| ELP-365-000011286 | to | ELP-365-000011288 |
| ELP-365-000011292 | to | ELP-365-000011293 |
| ELP-365-000011297 | to | ELP-365-000011297 |
| ELP-365-000011307 | to | ELP-365-000011308 |
| ELP-365-000011310 | to | ELP-365-000011310 |
| ELP-365-000011315 | to | ELP-365-000011316 |
| ELP-365-000011318 | to | ELP-365-000011318 |
| ELP-365-000011323 | to | ELP-365-000011325 |
| ELP-365-000011327 | to | ELP-365-000011328 |
| ELP-365-000011332 | to | ELP-365-000011332 |
| ELP-365-000011336 | to | ELP-365-000011339 |
| ELP-365-000011341 | to | ELP-365-000011344 |
| ELP-365-000011347 | to | ELP-365-000011347 |
| ELP-365-000011349 | to | ELP-365-000011349 |
| ELP-365-000011352 | to | ELP-365-000011352 |
| ELP-365-000011354 | to | ELP-365-000011356 |
| ELP-365-000011360 | to | ELP-365-000011361 |
| ELP-365-000011367 | to | ELP-365-000011367 |
| ELP-365-000011369 | to | ELP-365-000011369 |
| ELP-365-000011377 | to | ELP-365-000011378 |
| ELP-365-000011382 | to | ELP-365-000011386 |
| ELP-365-000011388 | to | ELP-365-000011388 |
| ELP-365-000011391 | to | ELP-365-000011393 |
| ELP-365-000011395 | to | ELP-365-000011400 |
| ELP-365-000011403 | to | ELP-365-000011417 |
| ELP-365-000011420 | to | ELP-365-000011421 |
| ELP-365-000011427 | to | ELP-365-000011428 |
| ELP-365-000011433 | to | ELP-365-000011437 |
| ELP-365-000011439 | to | ELP-365-000011441 |
| ELP-365-000011443 | to | ELP-365-000011443 |
| ELP-365-000011445 | to | ELP-365-000011447 |
| ELP-365-000011450 | to | ELP-365-000011450 |
| ELP-365-000011455 | to | ELP-365-000011455 |
| ELP-365-000011460 | to | ELP-365-000011461 |
| ELP-365-000011464 | to | ELP-365-000011464 |

| | | |
|---|---|---|
| ELP-365-000011467 | to | ELP-365-000011467 |
| ELP-365-000011474 | to | ELP-365-000011474 |
| ELP-365-000011476 | to | ELP-365-000011482 |
| ELP-365-000011484 | to | ELP-365-000011484 |
| ELP-365-000011486 | to | ELP-365-000011488 |
| ELP-365-000011491 | to | ELP-365-000011491 |
| ELP-365-000011493 | to | ELP-365-000011499 |
| ELP-365-000011501 | to | ELP-365-000011501 |
| ELP-365-000011505 | to | ELP-365-000011505 |
| ELP-365-000011509 | to | ELP-365-000011511 |
| ELP-365-000011513 | to | ELP-365-000011516 |
| ELP-365-000011518 | to | ELP-365-000011519 |
| ELP-365-000011521 | to | ELP-365-000011527 |
| ELP-365-000011529 | to | ELP-365-000011530 |
| ELP-365-000011533 | to | ELP-365-000011533 |
| ELP-365-000011535 | to | ELP-365-000011535 |
| ELP-365-000011545 | to | ELP-365-000011551 |
| ELP-365-000011553 | to | ELP-365-000011553 |
| ELP-365-000011557 | to | ELP-365-000011561 |
| ELP-365-000011563 | to | ELP-365-000011563 |
| ELP-365-000011565 | to | ELP-365-000011565 |
| ELP-365-000011567 | to | ELP-365-000011567 |
| ELP-365-000011569 | to | ELP-365-000011573 |
| ELP-365-000011576 | to | ELP-365-000011579 |
| ELP-365-000011583 | to | ELP-365-000011584 |
| ELP-365-000011586 | to | ELP-365-000011592 |
| ELP-365-000011594 | to | ELP-365-000011594 |
| ELP-365-000011596 | to | ELP-365-000011601 |
| ELP-365-000011603 | to | ELP-365-000011603 |
| ELP-365-000011608 | to | ELP-365-000011608 |
| ELP-365-000011610 | to | ELP-365-000011610 |
| ELP-365-000011612 | to | ELP-365-000011613 |
| ELP-365-000011616 | to | ELP-365-000011616 |
| ELP-365-000011618 | to | ELP-365-000011619 |
| ELP-365-000011621 | to | ELP-365-000011622 |
| ELP-365-000011625 | to | ELP-365-000011625 |
| ELP-365-000011629 | to | ELP-365-000011630 |
| ELP-365-000011639 | to | ELP-365-000011642 |
| ELP-365-000011651 | to | ELP-365-000011652 |
| ELP-365-000011656 | to | ELP-365-000011656 |
| ELP-365-000011691 | to | ELP-365-000011691 |
| ELP-365-000011695 | to | ELP-365-000011695 |
| ELP-365-000011699 | to | ELP-365-000011699 |
| ELP-365-000011760 | to | ELP-365-000011760 |

| | | |
|---|---|---|
| ELP-365-000011769 | to | ELP-365-000011769 |
| ELP-365-000011774 | to | ELP-365-000011774 |
| ELP-365-000011779 | to | ELP-365-000011780 |
| ELP-365-000011782 | to | ELP-365-000011785 |
| ELP-365-000011787 | to | ELP-365-000011801 |
| ELP-365-000011803 | to | ELP-365-000011812 |
| ELP-365-000011814 | to | ELP-365-000011817 |
| ELP-365-000011820 | to | ELP-365-000011825 |
| ELP-365-000011827 | to | ELP-365-000011828 |
| ELP-365-000011830 | to | ELP-365-000011835 |
| ELP-365-000011837 | to | ELP-365-000011840 |
| ELP-365-000011844 | to | ELP-365-000011844 |
| ELP-365-000011847 | to | ELP-365-000011847 |
| ELP-365-000011852 | to | ELP-365-000011857 |
| ELP-365-000011863 | to | ELP-365-000011863 |
| ELP-365-000011865 | to | ELP-365-000011865 |
| ELP-365-000011878 | to | ELP-365-000011878 |
| ELP-365-000011883 | to | ELP-365-000011883 |
| ELP-365-000011887 | to | ELP-365-000011887 |
| ELP-365-000011891 | to | ELP-365-000011891 |
| ELP-365-000011906 | to | ELP-365-000011906 |
| ELP-365-000011908 | to | ELP-365-000011908 |
| ELP-365-000011910 | to | ELP-365-000011910 |
| ELP-365-000011919 | to | ELP-365-000011919 |
| ELP-365-000011923 | to | ELP-365-000011923 |
| ELP-365-000011926 | to | ELP-365-000011926 |
| ELP-365-000011928 | to | ELP-365-000011928 |
| ELP-365-000011938 | to | ELP-365-000011939 |
| ELP-365-000011942 | to | ELP-365-000011942 |
| ELP-365-000011944 | to | ELP-365-000011944 |
| ELP-365-000011946 | to | ELP-365-000011946 |
| ELP-365-000011949 | to | ELP-365-000011949 |
| ELP-365-000011952 | to | ELP-365-000011952 |
| ELP-365-000011955 | to | ELP-365-000011957 |
| ELP-365-000011968 | to | ELP-365-000011969 |
| ELP-365-000011972 | to | ELP-365-000011972 |
| ELP-365-000011979 | to | ELP-365-000011981 |
| ELP-365-000011984 | to | ELP-365-000011984 |
| ELP-365-000011989 | to | ELP-365-000011989 |
| ELP-365-000012001 | to | ELP-365-000012001 |
| ELP-365-000012008 | to | ELP-365-000012016 |
| ELP-365-000012018 | to | ELP-365-000012020 |
| ELP-365-000012022 | to | ELP-365-000012022 |
| ELP-365-000012024 | to | ELP-365-000012026 |

| | | |
|---|---|---|
| ELP-365-000012029 | to | ELP-365-000012030 |
| ELP-365-000012033 | to | ELP-365-000012040 |
| ELP-365-000012042 | to | ELP-365-000012047 |
| ELP-365-000012049 | to | ELP-365-000012058 |
| ELP-365-000012060 | to | ELP-365-000012063 |
| ELP-365-000012065 | to | ELP-365-000012067 |
| ELP-365-000012069 | to | ELP-365-000012073 |
| ELP-365-000012075 | to | ELP-365-000012083 |
| ELP-365-000012086 | to | ELP-365-000012086 |
| ELP-365-000012088 | to | ELP-365-000012089 |
| ELP-365-000012092 | to | ELP-365-000012093 |
| ELP-365-000012096 | to | ELP-365-000012097 |
| ELP-365-000012099 | to | ELP-365-000012100 |
| ELP-365-000012102 | to | ELP-365-000012103 |
| ELP-365-000012110 | to | ELP-365-000012114 |
| ELP-365-000012116 | to | ELP-365-000012119 |
| ELP-365-000012121 | to | ELP-365-000012122 |
| ELP-365-000012127 | to | ELP-365-000012127 |
| ELP-365-000012129 | to | ELP-365-000012129 |
| ELP-365-000012131 | to | ELP-365-000012131 |
| ELP-365-000012138 | to | ELP-365-000012139 |
| ELP-365-000012142 | to | ELP-365-000012152 |
| ELP-365-000012156 | to | ELP-365-000012156 |
| ELP-365-000012158 | to | ELP-365-000012158 |
| ELP-365-000012160 | to | ELP-365-000012184 |
| ELP-365-000012186 | to | ELP-365-000012186 |
| ELP-365-000012188 | to | ELP-365-000012191 |
| ELP-365-000012195 | to | ELP-365-000012195 |
| ELP-365-000012199 | to | ELP-365-000012200 |
| ELP-365-000012202 | to | ELP-365-000012202 |
| ELP-365-000012205 | to | ELP-365-000012207 |
| ELP-365-000012209 | to | ELP-365-000012209 |
| ELP-365-000012212 | to | ELP-365-000012218 |
| ELP-365-000012220 | to | ELP-365-000012228 |
| ELP-365-000012231 | to | ELP-365-000012231 |
| ELP-365-000012233 | to | ELP-365-000012240 |
| ELP-365-000012242 | to | ELP-365-000012250 |
| ELP-365-000012253 | to | ELP-365-000012254 |
| ELP-365-000012256 | to | ELP-365-000012279 |
| ELP-365-000012281 | to | ELP-365-000012284 |
| ELP-365-000012286 | to | ELP-365-000012286 |
| ELP-365-000012288 | to | ELP-365-000012289 |
| ELP-365-000012293 | to | ELP-365-000012294 |
| ELP-365-000012296 | to | ELP-365-000012296 |

| | | |
|---|---|---|
| ELP-365-000012299 | to | ELP-365-000012299 |
| ELP-365-000012302 | to | ELP-365-000012309 |
| ELP-365-000012312 | to | ELP-365-000012312 |
| ELP-365-000012316 | to | ELP-365-000012316 |
| ELP-365-000012325 | to | ELP-365-000012325 |
| ELP-365-000012330 | to | ELP-365-000012331 |
| ELP-365-000012335 | to | ELP-365-000012336 |
| ELP-365-000012341 | to | ELP-365-000012341 |
| ELP-365-000012343 | to | ELP-365-000012343 |
| ELP-365-000012347 | to | ELP-365-000012347 |
| ELP-365-000012357 | to | ELP-365-000012357 |
| ELP-365-000012362 | to | ELP-365-000012362 |
| ELP-365-000012366 | to | ELP-365-000012374 |
| ELP-365-000012376 | to | ELP-365-000012378 |
| ELP-365-000012382 | to | ELP-365-000012384 |
| ELP-365-000012386 | to | ELP-365-000012391 |
| ELP-365-000012393 | to | ELP-365-000012396 |
| ELP-365-000012398 | to | ELP-365-000012400 |
| ELP-365-000012402 | to | ELP-365-000012402 |
| ELP-365-000012404 | to | ELP-365-000012406 |
| ELP-365-000012408 | to | ELP-365-000012412 |
| ELP-365-000012415 | to | ELP-365-000012415 |
| ELP-365-000012418 | to | ELP-365-000012418 |
| ELP-365-000012420 | to | ELP-365-000012420 |
| ELP-365-000012422 | to | ELP-365-000012427 |
| ELP-365-000012431 | to | ELP-365-000012433 |
| ELP-365-000012436 | to | ELP-365-000012438 |
| ELP-365-000012441 | to | ELP-365-000012441 |
| ELP-365-000012447 | to | ELP-365-000012447 |
| ELP-365-000012449 | to | ELP-365-000012449 |
| ELP-365-000012451 | to | ELP-365-000012462 |
| ELP-365-000012467 | to | ELP-365-000012480 |
| ELP-365-000012483 | to | ELP-365-000012483 |
| ELP-365-000012485 | to | ELP-365-000012490 |
| ELP-365-000012493 | to | ELP-365-000012494 |
| ELP-365-000012497 | to | ELP-365-000012502 |
| ELP-365-000012507 | to | ELP-365-000012512 |
| ELP-365-000012514 | to | ELP-365-000012514 |
| ELP-365-000012516 | to | ELP-365-000012522 |
| ELP-365-000012524 | to | ELP-365-000012524 |
| ELP-365-000012526 | to | ELP-365-000012527 |
| ELP-365-000012529 | to | ELP-365-000012532 |
| ELP-365-000012534 | to | ELP-365-000012534 |
| ELP-365-000012537 | to | ELP-365-000012537 |

| | | |
|---|---|---|
| ELP-365-000012547 | to | ELP-365-000012548 |
| ELP-365-000012551 | to | ELP-365-000012553 |
| ELP-365-000012555 | to | ELP-365-000012561 |
| ELP-365-000012563 | to | ELP-365-000012563 |
| ELP-365-000012565 | to | ELP-365-000012567 |
| ELP-365-000012570 | to | ELP-365-000012570 |
| ELP-365-000012575 | to | ELP-365-000012575 |
| ELP-365-000012578 | to | ELP-365-000012578 |
| ELP-365-000012582 | to | ELP-365-000012584 |
| ELP-365-000012586 | to | ELP-365-000012586 |
| ELP-365-000012588 | to | ELP-365-000012588 |
| ELP-365-000012590 | to | ELP-365-000012595 |
| ELP-365-000012600 | to | ELP-365-000012601 |
| ELP-365-000012605 | to | ELP-365-000012605 |
| ELP-365-000012609 | to | ELP-365-000012610 |
| ELP-365-000012612 | to | ELP-365-000012612 |
| ELP-365-000012615 | to | ELP-365-000012616 |
| ELP-365-000012621 | to | ELP-365-000012621 |
| ELP-365-000012624 | to | ELP-365-000012626 |
| ELP-365-000012628 | to | ELP-365-000012631 |
| ELP-365-000012634 | to | ELP-365-000012634 |
| ELP-365-000012636 | to | ELP-365-000012636 |
| ELP-365-000012638 | to | ELP-365-000012641 |
| ELP-365-000012643 | to | ELP-365-000012650 |
| ELP-365-000012668 | to | ELP-365-000012669 |
| ELP-365-000012674 | to | ELP-365-000012674 |
| ELP-365-000012679 | to | ELP-365-000012683 |
| ELP-365-000012688 | to | ELP-365-000012688 |
| ELP-365-000012690 | to | ELP-365-000012690 |
| ELP-365-000012700 | to | ELP-365-000012704 |
| ELP-365-000012706 | to | ELP-365-000012707 |
| ELP-365-000012713 | to | ELP-365-000012719 |
| ELP-365-000012725 | to | ELP-365-000012725 |
| ELP-365-000012727 | to | ELP-365-000012727 |
| ELP-365-000012734 | to | ELP-365-000012734 |
| ELP-365-000012736 | to | ELP-365-000012738 |
| ELP-365-000012745 | to | ELP-365-000012745 |
| ELP-365-000012749 | to | ELP-365-000012751 |
| ELP-365-000012754 | to | ELP-365-000012756 |
| ELP-365-000012768 | to | ELP-365-000012769 |
| ELP-365-000012772 | to | ELP-365-000012773 |
| ELP-365-000012776 | to | ELP-365-000012777 |
| ELP-365-000012783 | to | ELP-365-000012787 |
| ELP-365-000012789 | to | ELP-365-000012789 |

| | | |
|---|---|---|
| ELP-365-000012791 | to | ELP-365-000012791 |
| ELP-365-000012796 | to | ELP-365-000012798 |
| ELP-365-000012800 | to | ELP-365-000012803 |
| ELP-365-000012805 | to | ELP-365-000012809 |
| ELP-365-000012811 | to | ELP-365-000012811 |
| ELP-365-000012814 | to | ELP-365-000012815 |
| ELP-365-000012825 | to | ELP-365-000012827 |
| ELP-365-000012829 | to | ELP-365-000012829 |
| ELP-365-000012831 | to | ELP-365-000012833 |
| ELP-365-000012843 | to | ELP-365-000012843 |
| ELP-365-000012847 | to | ELP-365-000012851 |
| ELP-365-000012862 | to | ELP-365-000012867 |
| ELP-365-000012873 | to | ELP-365-000012873 |
| ELP-365-000012875 | to | ELP-365-000012876 |
| ELP-365-000012881 | to | ELP-365-000012884 |
| ELP-365-000012890 | to | ELP-365-000012890 |
| ELP-365-000012893 | to | ELP-365-000012894 |
| ELP-365-000012896 | to | ELP-365-000012901 |
| ELP-365-000012911 | to | ELP-365-000012914 |
| ELP-365-000012920 | to | ELP-365-000012921 |
| ELP-365-000012934 | to | ELP-365-000012937 |
| ELP-365-000012939 | to | ELP-365-000012939 |
| ELP-365-000012941 | to | ELP-365-000012943 |
| ELP-365-000012946 | to | ELP-365-000012948 |
| ELP-365-000012957 | to | ELP-365-000012965 |
| ELP-365-000012972 | to | ELP-365-000012972 |
| ELP-365-000012974 | to | ELP-365-000012976 |
| ELP-365-000012980 | to | ELP-365-000012981 |
| ELP-365-000012990 | to | ELP-365-000012990 |
| ELP-365-000012992 | to | ELP-365-000012993 |
| ELP-365-000013001 | to | ELP-365-000013004 |
| ELP-365-000013006 | to | ELP-365-000013007 |
| ELP-365-000013009 | to | ELP-365-000013009 |
| ELP-365-000013012 | to | ELP-365-000013012 |
| ELP-365-000013018 | to | ELP-365-000013018 |
| ELP-365-000013020 | to | ELP-365-000013030 |
| ELP-365-000013034 | to | ELP-365-000013037 |
| ELP-365-000013043 | to | ELP-365-000013046 |
| ELP-365-000013048 | to | ELP-365-000013048 |
| ELP-365-000013050 | to | ELP-365-000013050 |
| ELP-365-000013054 | to | ELP-365-000013054 |
| ELP-365-000013056 | to | ELP-365-000013056 |
| ELP-365-000013062 | to | ELP-365-000013063 |
| ELP-365-000013066 | to | ELP-365-000013068 |

| | | |
|---|---|---|
| ELP-365-000013070 | to | ELP-365-000013070 |
| ELP-365-000013075 | to | ELP-365-000013075 |
| ELP-365-000013085 | to | ELP-365-000013092 |
| ELP-365-000013094 | to | ELP-365-000013096 |
| ELP-365-000013100 | to | ELP-365-000013102 |
| ELP-365-000013108 | to | ELP-365-000013112 |
| ELP-365-000013114 | to | ELP-365-000013115 |
| ELP-365-000013117 | to | ELP-365-000013117 |
| ELP-365-000013119 | to | ELP-365-000013122 |
| ELP-365-000013125 | to | ELP-365-000013125 |
| ELP-365-000013128 | to | ELP-365-000013128 |
| ELP-365-000013130 | to | ELP-365-000013130 |
| ELP-365-000013146 | to | ELP-365-000013146 |
| ELP-365-000013155 | to | ELP-365-000013156 |
| ELP-365-000013161 | to | ELP-365-000013162 |
| ELP-365-000013166 | to | ELP-365-000013166 |
| ELP-365-000013168 | to | ELP-365-000013173 |
| ELP-365-000013175 | to | ELP-365-000013182 |
| ELP-365-000013185 | to | ELP-365-000013188 |
| ELP-365-000013193 | to | ELP-365-000013193 |
| ELP-365-000013196 | to | ELP-365-000013196 |
| ELP-365-000013202 | to | ELP-365-000013210 |
| ELP-365-000013214 | to | ELP-365-000013216 |
| ELP-365-000013222 | to | ELP-365-000013222 |
| ELP-365-000013226 | to | ELP-365-000013236 |
| ELP-365-000013242 | to | ELP-365-000013243 |
| ELP-365-000013249 | to | ELP-365-000013250 |
| ELP-365-000013252 | to | ELP-365-000013252 |
| ELP-365-000013283 | to | ELP-365-000013283 |
| ELP-365-000013289 | to | ELP-365-000013289 |
| ELP-365-000013291 | to | ELP-365-000013292 |
| ELP-365-000013294 | to | ELP-365-000013294 |
| ELP-365-000013301 | to | ELP-365-000013303 |
| ELP-365-000013308 | to | ELP-365-000013310 |
| ELP-365-000013320 | to | ELP-365-000013320 |
| ELP-365-000013332 | to | ELP-365-000013336 |
| ELP-365-000013345 | to | ELP-365-000013346 |
| ELP-365-000013353 | to | ELP-365-000013357 |
| ELP-365-000013359 | to | ELP-365-000013363 |
| ELP-365-000013367 | to | ELP-365-000013367 |
| ELP-365-000013371 | to | ELP-365-000013372 |
| ELP-365-000013374 | to | ELP-365-000013375 |
| ELP-365-000013377 | to | ELP-365-000013377 |
| ELP-365-000013384 | to | ELP-365-000013384 |

| | | |
|---|---|---|
| ELP-365-000013387 | to | ELP-365-000013391 |
| ELP-365-000013394 | to | ELP-365-000013400 |
| ELP-365-000013402 | to | ELP-365-000013411 |
| ELP-365-000013414 | to | ELP-365-000013418 |
| ELP-365-000013422 | to | ELP-365-000013424 |
| ELP-365-000013429 | to | ELP-365-000013429 |
| ELP-365-000013431 | to | ELP-365-000013431 |
| ELP-365-000013447 | to | ELP-365-000013447 |
| ELP-365-000013449 | to | ELP-365-000013450 |
| ELP-365-000013452 | to | ELP-365-000013455 |
| ELP-365-000013461 | to | ELP-365-000013462 |
| ELP-365-000013464 | to | ELP-365-000013464 |
| ELP-365-000013473 | to | ELP-365-000013474 |
| ELP-365-000013477 | to | ELP-365-000013481 |
| ELP-365-000013484 | to | ELP-365-000013486 |
| ELP-365-000013492 | to | ELP-365-000013496 |
| ELP-365-000013503 | to | ELP-365-000013509 |
| ELP-365-000013511 | to | ELP-365-000013511 |
| ELP-365-000013522 | to | ELP-365-000013522 |
| ELP-365-000013527 | to | ELP-365-000013531 |
| ELP-365-000013533 | to | ELP-365-000013535 |
| ELP-365-000013537 | to | ELP-365-000013539 |
| ELP-365-000013541 | to | ELP-365-000013541 |
| ELP-365-000013550 | to | ELP-365-000013550 |
| ELP-365-000013552 | to | ELP-365-000013552 |
| ELP-365-000013556 | to | ELP-365-000013556 |
| ELP-365-000013573 | to | ELP-365-000013574 |
| ELP-365-000013576 | to | ELP-365-000013576 |
| ELP-365-000013583 | to | ELP-365-000013584 |
| ELP-365-000013586 | to | ELP-365-000013586 |
| ELP-365-000013588 | to | ELP-365-000013589 |
| ELP-365-000013606 | to | ELP-365-000013614 |
| ELP-365-000013623 | to | ELP-365-000013623 |
| ELP-365-000013625 | to | ELP-365-000013625 |
| ELP-365-000013627 | to | ELP-365-000013627 |
| ELP-365-000013630 | to | ELP-365-000013632 |
| ELP-365-000013634 | to | ELP-365-000013636 |
| ELP-365-000013638 | to | ELP-365-000013639 |
| ELP-365-000013657 | to | ELP-365-000013657 |
| ELP-365-000013661 | to | ELP-365-000013661 |
| ELP-365-000013664 | to | ELP-365-000013665 |
| ELP-365-000013668 | to | ELP-365-000013668 |
| ELP-365-000013674 | to | ELP-365-000013674 |
| ELP-365-000013683 | to | ELP-365-000013683 |

| | | |
|---|---|---|
| ELP-365-000013690 | to | ELP-365-000013690 |
| ELP-365-000013694 | to | ELP-365-000013694 |
| ELP-365-000013706 | to | ELP-365-000013712 |
| ELP-365-000013717 | to | ELP-365-000013720 |
| ELP-365-000013722 | to | ELP-365-000013722 |
| ELP-365-000013727 | to | ELP-365-000013728 |
| ELP-365-000013738 | to | ELP-365-000013738 |
| ELP-365-000013758 | to | ELP-365-000013758 |
| ELP-365-000013771 | to | ELP-365-000013773 |
| ELP-365-000013778 | to | ELP-365-000013778 |
| ELP-365-000013787 | to | ELP-365-000013788 |
| ELP-365-000013791 | to | ELP-365-000013791 |
| ELP-365-000013793 | to | ELP-365-000013798 |
| ELP-365-000013811 | to | ELP-365-000013816 |
| ELP-365-000013818 | to | ELP-365-000013820 |
| ELP-365-000013822 | to | ELP-365-000013822 |
| ELP-365-000013826 | to | ELP-365-000013826 |
| ELP-365-000013829 | to | ELP-365-000013830 |
| ELP-365-000013832 | to | ELP-365-000013838 |
| ELP-365-000013840 | to | ELP-365-000013841 |
| ELP-365-000013849 | to | ELP-365-000013850 |
| ELP-365-000013858 | to | ELP-365-000013858 |
| ELP-365-000013860 | to | ELP-365-000013862 |
| ELP-365-000013864 | to | ELP-365-000013869 |
| ELP-365-000013875 | to | ELP-365-000013877 |
| ELP-365-000013881 | to | ELP-365-000013884 |
| ELP-365-000013886 | to | ELP-365-000013886 |
| ELP-365-000013888 | to | ELP-365-000013892 |
| ELP-365-000013902 | to | ELP-365-000013902 |
| ELP-365-000013906 | to | ELP-365-000013907 |
| ELP-365-000013909 | to | ELP-365-000013909 |
| ELP-365-000013913 | to | ELP-365-000013914 |
| ELP-365-000013916 | to | ELP-365-000013920 |
| ELP-365-000013925 | to | ELP-365-000013929 |
| ELP-365-000013931 | to | ELP-365-000013931 |
| ELP-365-000013935 | to | ELP-365-000013935 |
| ELP-365-000013938 | to | ELP-365-000013940 |
| ELP-365-000013946 | to | ELP-365-000013946 |
| ELP-365-000013948 | to | ELP-365-000013953 |
| ELP-365-000013955 | to | ELP-365-000013955 |
| ELP-365-000013960 | to | ELP-365-000013960 |
| ELP-365-000013962 | to | ELP-365-000013964 |
| ELP-365-000013967 | to | ELP-365-000013981 |
| ELP-365-000013985 | to | ELP-365-000013985 |

| | | |
|---|---|---|
| ELP-365-000013988 | to | ELP-365-000013989 |
| ELP-365-000013993 | to | ELP-365-000013994 |
| ELP-365-000013996 | to | ELP-365-000013998 |
| ELP-365-000014000 | to | ELP-365-000014005 |
| ELP-365-000014011 | to | ELP-365-000014011 |
| ELP-365-000014020 | to | ELP-365-000014020 |
| ELP-365-000014023 | to | ELP-365-000014023 |
| ELP-365-000014025 | to | ELP-365-000014026 |
| ELP-365-000014029 | to | ELP-365-000014029 |
| ELP-365-000014031 | to | ELP-365-000014031 |
| ELP-365-000014033 | to | ELP-365-000014033 |
| ELP-365-000014052 | to | ELP-365-000014054 |
| ELP-365-000014057 | to | ELP-365-000014057 |
| ELP-365-000014059 | to | ELP-365-000014059 |
| ELP-365-000014061 | to | ELP-365-000014068 |
| ELP-365-000014071 | to | ELP-365-000014071 |
| ELP-365-000014075 | to | ELP-365-000014076 |
| ELP-365-000014083 | to | ELP-365-000014083 |
| ELP-365-000014088 | to | ELP-365-000014088 |
| ELP-365-000014090 | to | ELP-365-000014091 |
| ELP-365-000014095 | to | ELP-365-000014098 |
| ELP-365-000014101 | to | ELP-365-000014101 |
| ELP-365-000014104 | to | ELP-365-000014104 |
| ELP-365-000014107 | to | ELP-365-000014107 |
| ELP-365-000014113 | to | ELP-365-000014113 |
| ELP-365-000014115 | to | ELP-365-000014115 |
| ELP-365-000014121 | to | ELP-365-000014122 |
| ELP-365-000014124 | to | ELP-365-000014124 |
| ELP-365-000014127 | to | ELP-365-000014129 |
| ELP-365-000014134 | to | ELP-365-000014134 |
| ELP-365-000014136 | to | ELP-365-000014137 |
| ELP-365-000014141 | to | ELP-365-000014141 |
| ELP-365-000014148 | to | ELP-365-000014149 |
| ELP-365-000014151 | to | ELP-365-000014156 |
| ELP-365-000014161 | to | ELP-365-000014161 |
| ELP-365-000014164 | to | ELP-365-000014173 |
| ELP-365-000014175 | to | ELP-365-000014175 |
| ELP-365-000014178 | to | ELP-365-000014178 |
| ELP-365-000014183 | to | ELP-365-000014185 |
| ELP-365-000014188 | to | ELP-365-000014188 |
| ELP-365-000014190 | to | ELP-365-000014192 |
| ELP-365-000014195 | to | ELP-365-000014197 |
| ELP-365-000014206 | to | ELP-365-000014206 |
| ELP-365-000014208 | to | ELP-365-000014212 |

| | | |
|---|---|---|
| ELP-365-000014215 | to | ELP-365-000014215 |
| ELP-365-000014218 | to | ELP-365-000014219 |
| ELP-365-000014221 | to | ELP-365-000014225 |
| ELP-365-000014227 | to | ELP-365-000014228 |
| ELP-365-000014233 | to | ELP-365-000014233 |
| ELP-365-000014236 | to | ELP-365-000014238 |
| ELP-365-000014241 | to | ELP-365-000014241 |
| ELP-365-000014244 | to | ELP-365-000014246 |
| ELP-365-000014248 | to | ELP-365-000014248 |
| ELP-365-000014250 | to | ELP-365-000014253 |
| ELP-365-000014256 | to | ELP-365-000014256 |
| ELP-365-000014258 | to | ELP-365-000014265 |
| ELP-365-000014268 | to | ELP-365-000014269 |
| ELP-365-000014275 | to | ELP-365-000014275 |
| ELP-365-000014286 | to | ELP-365-000014286 |
| ELP-365-000014290 | to | ELP-365-000014294 |
| ELP-365-000014297 | to | ELP-365-000014300 |
| ELP-365-000014302 | to | ELP-365-000014302 |
| ELP-365-000014304 | to | ELP-365-000014304 |
| ELP-365-000014306 | to | ELP-365-000014308 |
| ELP-365-000014310 | to | ELP-365-000014312 |
| ELP-365-000014316 | to | ELP-365-000014316 |
| ELP-365-000014319 | to | ELP-365-000014335 |
| ELP-365-000014337 | to | ELP-365-000014337 |
| ELP-365-000014339 | to | ELP-365-000014339 |
| ELP-365-000014357 | to | ELP-365-000014357 |
| ELP-365-000014360 | to | ELP-365-000014360 |
| ELP-365-000014365 | to | ELP-365-000014365 |
| ELP-365-000014379 | to | ELP-365-000014386 |
| ELP-365-000014388 | to | ELP-365-000014394 |
| ELP-365-000014398 | to | ELP-365-000014402 |
| ELP-365-000014404 | to | ELP-365-000014404 |
| ELP-365-000014407 | to | ELP-365-000014407 |
| ELP-365-000014412 | to | ELP-365-000014412 |
| ELP-365-000014415 | to | ELP-365-000014423 |
| ELP-365-000014426 | to | ELP-365-000014431 |
| ELP-365-000014433 | to | ELP-365-000014434 |
| ELP-365-000014436 | to | ELP-365-000014441 |
| ELP-365-000014443 | to | ELP-365-000014450 |
| ELP-365-000014453 | to | ELP-365-000014453 |
| ELP-365-000014462 | to | ELP-365-000014463 |
| ELP-365-000014468 | to | ELP-365-000014468 |
| ELP-365-000014472 | to | ELP-365-000014472 |
| ELP-365-000014475 | to | ELP-365-000014475 |

| | | |
|---|---|---|
| ELP-365-000014480 | to | ELP-365-000014480 |
| ELP-365-000014483 | to | ELP-365-000014483 |
| ELP-365-000014486 | to | ELP-365-000014486 |
| ELP-365-000014488 | to | ELP-365-000014488 |
| ELP-365-000014491 | to | ELP-365-000014491 |
| ELP-365-000014496 | to | ELP-365-000014496 |
| ELP-365-000014499 | to | ELP-365-000014499 |
| ELP-365-000014501 | to | ELP-365-000014506 |
| ELP-365-000014509 | to | ELP-365-000014510 |
| ELP-365-000014512 | to | ELP-365-000014513 |
| ELP-365-000014516 | to | ELP-365-000014516 |
| ELP-365-000014518 | to | ELP-365-000014518 |
| ELP-365-000014522 | to | ELP-365-000014524 |
| ELP-365-000014526 | to | ELP-365-000014526 |
| ELP-365-000014530 | to | ELP-365-000014530 |
| ELP-365-000014533 | to | ELP-365-000014533 |
| ELP-365-000014535 | to | ELP-365-000014537 |
| ELP-365-000014543 | to | ELP-365-000014543 |
| ELP-365-000014545 | to | ELP-365-000014546 |
| ELP-365-000014551 | to | ELP-365-000014551 |
| ELP-365-000014554 | to | ELP-365-000014559 |
| ELP-365-000014564 | to | ELP-365-000014564 |
| ELP-365-000014575 | to | ELP-365-000014575 |
| ELP-365-000014578 | to | ELP-365-000014581 |
| ELP-365-000014601 | to | ELP-365-000014601 |
| ELP-365-000014604 | to | ELP-365-000014605 |
| ELP-365-000014607 | to | ELP-365-000014607 |
| ELP-365-000014621 | to | ELP-365-000014622 |
| ELP-365-000014624 | to | ELP-365-000014626 |
| ELP-365-000014628 | to | ELP-365-000014628 |
| ELP-365-000014630 | to | ELP-365-000014633 |
| ELP-365-000014635 | to | ELP-365-000014635 |
| ELP-365-000014642 | to | ELP-365-000014642 |
| ELP-365-000014647 | to | ELP-365-000014647 |
| ELP-365-000014656 | to | ELP-365-000014662 |
| ELP-365-000014664 | to | ELP-365-000014666 |
| ELP-365-000014669 | to | ELP-365-000014669 |
| ELP-365-000014671 | to | ELP-365-000014671 |
| ELP-365-000014673 | to | ELP-365-000014682 |
| ELP-365-000014684 | to | ELP-365-000014684 |
| ELP-365-000014687 | to | ELP-365-000014687 |
| ELP-365-000014689 | to | ELP-365-000014689 |
| ELP-365-000014691 | to | ELP-365-000014694 |
| ELP-365-000014696 | to | ELP-365-000014696 |

| | | |
|---|---|---|
| ELP-365-000014699 | to | ELP-365-000014701 |
| ELP-365-000014704 | to | ELP-365-000014704 |
| ELP-365-000014707 | to | ELP-365-000014715 |
| ELP-365-000014718 | to | ELP-365-000014727 |
| ELP-365-000014732 | to | ELP-365-000014734 |
| ELP-365-000014737 | to | ELP-365-000014737 |
| ELP-365-000014739 | to | ELP-365-000014739 |
| ELP-365-000014745 | to | ELP-365-000014746 |
| ELP-365-000014748 | to | ELP-365-000014749 |
| ELP-365-000014756 | to | ELP-365-000014758 |
| ELP-365-000014760 | to | ELP-365-000014767 |
| ELP-365-000014771 | to | ELP-365-000014777 |
| ELP-365-000014781 | to | ELP-365-000014781 |
| ELP-365-000014783 | to | ELP-365-000014783 |
| ELP-365-000014787 | to | ELP-365-000014789 |
| ELP-365-000014791 | to | ELP-365-000014791 |
| ELP-365-000014793 | to | ELP-365-000014807 |
| ELP-365-000014809 | to | ELP-365-000014813 |
| ELP-365-000014815 | to | ELP-365-000014819 |
| ELP-365-000014822 | to | ELP-365-000014823 |
| ELP-365-000014825 | to | ELP-365-000014827 |
| ELP-365-000014829 | to | ELP-365-000014829 |
| ELP-365-000014832 | to | ELP-365-000014834 |
| ELP-365-000014836 | to | ELP-365-000014836 |
| ELP-365-000014839 | to | ELP-365-000014839 |
| ELP-365-000014842 | to | ELP-365-000014843 |
| ELP-365-000014847 | to | ELP-365-000014848 |
| ELP-365-000014852 | to | ELP-365-000014852 |
| ELP-365-000014854 | to | ELP-365-000014856 |
| ELP-365-000014862 | to | ELP-365-000014862 |
| ELP-365-000014865 | to | ELP-365-000014879 |
| ELP-365-000014882 | to | ELP-365-000014882 |
| ELP-365-000014885 | to | ELP-365-000014885 |
| ELP-365-000014887 | to | ELP-365-000014888 |
| ELP-365-000014891 | to | ELP-365-000014891 |
| ELP-365-000014894 | to | ELP-365-000014894 |
| ELP-365-000014900 | to | ELP-365-000014901 |
| ELP-365-000014906 | to | ELP-365-000014906 |
| ELP-365-000014909 | to | ELP-365-000014910 |
| ELP-365-000014912 | to | ELP-365-000014915 |
| ELP-365-000014917 | to | ELP-365-000014923 |
| ELP-365-000014927 | to | ELP-365-000014927 |
| ELP-365-000014929 | to | ELP-365-000014932 |
| ELP-365-000014934 | to | ELP-365-000014937 |

| | | |
|---|---|---|
| ELP-365-000014942 | to | ELP-365-000014942 |
| ELP-365-000014945 | to | ELP-365-000014946 |
| ELP-365-000014948 | to | ELP-365-000014950 |
| ELP-365-000014953 | to | ELP-365-000014954 |
| ELP-365-000014959 | to | ELP-365-000014959 |
| ELP-365-000014963 | to | ELP-365-000014964 |
| ELP-365-000014966 | to | ELP-365-000014966 |
| ELP-365-000014968 | to | ELP-365-000014968 |
| ELP-365-000014970 | to | ELP-365-000014970 |
| ELP-365-000014975 | to | ELP-365-000014975 |
| ELP-365-000014979 | to | ELP-365-000014979 |
| ELP-365-000014981 | to | ELP-365-000014983 |
| ELP-365-000014987 | to | ELP-365-000014988 |
| ELP-365-000014991 | to | ELP-365-000014991 |
| ELP-365-000015000 | to | ELP-365-000015001 |
| ELP-365-000015003 | to | ELP-365-000015003 |
| ELP-365-000015005 | to | ELP-365-000015006 |
| ELP-365-000015008 | to | ELP-365-000015008 |
| ELP-365-000015012 | to | ELP-365-000015013 |
| ELP-365-000015016 | to | ELP-365-000015023 |
| ELP-365-000015025 | to | ELP-365-000015029 |
| ELP-365-000015031 | to | ELP-365-000015036 |
| ELP-365-000015041 | to | ELP-365-000015042 |
| ELP-365-000015046 | to | ELP-365-000015050 |
| ELP-365-000015052 | to | ELP-365-000015052 |
| ELP-365-000015055 | to | ELP-365-000015056 |
| ELP-365-000015059 | to | ELP-365-000015059 |
| ELP-365-000015062 | to | ELP-365-000015065 |
| ELP-365-000015067 | to | ELP-365-000015067 |
| ELP-365-000015072 | to | ELP-365-000015076 |
| ELP-365-000015078 | to | ELP-365-000015078 |
| ELP-365-000015082 | to | ELP-365-000015085 |
| ELP-365-000015088 | to | ELP-365-000015090 |
| ELP-365-000015095 | to | ELP-365-000015095 |
| ELP-365-000015101 | to | ELP-365-000015101 |
| ELP-365-000015103 | to | ELP-365-000015109 |
| ELP-365-000015111 | to | ELP-365-000015111 |
| ELP-365-000015114 | to | ELP-365-000015114 |
| ELP-365-000015130 | to | ELP-365-000015130 |
| ELP-365-000015132 | to | ELP-365-000015134 |
| ELP-365-000015137 | to | ELP-365-000015139 |
| ELP-365-000015141 | to | ELP-365-000015145 |
| ELP-365-000015149 | to | ELP-365-000015150 |
| ELP-365-000015152 | to | ELP-365-000015154 |

| | | |
|---|---|---|
| ELP-365-000015159 | to | ELP-365-000015162 |
| ELP-365-000015166 | to | ELP-365-000015168 |
| ELP-365-000015170 | to | ELP-365-000015171 |
| ELP-365-000015174 | to | ELP-365-000015177 |
| ELP-365-000015179 | to | ELP-365-000015179 |
| ELP-365-000015185 | to | ELP-365-000015187 |
| ELP-365-000015190 | to | ELP-365-000015195 |
| ELP-365-000015198 | to | ELP-365-000015199 |
| ELP-365-000015202 | to | ELP-365-000015204 |
| ELP-365-000015209 | to | ELP-365-000015210 |
| ELP-365-000015212 | to | ELP-365-000015212 |
| ELP-365-000015214 | to | ELP-365-000015214 |
| ELP-365-000015217 | to | ELP-365-000015217 |
| ELP-365-000015220 | to | ELP-365-000015220 |
| ELP-365-000015223 | to | ELP-365-000015223 |
| ELP-365-000015225 | to | ELP-365-000015225 |
| ELP-365-000015229 | to | ELP-365-000015235 |
| ELP-365-000015240 | to | ELP-365-000015243 |
| ELP-365-000015247 | to | ELP-365-000015247 |
| ELP-365-000015250 | to | ELP-365-000015250 |
| ELP-365-000015252 | to | ELP-365-000015255 |
| ELP-365-000015260 | to | ELP-365-000015262 |
| ELP-365-000015266 | to | ELP-365-000015266 |
| ELP-365-000015277 | to | ELP-365-000015277 |
| ELP-365-000015281 | to | ELP-365-000015285 |
| ELP-365-000015292 | to | ELP-365-000015292 |
| ELP-365-000015294 | to | ELP-365-000015296 |
| ELP-365-000015300 | to | ELP-365-000015304 |
| ELP-365-000015307 | to | ELP-365-000015310 |
| ELP-365-000015312 | to | ELP-365-000015315 |
| ELP-365-000015317 | to | ELP-365-000015319 |
| ELP-365-000015321 | to | ELP-365-000015322 |
| ELP-365-000015324 | to | ELP-365-000015325 |
| ELP-365-000015328 | to | ELP-365-000015329 |
| ELP-365-000015348 | to | ELP-365-000015349 |
| ELP-365-000015354 | to | ELP-365-000015354 |
| ELP-365-000015356 | to | ELP-365-000015358 |
| ELP-365-000015360 | to | ELP-365-000015362 |
| ELP-365-000015370 | to | ELP-365-000015370 |
| ELP-365-000015380 | to | ELP-365-000015381 |
| ELP-365-000015384 | to | ELP-365-000015394 |
| ELP-365-000015396 | to | ELP-365-000015397 |
| ELP-365-000015400 | to | ELP-365-000015408 |
| ELP-365-000015411 | to | ELP-365-000015411 |

| | | |
|---|---|---|
| ELP-365-000015416 | to | ELP-365-000015423 |
| ELP-365-000015426 | to | ELP-365-000015426 |
| ELP-365-000015428 | to | ELP-365-000015428 |
| ELP-365-000015439 | to | ELP-365-000015439 |
| ELP-365-000015458 | to | ELP-365-000015460 |
| ELP-365-000015464 | to | ELP-365-000015464 |
| ELP-365-000015483 | to | ELP-365-000015483 |
| ELP-365-000015488 | to | ELP-365-000015489 |
| ELP-365-000015491 | to | ELP-365-000015494 |
| ELP-365-000015496 | to | ELP-365-000015510 |
| ELP-365-000015515 | to | ELP-365-000015515 |
| ELP-365-000015520 | to | ELP-365-000015521 |
| ELP-365-000015524 | to | ELP-365-000015525 |
| ELP-365-000015528 | to | ELP-365-000015528 |
| ELP-365-000015535 | to | ELP-365-000015539 |
| ELP-365-000015541 | to | ELP-365-000015541 |
| ELP-365-000015544 | to | ELP-365-000015544 |
| ELP-365-000015547 | to | ELP-365-000015549 |
| ELP-365-000015551 | to | ELP-365-000015551 |
| ELP-365-000015553 | to | ELP-365-000015553 |
| ELP-365-000015556 | to | ELP-365-000015556 |
| ELP-365-000015572 | to | ELP-365-000015573 |
| ELP-365-000015575 | to | ELP-365-000015575 |
| ELP-365-000015578 | to | ELP-365-000015578 |
| ELP-365-000015583 | to | ELP-365-000015589 |
| ELP-365-000015601 | to | ELP-365-000015602 |
| ELP-365-000015605 | to | ELP-365-000015605 |
| ELP-365-000015608 | to | ELP-365-000015610 |
| ELP-365-000015615 | to | ELP-365-000015615 |
| ELP-365-000015617 | to | ELP-365-000015617 |
| ELP-365-000015620 | to | ELP-365-000015620 |
| ELP-365-000015639 | to | ELP-365-000015640 |
| ELP-365-000015645 | to | ELP-365-000015650 |
| ELP-365-000015654 | to | ELP-365-000015654 |
| ELP-365-000015657 | to | ELP-365-000015657 |
| ELP-365-000015659 | to | ELP-365-000015668 |
| ELP-365-000015670 | to | ELP-365-000015681 |
| ELP-365-000015698 | to | ELP-365-000015698 |
| ELP-365-000015702 | to | ELP-365-000015703 |
| ELP-365-000015707 | to | ELP-365-000015707 |
| ELP-365-000015730 | to | ELP-365-000015730 |
| ELP-365-000015733 | to | ELP-365-000015733 |
| ELP-365-000015737 | to | ELP-365-000015737 |
| ELP-365-000015739 | to | ELP-365-000015739 |

| | | |
|---|---|---|
| ELP-365-000015742 | to | ELP-365-000015745 |
| ELP-365-000015749 | to | ELP-365-000015749 |
| ELP-365-000015753 | to | ELP-365-000015757 |
| ELP-365-000015760 | to | ELP-365-000015761 |
| ELP-365-000015764 | to | ELP-365-000015766 |
| ELP-365-000015768 | to | ELP-365-000015768 |
| ELP-365-000015771 | to | ELP-365-000015771 |
| ELP-365-000015776 | to | ELP-365-000015776 |
| ELP-365-000015779 | to | ELP-365-000015779 |
| ELP-365-000015785 | to | ELP-365-000015785 |
| ELP-365-000015789 | to | ELP-365-000015789 |
| ELP-365-000015791 | to | ELP-365-000015795 |
| ELP-365-000015797 | to | ELP-365-000015799 |
| ELP-365-000015801 | to | ELP-365-000015802 |
| ELP-365-000015804 | to | ELP-365-000015806 |
| ELP-365-000015812 | to | ELP-365-000015812 |
| ELP-365-000015814 | to | ELP-365-000015814 |
| ELP-365-000015824 | to | ELP-365-000015824 |
| ELP-365-000015826 | to | ELP-365-000015826 |
| ELP-365-000015828 | to | ELP-365-000015831 |
| ELP-365-000015835 | to | ELP-365-000015835 |
| ELP-365-000015839 | to | ELP-365-000015840 |
| ELP-365-000015842 | to | ELP-365-000015854 |
| ELP-365-000015857 | to | ELP-365-000015857 |
| ELP-365-000015859 | to | ELP-365-000015860 |
| ELP-365-000015863 | to | ELP-365-000015867 |
| ELP-365-000015869 | to | ELP-365-000015869 |
| ELP-365-000015872 | to | ELP-365-000015875 |
| ELP-365-000015877 | to | ELP-365-000015881 |
| ELP-365-000015883 | to | ELP-365-000015884 |
| ELP-365-000015886 | to | ELP-365-000015886 |
| ELP-365-000015888 | to | ELP-365-000015888 |
| ELP-365-000015891 | to | ELP-365-000015891 |
| ELP-365-000015895 | to | ELP-365-000015897 |
| ELP-365-000015899 | to | ELP-365-000015900 |
| ELP-365-000015902 | to | ELP-365-000015903 |
| ELP-365-000015905 | to | ELP-365-000015905 |
| ELP-365-000015907 | to | ELP-365-000015910 |
| ELP-365-000015940 | to | ELP-365-000015941 |
| ELP-365-000015944 | to | ELP-365-000015947 |
| ELP-365-000015949 | to | ELP-365-000015949 |
| ELP-365-000015954 | to | ELP-365-000015956 |
| ELP-365-000015961 | to | ELP-365-000015961 |
| ELP-365-000015963 | to | ELP-365-000015965 |

| | | |
|---|---|---|
| ELP-365-000015967 | to | ELP-365-000015967 |
| ELP-365-000015969 | to | ELP-365-000015970 |
| ELP-365-000015972 | to | ELP-365-000015973 |
| ELP-365-000015976 | to | ELP-365-000015978 |
| ELP-365-000015982 | to | ELP-365-000015982 |
| ELP-365-000015988 | to | ELP-365-000015989 |
| ELP-365-000015992 | to | ELP-365-000015992 |
| ELP-365-000015994 | to | ELP-365-000015994 |
| ELP-365-000015996 | to | ELP-365-000015998 |
| ELP-365-000016000 | to | ELP-365-000016000 |
| ELP-365-000016005 | to | ELP-365-000016007 |
| ELP-365-000016011 | to | ELP-365-000016011 |
| ELP-365-000016013 | to | ELP-365-000016013 |
| ELP-365-000016016 | to | ELP-365-000016016 |
| ELP-365-000016018 | to | ELP-365-000016018 |
| ELP-365-000016027 | to | ELP-365-000016027 |
| ELP-365-000016029 | to | ELP-365-000016029 |
| ELP-365-000016031 | to | ELP-365-000016032 |
| ELP-365-000016034 | to | ELP-365-000016035 |
| ELP-365-000016042 | to | ELP-365-000016042 |
| ELP-365-000016045 | to | ELP-365-000016045 |
| ELP-365-000016052 | to | ELP-365-000016053 |
| ELP-365-000016055 | to | ELP-365-000016055 |
| ELP-365-000016057 | to | ELP-365-000016057 |
| ELP-365-000016059 | to | ELP-365-000016059 |
| ELP-365-000016061 | to | ELP-365-000016061 |
| ELP-365-000016064 | to | ELP-365-000016064 |
| ELP-365-000016071 | to | ELP-365-000016073 |
| ELP-365-000016075 | to | ELP-365-000016076 |
| ELP-365-000016083 | to | ELP-365-000016086 |
| ELP-365-000016089 | to | ELP-365-000016089 |
| ELP-365-000016092 | to | ELP-365-000016093 |
| ELP-365-000016096 | to | ELP-365-000016103 |
| ELP-365-000016105 | to | ELP-365-000016106 |
| ELP-365-000016109 | to | ELP-365-000016109 |
| ELP-365-000016112 | to | ELP-365-000016112 |
| ELP-365-000016114 | to | ELP-365-000016114 |
| ELP-365-000016118 | to | ELP-365-000016118 |
| ELP-365-000016120 | to | ELP-365-000016120 |
| ELP-365-000016122 | to | ELP-365-000016123 |
| ELP-365-000016128 | to | ELP-365-000016128 |
| ELP-365-000016130 | to | ELP-365-000016130 |
| ELP-365-000016137 | to | ELP-365-000016138 |
| ELP-365-000016143 | to | ELP-365-000016146 |

| | | |
|---|---|---|
| ELP-365-000016148 | to | ELP-365-000016148 |
| ELP-365-000016152 | to | ELP-365-000016152 |
| ELP-365-000016154 | to | ELP-365-000016155 |
| ELP-365-000016157 | to | ELP-365-000016159 |
| ELP-365-000016161 | to | ELP-365-000016163 |
| ELP-365-000016165 | to | ELP-365-000016165 |
| ELP-365-000016167 | to | ELP-365-000016167 |
| ELP-365-000016170 | to | ELP-365-000016171 |
| ELP-365-000016173 | to | ELP-365-000016179 |
| ELP-365-000016181 | to | ELP-365-000016181 |
| ELP-365-000016183 | to | ELP-365-000016184 |
| ELP-365-000016187 | to | ELP-365-000016187 |
| ELP-365-000016190 | to | ELP-365-000016190 |
| ELP-365-000016193 | to | ELP-365-000016194 |
| ELP-365-000016197 | to | ELP-365-000016197 |
| ELP-365-000016199 | to | ELP-365-000016200 |
| ELP-365-000016202 | to | ELP-365-000016202 |
| ELP-365-000016205 | to | ELP-365-000016208 |
| ELP-365-000016212 | to | ELP-365-000016214 |
| ELP-365-000016216 | to | ELP-365-000016223 |
| ELP-365-000016225 | to | ELP-365-000016227 |
| ELP-365-000016229 | to | ELP-365-000016230 |
| ELP-365-000016234 | to | ELP-365-000016234 |
| ELP-365-000016247 | to | ELP-365-000016247 |
| ELP-365-000016255 | to | ELP-365-000016261 |
| ELP-365-000016263 | to | ELP-365-000016265 |
| ELP-365-000016267 | to | ELP-365-000016269 |
| ELP-365-000016271 | to | ELP-365-000016276 |
| ELP-365-000016279 | to | ELP-365-000016279 |
| ELP-365-000016281 | to | ELP-365-000016285 |
| ELP-365-000016287 | to | ELP-365-000016287 |
| ELP-365-000016289 | to | ELP-365-000016289 |
| ELP-365-000016291 | to | ELP-365-000016291 |
| ELP-365-000016295 | to | ELP-365-000016296 |
| ELP-365-000016302 | to | ELP-365-000016311 |
| ELP-365-000016320 | to | ELP-365-000016321 |
| ELP-365-000016323 | to | ELP-365-000016323 |
| ELP-365-000016325 | to | ELP-365-000016325 |
| ELP-365-000016328 | to | ELP-365-000016328 |
| ELP-365-000016337 | to | ELP-365-000016337 |
| ELP-365-000016343 | to | ELP-365-000016348 |
| ELP-365-000016352 | to | ELP-365-000016354 |
| ELP-365-000016356 | to | ELP-365-000016357 |
| ELP-365-000016359 | to | ELP-365-000016359 |

| | | |
|---|---|---|
| ELP-365-000016363 | to | ELP-365-000016363 |
| ELP-365-000016367 | to | ELP-365-000016367 |
| ELP-365-000016373 | to | ELP-365-000016373 |
| ELP-365-000016381 | to | ELP-365-000016382 |
| ELP-365-000016384 | to | ELP-365-000016386 |
| ELP-365-000016394 | to | ELP-365-000016395 |
| ELP-365-000016401 | to | ELP-365-000016403 |
| ELP-365-000016409 | to | ELP-365-000016409 |
| ELP-365-000016413 | to | ELP-365-000016413 |
| ELP-365-000016420 | to | ELP-365-000016421 |
| ELP-365-000016423 | to | ELP-365-000016424 |
| ELP-365-000016427 | to | ELP-365-000016432 |
| ELP-365-000016437 | to | ELP-365-000016442 |
| ELP-365-000016445 | to | ELP-365-000016445 |
| ELP-365-000016452 | to | ELP-365-000016452 |
| ELP-365-000016460 | to | ELP-365-000016460 |
| ELP-365-000016471 | to | ELP-365-000016472 |
| ELP-365-000016476 | to | ELP-365-000016478 |
| ELP-365-000016483 | to | ELP-365-000016487 |
| ELP-365-000016490 | to | ELP-365-000016490 |
| ELP-365-000016493 | to | ELP-365-000016495 |
| ELP-365-000016501 | to | ELP-365-000016501 |
| ELP-365-000016503 | to | ELP-365-000016504 |
| ELP-365-000016506 | to | ELP-365-000016506 |
| ELP-365-000016508 | to | ELP-365-000016509 |
| ELP-365-000016511 | to | ELP-365-000016512 |
| ELP-365-000016514 | to | ELP-365-000016514 |
| ELP-365-000016519 | to | ELP-365-000016521 |
| ELP-365-000016524 | to | ELP-365-000016526 |
| ELP-365-000016530 | to | ELP-365-000016533 |
| ELP-365-000016540 | to | ELP-365-000016540 |
| ELP-365-000016542 | to | ELP-365-000016545 |
| ELP-365-000016548 | to | ELP-365-000016548 |
| ELP-365-000016552 | to | ELP-365-000016555 |
| ELP-365-000016558 | to | ELP-365-000016559 |
| ELP-365-000016562 | to | ELP-365-000016562 |
| ELP-365-000016566 | to | ELP-365-000016566 |
| ELP-365-000016568 | to | ELP-365-000016568 |
| ELP-365-000016571 | to | ELP-365-000016571 |
| ELP-365-000016573 | to | ELP-365-000016574 |
| ELP-365-000016576 | to | ELP-365-000016576 |
| ELP-365-000016579 | to | ELP-365-000016581 |
| ELP-365-000016583 | to | ELP-365-000016583 |
| ELP-365-000016593 | to | ELP-365-000016596 |

| | | |
|---|---|---|
| ELP-365-000016599 | to | ELP-365-000016599 |
| ELP-365-000016620 | to | ELP-365-000016620 |
| ELP-365-000016623 | to | ELP-365-000016626 |
| ELP-365-000016633 | to | ELP-365-000016634 |
| ELP-365-000016637 | to | ELP-365-000016638 |
| ELP-365-000016641 | to | ELP-365-000016643 |
| ELP-365-000016645 | to | ELP-365-000016645 |
| ELP-365-000016649 | to | ELP-365-000016649 |
| ELP-365-000016651 | to | ELP-365-000016652 |
| ELP-365-000016654 | to | ELP-365-000016654 |
| ELP-365-000016658 | to | ELP-365-000016658 |
| ELP-365-000016668 | to | ELP-365-000016668 |
| ELP-365-000016671 | to | ELP-365-000016671 |
| ELP-365-000016674 | to | ELP-365-000016674 |
| ELP-365-000016677 | to | ELP-365-000016679 |
| ELP-365-000016681 | to | ELP-365-000016681 |
| ELP-365-000016683 | to | ELP-365-000016684 |
| ELP-365-000016688 | to | ELP-365-000016691 |
| ELP-365-000016693 | to | ELP-365-000016695 |
| ELP-365-000016699 | to | ELP-365-000016699 |
| ELP-365-000016701 | to | ELP-365-000016704 |
| ELP-365-000016708 | to | ELP-365-000016709 |
| ELP-365-000016711 | to | ELP-365-000016711 |
| ELP-365-000016717 | to | ELP-365-000016718 |
| ELP-365-000016721 | to | ELP-365-000016724 |
| ELP-365-000016727 | to | ELP-365-000016730 |
| ELP-365-000016733 | to | ELP-365-000016734 |
| ELP-365-000016742 | to | ELP-365-000016742 |
| ELP-365-000016747 | to | ELP-365-000016748 |
| ELP-365-000016755 | to | ELP-365-000016755 |
| ELP-365-000016758 | to | ELP-365-000016760 |
| ELP-365-000016762 | to | ELP-365-000016763 |
| ELP-365-000016771 | to | ELP-365-000016771 |
| ELP-365-000016773 | to | ELP-365-000016776 |
| ELP-365-000016781 | to | ELP-365-000016781 |
| ELP-365-000016787 | to | ELP-365-000016787 |
| ELP-365-000016790 | to | ELP-365-000016790 |
| ELP-365-000016794 | to | ELP-365-000016795 |
| ELP-365-000016797 | to | ELP-365-000016797 |
| ELP-365-000016803 | to | ELP-365-000016806 |
| ELP-365-000016810 | to | ELP-365-000016810 |
| ELP-365-000016813 | to | ELP-365-000016815 |
| ELP-365-000016818 | to | ELP-365-000016818 |
| ELP-365-000016822 | to | ELP-365-000016824 |

| | | |
|---|---|---|
| ELP-365-000016827 | to | ELP-365-000016829 |
| ELP-365-000016832 | to | ELP-365-000016835 |
| ELP-365-000016840 | to | ELP-365-000016840 |
| ELP-365-000016846 | to | ELP-365-000016846 |
| ELP-365-000016850 | to | ELP-365-000016854 |
| ELP-365-000016859 | to | ELP-365-000016859 |
| ELP-365-000016865 | to | ELP-365-000016865 |
| ELP-365-000016867 | to | ELP-365-000016872 |
| ELP-365-000016874 | to | ELP-365-000016874 |
| ELP-365-000016877 | to | ELP-365-000016879 |
| ELP-365-000016887 | to | ELP-365-000016893 |
| ELP-365-000016895 | to | ELP-365-000016896 |
| ELP-365-000016898 | to | ELP-365-000016906 |
| ELP-365-000016918 | to | ELP-365-000016918 |
| ELP-365-000016929 | to | ELP-365-000016929 |
| ELP-365-000016933 | to | ELP-365-000016934 |
| ELP-365-000016936 | to | ELP-365-000016936 |
| ELP-365-000016939 | to | ELP-365-000016939 |
| ELP-365-000016944 | to | ELP-365-000016944 |
| ELP-365-000016946 | to | ELP-365-000016946 |
| ELP-365-000016948 | to | ELP-365-000016948 |
| ELP-365-000016950 | to | ELP-365-000016950 |
| ELP-365-000016965 | to | ELP-365-000016965 |
| ELP-365-000016968 | to | ELP-365-000016968 |
| ELP-365-000016970 | to | ELP-365-000016970 |
| ELP-365-000016985 | to | ELP-365-000016987 |
| ELP-365-000016989 | to | ELP-365-000016989 |
| ELP-365-000016991 | to | ELP-365-000016992 |
| ELP-365-000016996 | to | ELP-365-000016998 |
| ELP-365-000017008 | to | ELP-365-000017008 |
| ELP-365-000017013 | to | ELP-365-000017013 |
| ELP-365-000017018 | to | ELP-365-000017018 |
| ELP-365-000017021 | to | ELP-365-000017021 |
| ELP-365-000017023 | to | ELP-365-000017042 |
| ELP-365-000017044 | to | ELP-365-000017046 |
| ELP-365-000017048 | to | ELP-365-000017052 |
| ELP-365-000017054 | to | ELP-365-000017054 |
| ELP-365-000017058 | to | ELP-365-000017058 |
| ELP-365-000017060 | to | ELP-365-000017060 |
| ELP-365-000017063 | to | ELP-365-000017064 |
| ELP-365-000017068 | to | ELP-365-000017068 |
| ELP-365-000017072 | to | ELP-365-000017114 |
| ELP-365-000017117 | to | ELP-365-000017121 |
| ELP-365-000017123 | to | ELP-365-000017123 |

| | | |
|---|---|---|
| ELP-365-000017125 | to | ELP-365-000017125 |
| ELP-365-000017127 | to | ELP-365-000017130 |
| ELP-365-000017134 | to | ELP-365-000017134 |
| ELP-365-000017136 | to | ELP-365-000017136 |
| ELP-365-000017138 | to | ELP-365-000017138 |
| ELP-365-000017141 | to | ELP-365-000017144 |
| ELP-365-000017148 | to | ELP-365-000017150 |
| ELP-365-000017152 | to | ELP-365-000017157 |
| ELP-365-000017159 | to | ELP-365-000017160 |
| ELP-365-000017162 | to | ELP-365-000017163 |
| ELP-365-000017166 | to | ELP-365-000017168 |
| ELP-365-000017170 | to | ELP-365-000017172 |
| ELP-365-000017178 | to | ELP-365-000017189 |
| ELP-365-000017198 | to | ELP-365-000017198 |
| ELP-365-000017200 | to | ELP-365-000017200 |
| ELP-365-000017202 | to | ELP-365-000017204 |
| ELP-365-000017208 | to | ELP-365-000017213 |
| ELP-365-000017217 | to | ELP-365-000017217 |
| ELP-365-000017221 | to | ELP-365-000017221 |
| ELP-365-000017225 | to | ELP-365-000017226 |
| ELP-365-000017232 | to | ELP-365-000017234 |
| ELP-365-000017240 | to | ELP-365-000017249 |
| ELP-365-000017257 | to | ELP-365-000017257 |
| ELP-365-000017259 | to | ELP-365-000017259 |
| ELP-365-000017261 | to | ELP-365-000017262 |
| ELP-365-000017267 | to | ELP-365-000017269 |
| ELP-365-000017272 | to | ELP-365-000017273 |
| ELP-365-000017275 | to | ELP-365-000017276 |
| ELP-365-000017304 | to | ELP-365-000017311 |
| ELP-365-000017314 | to | ELP-365-000017316 |
| ELP-365-000017319 | to | ELP-365-000017320 |
| ELP-365-000017322 | to | ELP-365-000017326 |
| ELP-365-000017328 | to | ELP-365-000017336 |
| ELP-365-000017352 | to | ELP-365-000017352 |
| ELP-365-000017355 | to | ELP-365-000017355 |
| ELP-365-000017377 | to | ELP-365-000017378 |
| ELP-365-000017381 | to | ELP-365-000017387 |
| ELP-365-000017389 | to | ELP-365-000017389 |
| ELP-365-000017391 | to | ELP-365-000017391 |
| ELP-365-000017399 | to | ELP-365-000017403 |
| ELP-365-000017412 | to | ELP-365-000017417 |
| ELP-365-000017420 | to | ELP-365-000017430 |
| ELP-365-000017432 | to | ELP-365-000017446 |
| ELP-365-000017449 | to | ELP-365-000017450 |

| | | |
|---|---|---|
| ELP-365-000017452 | to | ELP-365-000017457 |
| ELP-365-000017459 | to | ELP-365-000017459 |
| ELP-365-000017461 | to | ELP-365-000017463 |
| ELP-365-000017465 | to | ELP-365-000017476 |
| ILP-007-000000002 | to | ILP-007-000000035 |
| ILP-007-000000038 | to | ILP-007-000000045 |
| ILP-007-000000047 | to | ILP-007-000000083 |
| ILP-007-000000085 | to | ILP-007-000000167 |
| ILP-007-000000169 | to | ILP-007-000000171 |
| ILP-007-000000173 | to | ILP-007-000000175 |
| ILP-007-000000177 | to | ILP-007-000000208 |
| ILP-007-000000210 | to | ILP-007-000000232 |
| ILP-007-000000234 | to | ILP-007-000000247 |
| ILP-007-000000249 | to | ILP-007-000000250 |
| ILP-007-000000252 | to | ILP-007-000000265 |
| ILP-007-000000268 | to | ILP-007-000000283 |
| ILP-007-000000285 | to | ILP-007-000000292 |
| ILP-007-000000299 | to | ILP-007-000000299 |
| ILP-007-000000301 | to | ILP-007-000000311 |
| ILP-007-000000316 | to | ILP-007-000000330 |
| ILP-007-000000333 | to | ILP-007-000000333 |
| ILP-007-000000336 | to | ILP-007-000000381 |
| ILP-007-000000384 | to | ILP-007-000000386 |
| ILP-007-000000388 | to | ILP-007-000000389 |
| ILP-007-000000391 | to | ILP-007-000000422 |
| ILP-007-000000424 | to | ILP-007-000000449 |
| ILP-007-000000451 | to | ILP-007-000000462 |
| ILP-007-000000466 | to | ILP-007-000000468 |
| ILP-007-000000470 | to | ILP-007-000000470 |
| ILP-007-000000472 | to | ILP-007-000000472 |
| ILP-007-000000474 | to | ILP-007-000000477 |
| ILP-007-000000483 | to | ILP-007-000000483 |
| ILP-007-000000488 | to | ILP-007-000000498 |
| ILP-007-000000501 | to | ILP-007-000000506 |
| ILP-007-000000508 | to | ILP-007-000000526 |
| ILP-007-000000528 | to | ILP-007-000000568 |
| ILP-007-000000570 | to | ILP-007-000000587 |
| ILP-007-000000589 | to | ILP-007-000000590 |
| ILP-007-000000592 | to | ILP-007-000000634 |
| ILP-007-000000636 | to | ILP-007-000000723 |
| ILP-007-000000725 | to | ILP-007-000000725 |
| ILP-007-000000727 | to | ILP-007-000000727 |
| ILP-007-000000729 | to | ILP-007-000000729 |
| ILP-007-000000731 | to | ILP-007-000000732 |

| | | |
|---|---|---|
| ILP-007-000000734 | to | ILP-007-000000763 |
| ILP-007-000000765 | to | ILP-007-000000811 |
| ILP-007-000000813 | to | ILP-007-000000846 |
| ILP-007-000000848 | to | ILP-007-000000886 |
| ILP-007-000000889 | to | ILP-007-000000899 |
| ILP-007-000000901 | to | ILP-007-000000935 |
| ILP-007-000000937 | to | ILP-007-000000957 |
| ILP-007-000000959 | to | ILP-007-000000976 |
| ILP-007-000000978 | to | ILP-007-000000979 |
| ILP-007-000000981 | to | ILP-007-000001010 |
| ILP-007-000001012 | to | ILP-007-000001013 |
| ILP-007-000001019 | to | ILP-007-000001026 |
| ILP-007-000001030 | to | ILP-007-000001034 |
| ILP-007-000001036 | to | ILP-007-000001036 |
| ILP-007-000001038 | to | ILP-007-000001069 |
| ILP-007-000001072 | to | ILP-007-000001077 |
| ILP-007-000001080 | to | ILP-007-000001097 |
| ILP-007-000001100 | to | ILP-007-000001102 |
| ILP-007-000001106 | to | ILP-007-000001110 |
| ILP-007-000001112 | to | ILP-007-000001118 |
| ILP-007-000001120 | to | ILP-007-000001121 |
| ILP-007-000001123 | to | ILP-007-000001127 |
| ILP-007-000001129 | to | ILP-007-000001175 |
| ILP-007-000001177 | to | ILP-007-000001239 |
| ILP-007-000001241 | to | ILP-007-000001243 |
| ILP-007-000001245 | to | ILP-007-000001280 |
| ILP-007-000001282 | to | ILP-007-000001308 |
| ILP-007-000001310 | to | ILP-007-000001447 |
| ILP-007-000001449 | to | ILP-007-000001588 |
| ILP-007-000001590 | to | ILP-007-000001591 |
| ILP-007-000001593 | to | ILP-007-000001593 |
| ILP-007-000001595 | to | ILP-007-000001598 |
| ILP-007-000001600 | to | ILP-007-000001645 |
| ILP-007-000001647 | to | ILP-007-000001669 |
| ILP-007-000001673 | to | ILP-007-000001722 |
| ILP-007-000001724 | to | ILP-007-000001727 |
| ILP-007-000001729 | to | ILP-007-000001759 |
| ILP-007-000001761 | to | ILP-007-000001816 |
| ILP-007-000001819 | to | ILP-007-000001880 |
| ILP-007-000001882 | to | ILP-007-000001884 |
| ILP-007-000001886 | to | ILP-007-000001894 |
| ILP-007-000001896 | to | ILP-007-000001912 |
| ILP-007-000001914 | to | ILP-007-000001928 |
| ILP-007-000001930 | to | ILP-007-000001932 |

| | | |
|---|---|---|
| ILP-007-000001934 | to | ILP-007-000001969 |
| ILP-007-000001972 | to | ILP-007-000001976 |
| ILP-007-000001978 | to | ILP-007-000001994 |
| ILP-007-000001996 | to | ILP-007-000001997 |
| ILP-007-000002002 | to | ILP-007-000002008 |
| ILP-007-000002011 | to | ILP-007-000002014 |
| ILP-007-000002016 | to | ILP-007-000002034 |
| ILP-007-000002036 | to | ILP-007-000002057 |
| ILP-007-000002059 | to | ILP-007-000002062 |
| ILP-007-000002064 | to | ILP-007-000002064 |
| ILP-007-000002067 | to | ILP-007-000002071 |
| ILP-007-000002075 | to | ILP-007-000002080 |
| ILP-007-000002082 | to | ILP-007-000002093 |
| ILP-007-000002095 | to | ILP-007-000002096 |
| ILP-007-000002098 | to | ILP-007-000002126 |
| ILP-007-000002128 | to | ILP-007-000002131 |
| ILP-007-000002133 | to | ILP-007-000002133 |
| ILP-007-000002136 | to | ILP-007-000002140 |
| ILP-007-000002144 | to | ILP-007-000002153 |
| ILP-007-000002155 | to | ILP-007-000002169 |
| ILP-007-000002171 | to | ILP-007-000002175 |
| ILP-007-000002177 | to | ILP-007-000002200 |
| ILP-007-000002205 | to | ILP-007-000002206 |
| ILP-007-000002211 | to | ILP-007-000002212 |
| ILP-007-000002215 | to | ILP-007-000002218 |
| ILP-007-000002221 | to | ILP-007-000002222 |
| ILP-007-000002225 | to | ILP-007-000002228 |
| ILP-007-000002230 | to | ILP-007-000002246 |
| ILP-007-000002249 | to | ILP-007-000002277 |
| ILP-007-000002280 | to | ILP-007-000002280 |
| ILP-007-000002282 | to | ILP-007-000002282 |
| ILP-007-000002284 | to | ILP-007-000002284 |
| ILP-007-000002286 | to | ILP-007-000002287 |
| ILP-007-000002289 | to | ILP-007-000002306 |
| ILP-007-000002308 | to | ILP-007-000002308 |
| ILP-007-000002311 | to | ILP-007-000002313 |
| ILP-007-000002315 | to | ILP-007-000002316 |
| ILP-007-000002319 | to | ILP-007-000002319 |
| ILP-007-000002321 | to | ILP-007-000002321 |
| ILP-007-000002327 | to | ILP-007-000002332 |
| ILP-007-000002334 | to | ILP-007-000002344 |
| ILP-007-000002346 | to | ILP-007-000002350 |
| ILP-007-000002352 | to | ILP-007-000002354 |
| ILP-007-000002359 | to | ILP-007-000002359 |

| | | |
|---|---|---|
| ILP-007-000002361 | to | ILP-007-000002374 |
| ILP-007-000002376 | to | ILP-007-000002377 |
| ILP-007-000002381 | to | ILP-007-000002386 |
| ILP-007-000002388 | to | ILP-007-000002392 |
| ILP-007-000002395 | to | ILP-007-000002406 |
| ILP-007-000002418 | to | ILP-007-000002418 |
| ILP-007-000002421 | to | ILP-007-000002421 |
| ILP-007-000002424 | to | ILP-007-000002442 |
| ILP-007-000002444 | to | ILP-007-000002444 |
| ILP-007-000002447 | to | ILP-007-000002449 |
| ILP-007-000002451 | to | ILP-007-000002452 |
| ILP-007-000002455 | to | ILP-007-000002455 |
| ILP-007-000002457 | to | ILP-007-000002457 |
| ILP-007-000002463 | to | ILP-007-000002468 |
| ILP-007-000002470 | to | ILP-007-000002480 |
| ILP-007-000002482 | to | ILP-007-000002486 |
| ILP-007-000002488 | to | ILP-007-000002490 |
| ILP-007-000002495 | to | ILP-007-000002495 |
| ILP-007-000002497 | to | ILP-007-000002510 |
| ILP-007-000002512 | to | ILP-007-000002513 |
| ILP-007-000002517 | to | ILP-007-000002522 |
| ILP-007-000002524 | to | ILP-007-000002528 |
| ILP-007-000002531 | to | ILP-007-000002542 |
| ILP-007-000002554 | to | ILP-007-000002554 |
| ILP-007-000002557 | to | ILP-007-000002557 |
| ILP-007-000002560 | to | ILP-007-000002575 |
| ILP-007-000002580 | to | ILP-007-000002585 |
| ILP-007-000002587 | to | ILP-007-000002613 |
| ILP-007-000002616 | to | ILP-007-000002619 |
| ILP-007-000002622 | to | ILP-007-000002627 |
| ILP-007-000002630 | to | ILP-007-000002647 |
| ILP-007-000002650 | to | ILP-007-000002657 |
| ILP-007-000002660 | to | ILP-007-000002667 |
| ILP-007-000002670 | to | ILP-007-000002679 |
| ILP-007-000002684 | to | ILP-007-000002691 |
| ILP-007-000002694 | to | ILP-007-000002696 |
| ILP-007-000002699 | to | ILP-007-000002701 |
| ILP-007-000002706 | to | ILP-007-000002721 |
| ILP-007-000002735 | to | ILP-007-000002736 |
| ILP-007-000002746 | to | ILP-007-000002749 |
| ILP-007-000002752 | to | ILP-007-000002752 |
| ILP-007-000002755 | to | ILP-007-000002764 |
| ILP-007-000002767 | to | ILP-007-000002783 |
| ILP-007-000002788 | to | ILP-007-000002789 |

| | | |
|---|---|---|
| ILP-007-000002792 | to | ILP-007-000002797 |
| ILP-007-000002803 | to | ILP-007-000002811 |
| ILP-007-000002813 | to | ILP-007-000002836 |
| ILP-007-000002838 | to | ILP-007-000002838 |
| ILP-007-000002840 | to | ILP-007-000002868 |
| ILP-007-000002872 | to | ILP-007-000002888 |
| ILP-007-000002892 | to | ILP-007-000002909 |
| ILP-007-000002911 | to | ILP-007-000002919 |
| ILP-007-000002921 | to | ILP-007-000002934 |
| ILP-007-000002936 | to | ILP-007-000002936 |
| ILP-007-000002938 | to | ILP-007-000002941 |
| ILP-007-000002943 | to | ILP-007-000002955 |
| ILP-007-000002957 | to | ILP-007-000002964 |
| ILP-007-000002966 | to | ILP-007-000002968 |
| ILP-007-000002970 | to | ILP-007-000002971 |
| ILP-007-000002974 | to | ILP-007-000002976 |
| ILP-007-000002979 | to | ILP-007-000002979 |
| ILP-007-000002981 | to | ILP-007-000003123 |
| ILP-007-000003149 | to | ILP-007-000003150 |
| ILP-007-000003158 | to | ILP-007-000003177 |
| ILP-007-000003179 | to | ILP-007-000003330 |
| ILP-007-000003332 | to | ILP-007-000003340 |
| ILP-007-000003345 | to | ILP-007-000003345 |
| ILP-007-000003347 | to | ILP-007-000003385 |
| ILP-007-000003387 | to | ILP-007-000003401 |
| ILP-007-000003403 | to | ILP-007-000003469 |
| ILP-007-000003471 | to | ILP-007-000003497 |
| ILP-007-000003516 | to | ILP-007-000003554 |
| ILP-007-000003576 | to | ILP-007-000003607 |
| ILP-007-000003609 | to | ILP-007-000003610 |
| ILP-007-000003612 | to | ILP-007-000003617 |
| ILP-007-000003619 | to | ILP-007-000003622 |
| ILP-007-000003624 | to | ILP-007-000003624 |
| ILP-007-000003649 | to | ILP-007-000003693 |
| ILP-007-000003725 | to | ILP-007-000003813 |
| ILP-007-000003829 | to | ILP-007-000003829 |
| ILP-007-000003831 | to | ILP-007-000003831 |
| ILP-007-000003833 | to | ILP-007-000003931 |
| ILP-007-000003934 | to | ILP-007-000003954 |
| ILP-007-000003957 | to | ILP-007-000003976 |
| ILP-007-000003989 | to | ILP-007-000003999 |
| ILP-007-000004022 | to | ILP-007-000004089 |
| ILP-007-000004091 | to | ILP-007-000004091 |
| ILP-007-000004094 | to | ILP-007-000004094 |

| | | |
|---|---|---|
| ILP-007-000004096 | to | ILP-007-000004096 |
| ILP-007-000004098 | to | ILP-007-000004098 |
| ILP-007-000004100 | to | ILP-007-000004130 |
| ILP-007-000004143 | to | ILP-007-000004143 |
| ILP-007-000004145 | to | ILP-007-000004145 |
| ILP-007-000004147 | to | ILP-007-000004147 |
| ILP-007-000004149 | to | ILP-007-000004149 |
| ILP-007-000004151 | to | ILP-007-000004151 |
| ILP-007-000004153 | to | ILP-007-000004153 |
| ILP-007-000004155 | to | ILP-007-000004155 |
| ILP-007-000004160 | to | ILP-007-000004179 |
| ILP-007-000004201 | to | ILP-007-000004203 |
| ILP-007-000004206 | to | ILP-007-000004235 |
| ILP-007-000004237 | to | ILP-007-000004321 |
| ILP-007-000004324 | to | ILP-007-000004333 |
| ILP-007-000004335 | to | ILP-007-000004335 |
| ILP-007-000004338 | to | ILP-007-000004338 |
| ILP-007-000004340 | to | ILP-007-000004349 |
| ILP-007-000004355 | to | ILP-007-000004356 |
| ILP-007-000004358 | to | ILP-007-000004358 |
| ILP-007-000004360 | to | ILP-007-000004360 |
| ILP-007-000004362 | to | ILP-007-000004362 |
| ILP-007-000004364 | to | ILP-007-000004364 |
| ILP-007-000004366 | to | ILP-007-000004366 |
| ILP-007-000004368 | to | ILP-007-000004369 |
| ILP-007-000004371 | to | ILP-007-000004371 |
| ILP-007-000004373 | to | ILP-007-000004373 |
| ILP-007-000004375 | to | ILP-007-000004375 |
| ILP-007-000004377 | to | ILP-007-000004377 |
| ILP-007-000004380 | to | ILP-007-000004386 |
| ILP-007-000004392 | to | ILP-007-000004406 |
| ILP-007-000004409 | to | ILP-007-000004417 |
| ILP-007-000004426 | to | ILP-007-000004451 |
| ILP-007-000004453 | to | ILP-007-000004456 |
| ILP-007-000004458 | to | ILP-007-000004460 |
| ILP-007-000004463 | to | ILP-007-000004463 |
| ILP-007-000004488 | to | ILP-007-000004488 |
| ILP-007-000004498 | to | ILP-007-000004498 |
| ILP-007-000004500 | to | ILP-007-000004500 |
| ILP-007-000004506 | to | ILP-007-000004507 |
| ILP-007-000004512 | to | ILP-007-000004512 |
| ILP-007-000004552 | to | ILP-007-000004552 |
| ILP-007-000004555 | to | ILP-007-000004555 |
| ILP-007-000004557 | to | ILP-007-000004575 |

| | | |
|---|---|---|
| ILP-007-000004583 | to | ILP-007-000004583 |
| ILP-007-000004585 | to | ILP-007-000004585 |
| ILP-007-000004588 | to | ILP-007-000004595 |
| ILP-007-000004598 | to | ILP-007-000004600 |
| ILP-007-000004611 | to | ILP-007-000004612 |
| ILP-007-000004614 | to | ILP-007-000004614 |
| ILP-007-000004617 | to | ILP-007-000004619 |
| ILP-007-000004623 | to | ILP-007-000004623 |
| ILP-007-000004625 | to | ILP-007-000004625 |
| ILP-007-000004627 | to | ILP-007-000004627 |
| ILP-007-000004629 | to | ILP-007-000004629 |
| ILP-007-000004631 | to | ILP-007-000004631 |
| ILP-007-000004633 | to | ILP-007-000004633 |
| ILP-007-000004635 | to | ILP-007-000004650 |
| ILP-007-000004665 | to | ILP-007-000004683 |
| ILP-007-000004686 | to | ILP-007-000004689 |
| ILP-007-000004724 | to | ILP-007-000004728 |
| ILP-007-000004731 | to | ILP-007-000004734 |
| ILP-007-000004752 | to | ILP-007-000004753 |
| ILP-007-000004755 | to | ILP-007-000004755 |
| ILP-007-000004757 | to | ILP-007-000004757 |
| ILP-007-000004759 | to | ILP-007-000004760 |
| ILP-007-000004762 | to | ILP-007-000004762 |
| ILP-007-000004764 | to | ILP-007-000004764 |
| ILP-007-000004766 | to | ILP-007-000004766 |
| ILP-007-000004768 | to | ILP-007-000004769 |
| ILP-007-000004773 | to | ILP-007-000004790 |
| ILP-007-000004793 | to | ILP-007-000004847 |
| ILP-007-000004870 | to | ILP-007-000004870 |
| ILP-007-000004874 | to | ILP-007-000004874 |
| ILP-007-000004879 | to | ILP-007-000004879 |
| ILP-007-000004882 | to | ILP-007-000004883 |
| ILP-007-000004907 | to | ILP-007-000004907 |
| ILP-007-000004929 | to | ILP-007-000004929 |
| ILP-007-000004931 | to | ILP-007-000004937 |
| ILP-007-000004943 | to | ILP-007-000004944 |
| ILP-007-000004979 | to | ILP-007-000004979 |
| ILP-007-000004997 | to | ILP-007-000005003 |
| ILP-007-000005008 | to | ILP-007-000005022 |
| ILP-007-000005024 | to | ILP-007-000005024 |
| ILP-007-000005026 | to | ILP-007-000005027 |
| ILP-007-000005036 | to | ILP-007-000005046 |
| ILP-007-000005113 | to | ILP-007-000005123 |
| ILP-007-000005125 | to | ILP-007-000005152 |

| | | |
|---|---|---|
| ILP-007-000005155 | to | ILP-007-000005159 |
| ILP-007-000005162 | to | ILP-007-000005162 |
| ILP-007-000005164 | to | ILP-007-000005164 |
| ILP-007-000005166 | to | ILP-007-000005166 |
| ILP-007-000005168 | to | ILP-007-000005168 |
| ILP-007-000005188 | to | ILP-007-000005205 |
| ILP-007-000005207 | to | ILP-007-000005207 |
| ILP-007-000005229 | to | ILP-007-000005261 |
| ILP-007-000005312 | to | ILP-007-000005323 |
| ILP-007-000005333 | to | ILP-007-000005333 |
| ILP-007-000005335 | to | ILP-007-000005335 |
| ILP-007-000005339 | to | ILP-007-000005339 |
| ILP-007-000005341 | to | ILP-007-000005341 |
| ILP-007-000005343 | to | ILP-007-000005343 |
| ILP-007-000005345 | to | ILP-007-000005345 |
| ILP-007-000005347 | to | ILP-007-000005347 |
| ILP-007-000005349 | to | ILP-007-000005349 |
| ILP-007-000005352 | to | ILP-007-000005356 |
| ILP-007-000005362 | to | ILP-007-000005391 |
| ILP-007-000005394 | to | ILP-007-000005399 |
| ILP-007-000005422 | to | ILP-007-000005423 |
| ILP-007-000005426 | to | ILP-007-000005432 |
| ILP-007-000005434 | to | ILP-007-000005434 |
| ILP-007-000005436 | to | ILP-007-000005436 |
| ILP-007-000005438 | to | ILP-007-000005438 |
| ILP-007-000005452 | to | ILP-007-000005453 |
| ILP-007-000005457 | to | ILP-007-000005457 |
| ILP-007-000005459 | to | ILP-007-000005465 |
| ILP-007-000005494 | to | ILP-007-000005494 |
| ILP-007-000005509 | to | ILP-007-000005509 |
| ILP-007-000005532 | to | ILP-007-000005535 |
| ILP-007-000005567 | to | ILP-007-000005580 |
| ILP-007-000005583 | to | ILP-007-000005602 |
| ILP-007-000005607 | to | ILP-007-000005672 |
| ILP-007-000005692 | to | ILP-007-000005714 |
| ILP-007-000005716 | to | ILP-007-000005717 |
| ILP-007-000005727 | to | ILP-007-000005736 |
| ILP-007-000005738 | to | ILP-007-000005738 |
| ILP-007-000005740 | to | ILP-007-000005740 |
| ILP-007-000005742 | to | ILP-007-000005742 |
| ILP-007-000005744 | to | ILP-007-000005744 |
| ILP-007-000005751 | to | ILP-007-000005752 |
| ILP-007-000005774 | to | ILP-007-000005775 |
| ILP-007-000005796 | to | ILP-007-000005796 |

| | | |
|---|---|---|
| ILP-007-000005798 | to | ILP-007-000005798 |
| ILP-007-000005800 | to | ILP-007-000005800 |
| ILP-007-000005805 | to | ILP-007-000005805 |
| ILP-007-000005811 | to | ILP-007-000005813 |
| ILP-007-000005840 | to | ILP-007-000005845 |
| ILP-007-000005847 | to | ILP-007-000005853 |
| ILP-007-000005856 | to | ILP-007-000005857 |
| ILP-007-000005861 | to | ILP-007-000005861 |
| ILP-007-000005880 | to | ILP-007-000005880 |
| ILP-007-000005902 | to | ILP-007-000005918 |
| ILP-007-000005920 | to | ILP-007-000005937 |
| ILP-007-000005992 | to | ILP-007-000005992 |
| ILP-007-000005994 | to | ILP-007-000005995 |
| ILP-007-000005997 | to | ILP-007-000005998 |
| ILP-007-000006001 | to | ILP-007-000006003 |
| ILP-007-000006010 | to | ILP-007-000006010 |
| ILP-007-000006016 | to | ILP-007-000006016 |
| ILP-007-000006037 | to | ILP-007-000006039 |
| ILP-007-000006045 | to | ILP-007-000006076 |
| ILP-007-000006096 | to | ILP-007-000006141 |
| ILP-007-000006143 | to | ILP-007-000006159 |
| ILP-007-000006161 | to | ILP-007-000006163 |
| ILP-007-000006167 | to | ILP-007-000006167 |
| ILP-007-000006170 | to | ILP-007-000006172 |
| ILP-007-000006174 | to | ILP-007-000006174 |
| ILP-007-000006176 | to | ILP-007-000006176 |
| ILP-007-000006179 | to | ILP-007-000006188 |
| ILP-007-000006190 | to | ILP-007-000006196 |
| ILP-007-000006199 | to | ILP-007-000006199 |
| ILP-007-000006201 | to | ILP-007-000006201 |
| ILP-007-000006203 | to | ILP-007-000006203 |
| ILP-007-000006205 | to | ILP-007-000006205 |
| ILP-007-000006207 | to | ILP-007-000006207 |
| ILP-007-000006209 | to | ILP-007-000006209 |
| ILP-007-000006211 | to | ILP-007-000006211 |
| ILP-007-000006213 | to | ILP-007-000006213 |
| ILP-007-000006215 | to | ILP-007-000006215 |
| ILP-007-000006217 | to | ILP-007-000006217 |
| ILP-007-000006219 | to | ILP-007-000006219 |
| ILP-007-000006221 | to | ILP-007-000006221 |
| ILP-007-000006234 | to | ILP-007-000006253 |
| ILP-007-000006264 | to | ILP-007-000006264 |
| ILP-007-000006267 | to | ILP-007-000006267 |
| ILP-007-000006270 | to | ILP-007-000006270 |

| | | |
|---|---|---|
| ILP-007-000006272 | to | ILP-007-000006272 |
| ILP-007-000006275 | to | ILP-007-000006275 |
| ILP-007-000006277 | to | ILP-007-000006277 |
| ILP-007-000006280 | to | ILP-007-000006283 |
| ILP-007-000006286 | to | ILP-007-000006300 |
| ILP-007-000006305 | to | ILP-007-000006308 |
| ILP-007-000006310 | to | ILP-007-000006325 |
| ILP-007-000006327 | to | ILP-007-000006340 |
| ILP-007-000006342 | to | ILP-007-000006342 |
| ILP-007-000006362 | to | ILP-007-000006364 |
| ILP-007-000006366 | to | ILP-007-000006383 |
| ILP-007-000006388 | to | ILP-007-000006393 |
| ILP-007-000006397 | to | ILP-007-000006397 |
| ILP-007-000006399 | to | ILP-007-000006406 |
| ILP-007-000006408 | to | ILP-007-000006423 |
| ILP-007-000006473 | to | ILP-007-000006484 |
| ILP-007-000006486 | to | ILP-007-000006493 |
| ILP-007-000006525 | to | ILP-007-000006534 |
| ILP-007-000006536 | to | ILP-007-000006568 |
| ILP-007-000006570 | to | ILP-007-000006571 |
| ILP-007-000006576 | to | ILP-007-000006585 |
| ILP-007-000006587 | to | ILP-007-000006603 |
| ILP-007-000006606 | to | ILP-007-000006630 |
| ILP-007-000006632 | to | ILP-007-000006632 |
| ILP-007-000006637 | to | ILP-007-000006641 |
| ILP-007-000006643 | to | ILP-007-000006653 |
| ILP-007-000006667 | to | ILP-007-000006669 |
| ILP-007-000006671 | to | ILP-007-000006671 |
| ILP-007-000006674 | to | ILP-007-000006676 |
| ILP-007-000006678 | to | ILP-007-000006716 |
| ILP-007-000006734 | to | ILP-007-000006736 |
| ILP-007-000006746 | to | ILP-007-000006746 |
| ILP-007-000006768 | to | ILP-007-000006770 |
| ILP-007-000006789 | to | ILP-007-000006789 |
| ILP-007-000006791 | to | ILP-007-000006791 |
| ILP-007-000006794 | to | ILP-007-000006794 |
| ILP-007-000006796 | to | ILP-007-000006796 |
| ILP-007-000006798 | to | ILP-007-000006798 |
| ILP-007-000006800 | to | ILP-007-000006800 |
| ILP-007-000006802 | to | ILP-007-000006802 |
| ILP-007-000006804 | to | ILP-007-000006804 |
| ILP-007-000006806 | to | ILP-007-000006806 |
| ILP-007-000006808 | to | ILP-007-000006808 |
| ILP-007-000006811 | to | ILP-007-000006825 |

| | | |
|---|---|---|
| ILP-007-000006827 | to | ILP-007-000006827 |
| ILP-007-000006829 | to | ILP-007-000006830 |
| ILP-007-000006832 | to | ILP-007-000006832 |
| ILP-007-000006834 | to | ILP-007-000006834 |
| ILP-007-000006857 | to | ILP-007-000006857 |
| ILP-007-000006860 | to | ILP-007-000006860 |
| ILP-007-000006866 | to | ILP-007-000006867 |
| ILP-007-000006869 | to | ILP-007-000006869 |
| ILP-007-000006871 | to | ILP-007-000006871 |
| ILP-007-000006873 | to | ILP-007-000006873 |
| ILP-007-000006894 | to | ILP-007-000006894 |
| ILP-007-000006901 | to | ILP-007-000006913 |
| ILP-007-000006970 | to | ILP-007-000006971 |
| ILP-007-000006996 | to | ILP-007-000006996 |
| ILP-007-000007024 | to | ILP-007-000007092 |
| ILP-007-000007099 | to | ILP-007-000007099 |
| ILP-007-000007106 | to | ILP-007-000007106 |
| ILP-007-000007110 | to | ILP-007-000007115 |
| ILP-007-000007117 | to | ILP-007-000007125 |
| ILP-007-000007127 | to | ILP-007-000007129 |
| ILP-007-000007141 | to | ILP-007-000007153 |
| ILP-007-000007156 | to | ILP-007-000007160 |
| ILP-007-000007162 | to | ILP-007-000007162 |
| ILP-007-000007164 | to | ILP-007-000007164 |
| ILP-007-000007166 | to | ILP-007-000007166 |
| ILP-007-000007168 | to | ILP-007-000007168 |
| ILP-007-000007177 | to | ILP-007-000007177 |
| ILP-007-000007179 | to | ILP-007-000007179 |
| ILP-007-000007181 | to | ILP-007-000007188 |
| ILP-007-000007190 | to | ILP-007-000007193 |
| ILP-007-000007195 | to | ILP-007-000007195 |
| ILP-007-000007197 | to | ILP-007-000007197 |
| ILP-007-000007199 | to | ILP-007-000007199 |
| ILP-007-000007201 | to | ILP-007-000007202 |
| ILP-007-000007204 | to | ILP-007-000007204 |
| ILP-007-000007206 | to | ILP-007-000007206 |
| ILP-007-000007208 | to | ILP-007-000007208 |
| ILP-007-000007210 | to | ILP-007-000007210 |
| ILP-007-000007212 | to | ILP-007-000007212 |
| ILP-007-000007214 | to | ILP-007-000007221 |
| ILP-007-000007223 | to | ILP-007-000007224 |
| ILP-007-000007226 | to | ILP-007-000007226 |
| ILP-007-000007244 | to | ILP-007-000007244 |
| ILP-007-000007247 | to | ILP-007-000007249 |

| | | |
|---|---|---|
| ILP-007-000007253 | to | ILP-007-000007255 |
| ILP-007-000007257 | to | ILP-007-000007258 |
| ILP-007-000007266 | to | ILP-007-000007266 |
| ILP-007-000007270 | to | ILP-007-000007270 |
| ILP-007-000007295 | to | ILP-007-000007297 |
| ILP-007-000007299 | to | ILP-007-000007300 |
| ILP-007-000007308 | to | ILP-007-000007308 |
| ILP-007-000007310 | to | ILP-007-000007310 |
| ILP-007-000007312 | to | ILP-007-000007312 |
| ILP-007-000007315 | to | ILP-007-000007327 |
| ILP-007-000007329 | to | ILP-007-000007344 |
| ILP-007-000007346 | to | ILP-007-000007378 |
| ILP-007-000007380 | to | ILP-007-000007385 |
| ILP-007-000007435 | to | ILP-007-000007457 |
| ILP-007-000007460 | to | ILP-007-000007465 |
| ILP-007-000007467 | to | ILP-007-000007488 |
| ILP-007-000007496 | to | ILP-007-000007496 |
| ILP-007-000007517 | to | ILP-007-000007594 |
| ILP-007-000007596 | to | ILP-007-000007596 |
| ILP-007-000007599 | to | ILP-007-000007599 |
| ILP-007-000007601 | to | ILP-007-000007601 |
| ILP-007-000007603 | to | ILP-007-000007603 |
| ILP-007-000007605 | to | ILP-007-000007605 |
| ILP-007-000007608 | to | ILP-007-000007608 |
| ILP-007-000007610 | to | ILP-007-000007610 |
| ILP-007-000007612 | to | ILP-007-000007612 |
| ILP-007-000007614 | to | ILP-007-000007614 |
| ILP-007-000007616 | to | ILP-007-000007616 |
| ILP-007-000007618 | to | ILP-007-000007618 |
| ILP-007-000007620 | to | ILP-007-000007620 |
| ILP-007-000007622 | to | ILP-007-000007622 |
| ILP-007-000007624 | to | ILP-007-000007625 |
| ILP-007-000007628 | to | ILP-007-000007655 |
| ILP-007-000007668 | to | ILP-007-000007671 |
| ILP-007-000007677 | to | ILP-007-000007709 |
| ILP-007-000007753 | to | ILP-007-000007779 |
| ILP-007-000007813 | to | ILP-007-000007814 |
| ILP-007-000007816 | to | ILP-007-000007825 |
| ILP-007-000007827 | to | ILP-007-000007829 |
| ILP-007-000007839 | to | ILP-007-000007840 |
| ILP-007-000007847 | to | ILP-007-000007971 |
| ILP-007-000007976 | to | ILP-007-000008044 |
| ILP-007-000008057 | to | ILP-007-000008062 |
| ILP-010-000000002 | to | ILP-010-000000035 |

| | | |
|---|---|---|
| ILP-010-000000038 | to | ILP-010-000000045 |
| ILP-010-000000047 | to | ILP-010-000000083 |
| ILP-010-000000085 | to | ILP-010-000000167 |
| ILP-010-000000169 | to | ILP-010-000000171 |
| ILP-010-000000173 | to | ILP-010-000000175 |
| ILP-010-000000177 | to | ILP-010-000000208 |
| ILP-010-000000210 | to | ILP-010-000000232 |
| ILP-010-000000234 | to | ILP-010-000000247 |
| ILP-010-000000249 | to | ILP-010-000000250 |
| ILP-010-000000252 | to | ILP-010-000000265 |
| ILP-010-000000268 | to | ILP-010-000000283 |
| ILP-010-000000285 | to | ILP-010-000000292 |
| ILP-010-000000299 | to | ILP-010-000000299 |
| ILP-010-000000301 | to | ILP-010-000000311 |
| ILP-010-000000316 | to | ILP-010-000000330 |
| ILP-010-000000333 | to | ILP-010-000000333 |
| ILP-010-000000336 | to | ILP-010-000000381 |
| ILP-010-000000384 | to | ILP-010-000000386 |
| ILP-010-000000388 | to | ILP-010-000000389 |
| ILP-010-000000391 | to | ILP-010-000000422 |
| ILP-010-000000424 | to | ILP-010-000000449 |
| ILP-010-000000451 | to | ILP-010-000000462 |
| ILP-010-000000466 | to | ILP-010-000000468 |
| ILP-010-000000470 | to | ILP-010-000000470 |
| ILP-010-000000472 | to | ILP-010-000000472 |
| ILP-010-000000474 | to | ILP-010-000000477 |
| ILP-010-000000483 | to | ILP-010-000000483 |
| ILP-010-000000488 | to | ILP-010-000000498 |
| ILP-010-000000501 | to | ILP-010-000000506 |
| ILP-010-000000508 | to | ILP-010-000000526 |
| ILP-010-000000528 | to | ILP-010-000000568 |
| ILP-010-000000570 | to | ILP-010-000000587 |
| ILP-010-000000589 | to | ILP-010-000000590 |
| ILP-010-000000592 | to | ILP-010-000000634 |
| ILP-010-000000636 | to | ILP-010-000000723 |
| ILP-010-000000725 | to | ILP-010-000000725 |
| ILP-010-000000727 | to | ILP-010-000000727 |
| ILP-010-000000729 | to | ILP-010-000000729 |
| ILP-010-000000731 | to | ILP-010-000000732 |
| ILP-010-000000734 | to | ILP-010-000000763 |
| ILP-010-000000765 | to | ILP-010-000000811 |
| ILP-010-000000813 | to | ILP-010-000000847 |
| ILP-010-000000849 | to | ILP-010-000000887 |
| ILP-010-000000890 | to | ILP-010-000000900 |

| | | |
|---|---|---|
| ILP-010-000000902 | to | ILP-010-000000936 |
| ILP-010-000000938 | to | ILP-010-000000958 |
| ILP-010-000000960 | to | ILP-010-000000977 |
| ILP-010-000000979 | to | ILP-010-000000980 |
| ILP-010-000000982 | to | ILP-010-000001011 |
| ILP-010-000001013 | to | ILP-010-000001014 |
| ILP-010-000001020 | to | ILP-010-000001027 |
| ILP-010-000001031 | to | ILP-010-000001035 |
| ILP-010-000001037 | to | ILP-010-000001037 |
| ILP-010-000001039 | to | ILP-010-000001072 |
| ILP-010-000001075 | to | ILP-010-000001080 |
| ILP-010-000001083 | to | ILP-010-000001100 |
| ILP-010-000001103 | to | ILP-010-000001105 |
| ILP-010-000001109 | to | ILP-010-000001113 |
| ILP-010-000001115 | to | ILP-010-000001121 |
| ILP-010-000001123 | to | ILP-010-000001124 |
| ILP-010-000001126 | to | ILP-010-000001130 |
| ILP-010-000001132 | to | ILP-010-000001178 |
| ILP-010-000001180 | to | ILP-010-000001242 |
| ILP-010-000001244 | to | ILP-010-000001246 |
| ILP-010-000001248 | to | ILP-010-000001283 |
| ILP-010-000001285 | to | ILP-010-000001311 |
| ILP-010-000001313 | to | ILP-010-000001450 |
| ILP-010-000001452 | to | ILP-010-000001591 |
| ILP-010-000001593 | to | ILP-010-000001594 |
| ILP-010-000001596 | to | ILP-010-000001596 |
| ILP-010-000001598 | to | ILP-010-000001601 |
| ILP-010-000001603 | to | ILP-010-000001648 |
| ILP-010-000001650 | to | ILP-010-000001672 |
| ILP-010-000001676 | to | ILP-010-000001725 |
| ILP-010-000001727 | to | ILP-010-000001730 |
| ILP-010-000001732 | to | ILP-010-000001762 |
| ILP-010-000001764 | to | ILP-010-000001848 |
| ILP-010-000001851 | to | ILP-010-000001912 |
| ILP-010-000001914 | to | ILP-010-000001916 |
| ILP-010-000001918 | to | ILP-010-000001926 |
| ILP-010-000001928 | to | ILP-010-000001944 |
| ILP-010-000001946 | to | ILP-010-000001960 |
| ILP-010-000001962 | to | ILP-010-000001964 |
| ILP-010-000001966 | to | ILP-010-000002001 |
| ILP-010-000002004 | to | ILP-010-000002008 |
| ILP-010-000002010 | to | ILP-010-000002026 |
| ILP-010-000002028 | to | ILP-010-000002029 |
| ILP-010-000002034 | to | ILP-010-000002040 |

150

| | | |
|---|---|---|
| ILP-010-000002043 | to | ILP-010-000002046 |
| ILP-010-000002048 | to | ILP-010-000002066 |
| ILP-010-000002068 | to | ILP-010-000002089 |
| ILP-010-000002091 | to | ILP-010-000002094 |
| ILP-010-000002096 | to | ILP-010-000002096 |
| ILP-010-000002099 | to | ILP-010-000002103 |
| ILP-010-000002107 | to | ILP-010-000002112 |
| ILP-010-000002114 | to | ILP-010-000002125 |
| ILP-010-000002127 | to | ILP-010-000002128 |
| ILP-010-000002130 | to | ILP-010-000002158 |
| ILP-010-000002160 | to | ILP-010-000002163 |
| ILP-010-000002165 | to | ILP-010-000002165 |
| ILP-010-000002168 | to | ILP-010-000002172 |
| ILP-010-000002176 | to | ILP-010-000002185 |
| ILP-010-000002187 | to | ILP-010-000002201 |
| ILP-010-000002203 | to | ILP-010-000002207 |
| ILP-010-000002209 | to | ILP-010-000002232 |
| ILP-010-000002237 | to | ILP-010-000002238 |
| ILP-010-000002243 | to | ILP-010-000002244 |
| ILP-010-000002247 | to | ILP-010-000002250 |
| ILP-010-000002253 | to | ILP-010-000002254 |
| ILP-010-000002257 | to | ILP-010-000002260 |
| ILP-010-000002262 | to | ILP-010-000002278 |
| ILP-010-000002281 | to | ILP-010-000002309 |
| ILP-010-000002312 | to | ILP-010-000002312 |
| ILP-010-000002314 | to | ILP-010-000002314 |
| ILP-010-000002316 | to | ILP-010-000002316 |
| ILP-010-000002318 | to | ILP-010-000002319 |
| ILP-010-000002321 | to | ILP-010-000002338 |
| ILP-010-000002340 | to | ILP-010-000002340 |
| ILP-010-000002343 | to | ILP-010-000002345 |
| ILP-010-000002347 | to | ILP-010-000002348 |
| ILP-010-000002351 | to | ILP-010-000002351 |
| ILP-010-000002353 | to | ILP-010-000002353 |
| ILP-010-000002359 | to | ILP-010-000002364 |
| ILP-010-000002366 | to | ILP-010-000002376 |
| ILP-010-000002378 | to | ILP-010-000002382 |
| ILP-010-000002384 | to | ILP-010-000002386 |
| ILP-010-000002391 | to | ILP-010-000002391 |
| ILP-010-000002393 | to | ILP-010-000002406 |
| ILP-010-000002408 | to | ILP-010-000002409 |
| ILP-010-000002413 | to | ILP-010-000002418 |
| ILP-010-000002420 | to | ILP-010-000002424 |
| ILP-010-000002427 | to | ILP-010-000002438 |

| | | |
|---|---|---|
| ILP-010-000002450 | to | ILP-010-000002450 |
| ILP-010-000002453 | to | ILP-010-000002453 |
| ILP-010-000002456 | to | ILP-010-000002474 |
| ILP-010-000002476 | to | ILP-010-000002476 |
| ILP-010-000002479 | to | ILP-010-000002481 |
| ILP-010-000002483 | to | ILP-010-000002484 |
| ILP-010-000002487 | to | ILP-010-000002487 |
| ILP-010-000002489 | to | ILP-010-000002489 |
| ILP-010-000002495 | to | ILP-010-000002500 |
| ILP-010-000002502 | to | ILP-010-000002512 |
| ILP-010-000002514 | to | ILP-010-000002518 |
| ILP-010-000002520 | to | ILP-010-000002522 |
| ILP-010-000002527 | to | ILP-010-000002527 |
| ILP-010-000002529 | to | ILP-010-000002542 |
| ILP-010-000002544 | to | ILP-010-000002545 |
| ILP-010-000002549 | to | ILP-010-000002554 |
| ILP-010-000002556 | to | ILP-010-000002560 |
| ILP-010-000002563 | to | ILP-010-000002574 |
| ILP-010-000002586 | to | ILP-010-000002586 |
| ILP-010-000002589 | to | ILP-010-000002589 |
| ILP-010-000002592 | to | ILP-010-000002607 |
| ILP-010-000002612 | to | ILP-010-000002617 |
| ILP-010-000002619 | to | ILP-010-000002645 |
| ILP-010-000002648 | to | ILP-010-000002651 |
| ILP-010-000002654 | to | ILP-010-000002659 |
| ILP-010-000002662 | to | ILP-010-000002679 |
| ILP-010-000002682 | to | ILP-010-000002689 |
| ILP-010-000002692 | to | ILP-010-000002699 |
| ILP-010-000002702 | to | ILP-010-000002711 |
| ILP-010-000002716 | to | ILP-010-000002723 |
| ILP-010-000002726 | to | ILP-010-000002728 |
| ILP-010-000002731 | to | ILP-010-000002733 |
| ILP-010-000002738 | to | ILP-010-000002753 |
| ILP-010-000002767 | to | ILP-010-000002768 |
| ILP-010-000002778 | to | ILP-010-000002781 |
| ILP-010-000002784 | to | ILP-010-000002784 |
| ILP-010-000002787 | to | ILP-010-000002796 |
| ILP-010-000002799 | to | ILP-010-000002815 |
| ILP-010-000002820 | to | ILP-010-000002821 |
| ILP-010-000002824 | to | ILP-010-000002829 |
| ILP-010-000002835 | to | ILP-010-000002843 |
| ILP-010-000002845 | to | ILP-010-000002868 |
| ILP-010-000002870 | to | ILP-010-000002870 |
| ILP-010-000002872 | to | ILP-010-000002900 |

| | | |
|---|---|---|
| ILP-010-000002904 | to | ILP-010-000002920 |
| ILP-010-000002924 | to | ILP-010-000002941 |
| ILP-010-000002943 | to | ILP-010-000002975 |
| ILP-010-000003001 | to | ILP-010-000003001 |
| ILP-010-000003003 | to | ILP-010-000003039 |
| ILP-010-000003041 | to | ILP-010-000003117 |
| ILP-010-000003120 | to | ILP-010-000003120 |
| ILP-010-000003122 | to | ILP-010-000003122 |
| ILP-010-000003127 | to | ILP-010-000003179 |
| ILP-010-000003192 | to | ILP-010-000003221 |
| ILP-010-000003233 | to | ILP-010-000003252 |
| ILP-010-000003264 | to | ILP-010-000003276 |
| ILP-010-000003278 | to | ILP-010-000003328 |
| ILP-010-000003330 | to | ILP-010-000003365 |
| ILP-010-000003375 | to | ILP-010-000003375 |
| ILP-010-000003377 | to | ILP-010-000003377 |
| ILP-010-000003379 | to | ILP-010-000003379 |
| ILP-010-000003381 | to | ILP-010-000003382 |
| ILP-010-000003384 | to | ILP-010-000003412 |
| ILP-010-000003414 | to | ILP-010-000003431 |
| ILP-010-000003433 | to | ILP-010-000003526 |
| ILP-010-000003528 | to | ILP-010-000003583 |
| ILP-010-000003587 | to | ILP-010-000003595 |
| ILP-010-000003621 | to | ILP-010-000003672 |
| ILP-010-000003689 | to | ILP-010-000003689 |
| ILP-010-000003691 | to | ILP-010-000003691 |
| ILP-010-000003703 | to | ILP-010-000003706 |
| ILP-010-000003708 | to | ILP-010-000003734 |
| ILP-010-000003739 | to | ILP-010-000003739 |
| ILP-010-000003743 | to | ILP-010-000003751 |
| ILP-010-000003753 | to | ILP-010-000003785 |
| ILP-010-000003788 | to | ILP-010-000003790 |
| ILP-010-000003798 | to | ILP-010-000003798 |
| ILP-010-000003800 | to | ILP-010-000003800 |
| ILP-010-000003819 | to | ILP-010-000003951 |
| ILP-010-000003953 | to | ILP-010-000003974 |
| ILP-010-000003976 | to | ILP-010-000003976 |
| ILP-010-000004002 | to | ILP-010-000004010 |
| ILP-010-000004012 | to | ILP-010-000004019 |
| ILP-010-000004021 | to | ILP-010-000004021 |
| ILP-010-000004023 | to | ILP-010-000004023 |
| ILP-010-000004025 | to | ILP-010-000004025 |
| ILP-010-000004027 | to | ILP-010-000004031 |
| ILP-010-000004036 | to | ILP-010-000004040 |

| | | |
|---|---|---|
| ILP-010-000004042 | to | ILP-010-000004043 |
| ILP-010-000004054 | to | ILP-010-000004055 |
| ILP-010-000004066 | to | ILP-010-000004095 |
| ILP-010-000004129 | to | ILP-010-000004159 |
| ILP-010-000004172 | to | ILP-010-000004172 |
| ILP-010-000004179 | to | ILP-010-000004179 |
| ILP-010-000004182 | to | ILP-010-000004182 |
| ILP-010-000004185 | to | ILP-010-000004185 |
| ILP-010-000004187 | to | ILP-010-000004187 |
| ILP-010-000004189 | to | ILP-010-000004189 |
| ILP-010-000004191 | to | ILP-010-000004284 |
| ILP-010-000004301 | to | ILP-010-000004301 |
| ILP-010-000004303 | to | ILP-010-000004303 |
| ILP-010-000004305 | to | ILP-010-000004305 |
| ILP-010-000004308 | to | ILP-010-000004308 |
| ILP-010-000004310 | to | ILP-010-000004310 |
| ILP-010-000004312 | to | ILP-010-000004312 |
| ILP-010-000004316 | to | ILP-010-000004376 |
| ILP-010-000004379 | to | ILP-010-000004380 |
| ILP-010-000004388 | to | ILP-010-000004388 |
| ILP-010-000004390 | to | ILP-010-000004390 |
| ILP-010-000004392 | to | ILP-010-000004392 |
| ILP-010-000004394 | to | ILP-010-000004394 |
| ILP-010-000004396 | to | ILP-010-000004396 |
| ILP-010-000004398 | to | ILP-010-000004398 |
| ILP-010-000004406 | to | ILP-010-000004414 |
| ILP-010-000004420 | to | ILP-010-000004485 |
| ILP-010-000004490 | to | ILP-010-000004527 |
| ILP-010-000004533 | to | ILP-010-000004533 |
| ILP-010-000004559 | to | ILP-010-000004571 |
| ILP-010-000004582 | to | ILP-010-000004604 |
| ILP-010-000004607 | to | ILP-010-000004618 |
| ILP-010-000004638 | to | ILP-010-000004657 |
| ILP-010-000004684 | to | ILP-010-000004701 |
| ILP-010-000004706 | to | ILP-010-000004707 |
| ILP-010-000004709 | to | ILP-010-000004744 |
| ILP-010-000004746 | to | ILP-010-000004749 |
| ILP-010-000004752 | to | ILP-010-000004752 |
| ILP-010-000004754 | to | ILP-010-000004754 |
| ILP-010-000004756 | to | ILP-010-000004757 |
| ILP-010-000004759 | to | ILP-010-000004759 |
| ILP-010-000004770 | to | ILP-010-000004770 |
| ILP-010-000004772 | to | ILP-010-000004772 |
| ILP-010-000004774 | to | ILP-010-000004774 |

154

| | | |
|---|---|---|
| ILP-010-000004776 | to | ILP-010-000004776 |
| ILP-010-000004778 | to | ILP-010-000004778 |
| ILP-010-000004780 | to | ILP-010-000004781 |
| ILP-010-000004783 | to | ILP-010-000004783 |
| ILP-010-000004790 | to | ILP-010-000004790 |
| ILP-010-000004792 | to | ILP-010-000004793 |
| ILP-010-000004796 | to | ILP-010-000004814 |
| ILP-010-000004818 | to | ILP-010-000004818 |
| ILP-010-000004841 | to | ILP-010-000004844 |
| ILP-010-000004846 | to | ILP-010-000004846 |
| ILP-010-000004870 | to | ILP-010-000004889 |
| ILP-010-000004908 | to | ILP-010-000004945 |
| ILP-010-000004947 | to | ILP-010-000004947 |
| ILP-010-000004955 | to | ILP-010-000004982 |
| ILP-010-000004994 | to | ILP-010-000004994 |
| ILP-010-000004996 | to | ILP-010-000004996 |
| ILP-010-000004998 | to | ILP-010-000005007 |
| ILP-010-000005014 | to | ILP-010-000005014 |
| ILP-010-000005021 | to | ILP-010-000005021 |
| ILP-010-000005031 | to | ILP-010-000005031 |
| ILP-010-000005033 | to | ILP-010-000005033 |
| ILP-010-000005056 | to | ILP-010-000005057 |
| ILP-010-000005060 | to | ILP-010-000005064 |
| ILP-010-000005067 | to | ILP-010-000005113 |
| ILP-010-000005119 | to | ILP-010-000005122 |
| ILP-010-000005124 | to | ILP-010-000005139 |
| ILP-010-000005141 | to | ILP-010-000005146 |
| ILP-010-000005148 | to | ILP-010-000005152 |
| ILP-010-000005157 | to | ILP-010-000005157 |
| ILP-010-000005159 | to | ILP-010-000005164 |
| ILP-010-000005166 | to | ILP-010-000005166 |
| ILP-010-000005186 | to | ILP-010-000005198 |
| ILP-010-000005204 | to | ILP-010-000005204 |
| ILP-010-000005206 | to | ILP-010-000005206 |
| ILP-010-000005208 | to | ILP-010-000005208 |
| ILP-010-000005221 | to | ILP-010-000005245 |
| ILP-010-000005249 | to | ILP-010-000005267 |
| ILP-010-000005281 | to | ILP-010-000005283 |
| ILP-010-000005285 | to | ILP-010-000005285 |
| ILP-010-000005287 | to | ILP-010-000005287 |
| ILP-010-000005289 | to | ILP-010-000005289 |
| ILP-010-000005292 | to | ILP-010-000005293 |
| ILP-010-000005295 | to | ILP-010-000005330 |
| ILP-010-000005332 | to | ILP-010-000005335 |

| | | |
|---|---|---|
| ILP-010-000005338 | to | ILP-010-000005338 |
| ILP-010-000005342 | to | ILP-010-000005342 |
| ILP-010-000005344 | to | ILP-010-000005344 |
| ILP-010-000005346 | to | ILP-010-000005346 |
| ILP-010-000005349 | to | ILP-010-000005349 |
| ILP-010-000005351 | to | ILP-010-000005351 |
| ILP-010-000005353 | to | ILP-010-000005353 |
| ILP-010-000005355 | to | ILP-010-000005356 |
| ILP-010-000005360 | to | ILP-010-000005360 |
| ILP-010-000005365 | to | ILP-010-000005381 |
| ILP-010-000005383 | to | ILP-010-000005439 |
| ILP-010-000005478 | to | ILP-010-000005478 |
| ILP-010-000005483 | to | ILP-010-000005485 |
| ILP-010-000005499 | to | ILP-010-000005499 |
| ILP-010-000005501 | to | ILP-010-000005501 |
| ILP-010-000005503 | to | ILP-010-000005503 |
| ILP-010-000005529 | to | ILP-010-000005537 |
| ILP-010-000005548 | to | ILP-010-000005549 |
| ILP-010-000005551 | to | ILP-010-000005551 |
| ILP-010-000005553 | to | ILP-010-000005553 |
| ILP-010-000005559 | to | ILP-010-000005559 |
| ILP-010-000005562 | to | ILP-010-000005562 |
| ILP-010-000005564 | to | ILP-010-000005564 |
| ILP-010-000005566 | to | ILP-010-000005566 |
| ILP-010-000005568 | to | ILP-010-000005568 |
| ILP-010-000005572 | to | ILP-010-000005572 |
| ILP-010-000005574 | to | ILP-010-000005574 |
| ILP-010-000005576 | to | ILP-010-000005576 |
| ILP-010-000005578 | to | ILP-010-000005578 |
| ILP-010-000005580 | to | ILP-010-000005587 |
| ILP-010-000005591 | to | ILP-010-000005591 |
| ILP-010-000005593 | to | ILP-010-000005593 |
| ILP-010-000005595 | to | ILP-010-000005595 |
| ILP-010-000005597 | to | ILP-010-000005641 |
| ILP-010-000005654 | to | ILP-010-000005655 |
| ILP-010-000005657 | to | ILP-010-000005688 |
| ILP-010-000005690 | to | ILP-010-000005694 |
| ILP-010-000005696 | to | ILP-010-000005711 |
| ILP-010-000005714 | to | ILP-010-000005740 |
| ILP-010-000005742 | to | ILP-010-000005766 |
| ILP-010-000005783 | to | ILP-010-000005783 |
| ILP-010-000005785 | to | ILP-010-000005844 |
| ILP-010-000005846 | to | ILP-010-000005872 |
| ILP-010-000005874 | to | ILP-010-000005893 |

156

| | | |
|---|---|---|
| ILP-010-000005898 | to | ILP-010-000005931 |
| ILP-010-000005933 | to | ILP-010-000005951 |
| ILP-010-000005954 | to | ILP-010-000005954 |
| ILP-010-000005956 | to | ILP-010-000005956 |
| ILP-010-000005958 | to | ILP-010-000005958 |
| ILP-010-000005960 | to | ILP-010-000005960 |
| ILP-010-000005962 | to | ILP-010-000005963 |
| ILP-010-000005966 | to | ILP-010-000005966 |
| ILP-010-000005968 | to | ILP-010-000005968 |
| ILP-010-000005970 | to | ILP-010-000005974 |
| ILP-010-000005987 | to | ILP-010-000005987 |
| ILP-010-000005989 | to | ILP-010-000005989 |
| ILP-010-000005991 | to | ILP-010-000005991 |
| ILP-010-000006009 | to | ILP-010-000006009 |
| ILP-010-000006017 | to | ILP-010-000006017 |
| ILP-010-000006023 | to | ILP-010-000006023 |
| ILP-010-000006043 | to | ILP-010-000006044 |
| ILP-010-000006047 | to | ILP-010-000006047 |
| ILP-010-000006049 | to | ILP-010-000006049 |
| ILP-010-000006051 | to | ILP-010-000006051 |
| ILP-010-000006062 | to | ILP-010-000006064 |
| ILP-010-000006067 | to | ILP-010-000006067 |
| ILP-010-000006069 | to | ILP-010-000006069 |
| ILP-010-000006072 | to | ILP-010-000006075 |
| ILP-010-000006097 | to | ILP-010-000006097 |
| ILP-010-000006122 | to | ILP-010-000006133 |
| ILP-010-000006136 | to | ILP-010-000006162 |
| ILP-010-000006165 | to | ILP-010-000006165 |
| ILP-010-000006167 | to | ILP-010-000006185 |
| ILP-010-000006196 | to | ILP-010-000006196 |
| ILP-010-000006198 | to | ILP-010-000006198 |
| ILP-010-000006200 | to | ILP-010-000006200 |
| ILP-010-000006202 | to | ILP-010-000006203 |
| ILP-010-000006205 | to | ILP-010-000006205 |
| ILP-010-000006207 | to | ILP-010-000006208 |
| ILP-010-000006210 | to | ILP-010-000006211 |
| ILP-010-000006213 | to | ILP-010-000006214 |
| ILP-010-000006216 | to | ILP-010-000006217 |
| ILP-010-000006219 | to | ILP-010-000006221 |
| ILP-010-000006223 | to | ILP-010-000006224 |
| ILP-010-000006227 | to | ILP-010-000006253 |
| ILP-010-000006256 | to | ILP-010-000006266 |
| ILP-010-000006268 | to | ILP-010-000006274 |
| ILP-010-000006276 | to | ILP-010-000006276 |

| | | |
|---|---|---|
| ILP-010-000006280 | to | ILP-010-000006280 |
| ILP-010-000006282 | to | ILP-010-000006282 |
| ILP-010-000006296 | to | ILP-010-000006318 |
| ILP-010-000006353 | to | ILP-010-000006353 |
| ILP-010-000006356 | to | ILP-010-000006356 |
| ILP-010-000006359 | to | ILP-010-000006361 |
| ILP-010-000006379 | to | ILP-010-000006379 |
| ILP-010-000006413 | to | ILP-010-000006413 |
| ILP-010-000006450 | to | ILP-010-000006450 |
| ILP-010-000006452 | to | ILP-010-000006456 |
| ILP-010-000006508 | to | ILP-010-000006514 |
| ILP-010-000006516 | to | ILP-010-000006516 |
| ILP-010-000006519 | to | ILP-010-000006519 |
| ILP-010-000006522 | to | ILP-010-000006522 |
| ILP-010-000006529 | to | ILP-010-000006534 |
| ILP-010-000006537 | to | ILP-010-000006554 |
| ILP-010-000006603 | to | ILP-010-000006604 |
| ILP-010-000006609 | to | ILP-010-000006609 |
| ILP-010-000006611 | to | ILP-010-000006611 |
| ILP-010-000006613 | to | ILP-010-000006613 |
| ILP-010-000006615 | to | ILP-010-000006615 |
| ILP-010-000006617 | to | ILP-010-000006617 |
| ILP-010-000006619 | to | ILP-010-000006619 |
| ILP-010-000006621 | to | ILP-010-000006621 |
| ILP-010-000006623 | to | ILP-010-000006624 |
| ILP-010-000006626 | to | ILP-010-000006626 |
| ILP-010-000006629 | to | ILP-010-000006629 |
| ILP-010-000006633 | to | ILP-010-000006633 |
| ILP-010-000006635 | to | ILP-010-000006635 |
| ILP-010-000006637 | to | ILP-010-000006637 |
| ILP-010-000006640 | to | ILP-010-000006640 |
| ILP-010-000006642 | to | ILP-010-000006642 |
| ILP-010-000006644 | to | ILP-010-000006645 |
| ILP-010-000006647 | to | ILP-010-000006648 |
| ILP-010-000006650 | to | ILP-010-000006651 |
| ILP-010-000006653 | to | ILP-010-000006653 |
| ILP-010-000006655 | to | ILP-010-000006655 |
| ILP-010-000006660 | to | ILP-010-000006660 |
| ILP-010-000006663 | to | ILP-010-000006666 |
| ILP-010-000006671 | to | ILP-010-000006673 |
| ILP-010-000006675 | to | ILP-010-000006675 |
| ILP-010-000006677 | to | ILP-010-000006693 |
| ILP-010-000006696 | to | ILP-010-000006699 |
| ILP-010-000006712 | to | ILP-010-000006712 |

| | | |
|---|---|---|
| ILP-010-000006726 | to | ILP-010-000006726 |
| ILP-010-000006729 | to | ILP-010-000006730 |
| ILP-010-000006736 | to | ILP-010-000006736 |
| ILP-010-000006747 | to | ILP-010-000006747 |
| ILP-010-000006753 | to | ILP-010-000006753 |
| ILP-010-000006755 | to | ILP-010-000006755 |
| ILP-010-000006768 | to | ILP-010-000006768 |
| ILP-010-000006788 | to | ILP-010-000006790 |
| ILP-010-000006792 | to | ILP-010-000006793 |
| ILP-010-000006795 | to | ILP-010-000006806 |
| ILP-010-000006808 | to | ILP-010-000006810 |
| ILP-010-000006812 | to | ILP-010-000006817 |
| ILP-010-000006824 | to | ILP-010-000006863 |
| ILP-010-000006868 | to | ILP-010-000006871 |
| ILP-010-000006873 | to | ILP-010-000006873 |
| ILP-010-000006875 | to | ILP-010-000006875 |
| ILP-010-000006877 | to | ILP-010-000006877 |
| ILP-010-000006880 | to | ILP-010-000006880 |
| ILP-010-000006882 | to | ILP-010-000006883 |
| ILP-010-000006885 | to | ILP-010-000006885 |
| ILP-010-000006887 | to | ILP-010-000006887 |
| ILP-010-000006889 | to | ILP-010-000006889 |
| ILP-010-000006921 | to | ILP-010-000006922 |
| ILP-010-000006929 | to | ILP-010-000006934 |
| ILP-010-000006937 | to | ILP-010-000006955 |
| ILP-010-000006957 | to | ILP-010-000006972 |
| ILP-010-000006974 | to | ILP-010-000006981 |
| ILP-010-000006986 | to | ILP-010-000006993 |
| ILP-010-000006997 | to | ILP-010-000006997 |
| ILP-010-000007019 | to | ILP-010-000007021 |
| ILP-010-000007023 | to | ILP-010-000007023 |
| ILP-010-000007028 | to | ILP-010-000007028 |
| ILP-010-000007031 | to | ILP-010-000007031 |
| ILP-010-000007034 | to | ILP-010-000007044 |
| ILP-010-000007053 | to | ILP-010-000007053 |
| ILP-010-000007055 | to | ILP-010-000007055 |
| ILP-010-000007057 | to | ILP-010-000007057 |
| ILP-010-000007059 | to | ILP-010-000007059 |
| ILP-010-000007069 | to | ILP-010-000007088 |
| ILP-010-000007093 | to | ILP-010-000007094 |
| ILP-010-000007099 | to | ILP-010-000007099 |
| ILP-010-000007101 | to | ILP-010-000007104 |
| ILP-010-000007127 | to | ILP-010-000007143 |
| ILP-010-000007205 | to | ILP-010-000007211 |

| | | |
|---|---|---|
| ILP-010-000007237 | to | ILP-010-000007237 |
| ILP-010-000007239 | to | ILP-010-000007239 |
| ILP-010-000007241 | to | ILP-010-000007241 |
| ILP-010-000007244 | to | ILP-010-000007244 |
| ILP-010-000007246 | to | ILP-010-000007246 |
| ILP-010-000007258 | to | ILP-010-000007264 |
| ILP-010-000007270 | to | ILP-010-000007272 |
| ILP-010-000007282 | to | ILP-010-000007282 |
| ILP-010-000007284 | to | ILP-010-000007285 |
| ILP-010-000007287 | to | ILP-010-000007287 |
| ILP-010-000007290 | to | ILP-010-000007290 |
| ILP-010-000007292 | to | ILP-010-000007292 |
| ILP-010-000007294 | to | ILP-010-000007294 |
| ILP-010-000007329 | to | ILP-010-000007344 |
| ILP-010-000007367 | to | ILP-010-000007367 |
| ILP-010-000007413 | to | ILP-010-000007421 |
| ILP-010-000007444 | to | ILP-010-000007475 |
| ILP-010-000007501 | to | ILP-010-000007507 |
| ILP-010-000007548 | to | ILP-010-000007549 |
| ILP-010-000007552 | to | ILP-010-000007552 |
| ILP-010-000007554 | to | ILP-010-000007555 |
| ILP-010-000007592 | to | ILP-010-000007601 |
| ILP-010-000007603 | to | ILP-010-000007605 |
| ILP-010-000007608 | to | ILP-010-000007609 |
| ILP-010-000007611 | to | ILP-010-000007616 |
| ILP-010-000007621 | to | ILP-010-000007625 |
| ILP-010-000007627 | to | ILP-010-000007653 |
| ILP-010-000007685 | to | ILP-010-000007691 |
| ILP-010-000007719 | to | ILP-010-000007719 |
| ILP-010-000007738 | to | ILP-010-000007738 |
| ILP-010-000007770 | to | ILP-010-000007926 |
| ILP-010-000007935 | to | ILP-010-000007943 |
| ILP-018-000000001 | to | ILP-018-000000004 |
| ILP-018-000000006 | to | ILP-018-000000007 |
| ILP-018-000000009 | to | ILP-018-000000012 |
| ILP-018-000000015 | to | ILP-018-000000015 |
| ILP-018-000000017 | to | ILP-018-000000017 |
| ILP-018-000000020 | to | ILP-018-000000023 |
| ILP-018-000000026 | to | ILP-018-000000031 |
| ILP-018-000000033 | to | ILP-018-000000046 |
| ILP-018-000000048 | to | ILP-018-000000082 |
| ILP-018-000000084 | to | ILP-018-000000086 |
| ILP-018-000000088 | to | ILP-018-000000100 |
| ILP-018-000000102 | to | ILP-018-000000113 |

| ILP-018-000000115 | to | ILP-018-000000123 |
| ILP-018-000000125 | to | ILP-018-000000137 |
| ILP-018-000000139 | to | ILP-018-000000151 |
| ILP-018-000000153 | to | ILP-018-000000161 |
| ILP-018-000000163 | to | ILP-018-000000170 |
| ILP-018-000000172 | to | ILP-018-000000184 |
| ILP-018-000000186 | to | ILP-018-000000188 |
| ILP-018-000000191 | to | ILP-018-000000193 |
| ILP-018-000000195 | to | ILP-018-000000195 |
| ILP-018-000000198 | to | ILP-018-000000215 |
| ILP-018-000000217 | to | ILP-018-000000227 |
| ILP-018-000000229 | to | ILP-018-000000237 |
| ILP-018-000000239 | to | ILP-018-000000294 |
| ILP-018-000000296 | to | ILP-018-000000298 |
| ILP-018-000000302 | to | ILP-018-000000302 |
| ILP-018-000000304 | to | ILP-018-000000338 |
| ILP-018-000000340 | to | ILP-018-000000344 |
| ILP-018-000000346 | to | ILP-018-000000355 |
| ILP-018-000000357 | to | ILP-018-000000357 |
| ILP-018-000000359 | to | ILP-018-000000369 |
| ILP-018-000000372 | to | ILP-018-000000382 |
| ILP-018-000000384 | to | ILP-018-000000384 |
| ILP-018-000000386 | to | ILP-018-000000386 |
| ILP-018-000000388 | to | ILP-018-000000393 |
| ILP-018-000000395 | to | ILP-018-000000458 |
| ILP-018-000000460 | to | ILP-018-000000529 |
| ILP-018-000000531 | to | ILP-018-000000531 |
| ILP-018-000000533 | to | ILP-018-000000555 |
| ILP-018-000000557 | to | ILP-018-000000566 |
| ILP-018-000000569 | to | ILP-018-000000569 |
| ILP-018-000000571 | to | ILP-018-000000575 |
| ILP-018-000000577 | to | ILP-018-000000577 |
| ILP-018-000000579 | to | ILP-018-000000580 |
| ILP-018-000000583 | to | ILP-018-000000583 |
| ILP-018-000000586 | to | ILP-018-000000587 |
| ILP-018-000000589 | to | ILP-018-000000591 |
| ILP-018-000000593 | to | ILP-018-000000607 |
| ILP-018-000000609 | to | ILP-018-000000612 |
| ILP-018-000000614 | to | ILP-018-000000614 |
| ILP-018-000000616 | to | ILP-018-000000617 |
| ILP-018-000000619 | to | ILP-018-000000619 |
| ILP-018-000000621 | to | ILP-018-000000644 |
| ILP-018-000000647 | to | ILP-018-000000702 |
| ILP-018-000000704 | to | ILP-018-000000704 |

| | | |
|---|---|---|
| ILP-018-000000706 | to | ILP-018-000000711 |
| ILP-018-000000713 | to | ILP-018-000000753 |
| ILP-018-000000755 | to | ILP-018-000000790 |
| ILP-018-000000792 | to | ILP-018-000000803 |
| ILP-018-000000805 | to | ILP-018-000000808 |
| ILP-018-000000810 | to | ILP-018-000000818 |
| ILP-018-000000820 | to | ILP-018-000000820 |
| ILP-018-000000822 | to | ILP-018-000000822 |
| ILP-018-000000825 | to | ILP-018-000000829 |
| ILP-018-000000831 | to | ILP-018-000000921 |
| ILP-018-000000924 | to | ILP-018-000000930 |
| ILP-018-000000932 | to | ILP-018-000000939 |
| ILP-018-000000941 | to | ILP-018-000000954 |
| ILP-018-000000956 | to | ILP-018-000000997 |
| ILP-018-000000999 | to | ILP-018-000000999 |
| ILP-018-000001001 | to | ILP-018-000001020 |
| ILP-018-000001024 | to | ILP-018-000001026 |
| ILP-018-000001028 | to | ILP-018-000001030 |
| ILP-018-000001034 | to | ILP-018-000001034 |
| ILP-018-000001036 | to | ILP-018-000001038 |
| ILP-018-000001040 | to | ILP-018-000001041 |
| ILP-018-000001043 | to | ILP-018-000001046 |
| ILP-018-000001049 | to | ILP-018-000001049 |
| ILP-018-000001053 | to | ILP-018-000001053 |
| ILP-018-000001055 | to | ILP-018-000001064 |
| ILP-018-000001067 | to | ILP-018-000001069 |
| ILP-018-000001072 | to | ILP-018-000001079 |
| ILP-018-000001081 | to | ILP-018-000001088 |
| ILP-018-000001090 | to | ILP-018-000001094 |
| ILP-018-000001096 | to | ILP-018-000001101 |
| ILP-018-000001103 | to | ILP-018-000001108 |
| ILP-018-000001110 | to | ILP-018-000001117 |
| ILP-018-000001119 | to | ILP-018-000001126 |
| ILP-018-000001128 | to | ILP-018-000001130 |
| ILP-018-000001132 | to | ILP-018-000001133 |
| ILP-018-000001135 | to | ILP-018-000001135 |
| ILP-018-000001137 | to | ILP-018-000001137 |
| ILP-018-000001140 | to | ILP-018-000001140 |
| ILP-018-000001143 | to | ILP-018-000001153 |
| ILP-018-000001155 | to | ILP-018-000001155 |
| ILP-018-000001157 | to | ILP-018-000001159 |
| ILP-018-000001161 | to | ILP-018-000001167 |
| ILP-018-000001169 | to | ILP-018-000001172 |
| ILP-018-000001174 | to | ILP-018-000001187 |

| | | |
|---|---|---|
| ILP-018-000001189 | to | ILP-018-000001197 |
| ILP-018-000001199 | to | ILP-018-000001236 |
| ILP-018-000001238 | to | ILP-018-000001286 |
| ILP-018-000001288 | to | ILP-018-000001305 |
| ILP-018-000001307 | to | ILP-018-000001308 |
| ILP-018-000001310 | to | ILP-018-000001313 |
| ILP-018-000001315 | to | ILP-018-000001321 |
| ILP-018-000001323 | to | ILP-018-000001324 |
| ILP-018-000001326 | to | ILP-018-000001326 |
| ILP-018-000001328 | to | ILP-018-000001341 |
| ILP-018-000001343 | to | ILP-018-000001353 |
| ILP-018-000001355 | to | ILP-018-000001361 |
| ILP-018-000001363 | to | ILP-018-000001382 |
| ILP-018-000001384 | to | ILP-018-000001411 |
| ILP-018-000001413 | to | ILP-018-000001425 |
| ILP-018-000001430 | to | ILP-018-000001434 |
| ILP-018-000001437 | to | ILP-018-000001510 |
| ILP-018-000001512 | to | ILP-018-000001519 |
| ILP-018-000001522 | to | ILP-018-000001522 |
| ILP-018-000001524 | to | ILP-018-000001526 |
| ILP-018-000001528 | to | ILP-018-000001532 |
| ILP-018-000001534 | to | ILP-018-000001539 |
| ILP-018-000001541 | to | ILP-018-000001545 |
| ILP-018-000001548 | to | ILP-018-000001551 |
| ILP-018-000001553 | to | ILP-018-000001553 |
| ILP-018-000001555 | to | ILP-018-000001558 |
| ILP-018-000001562 | to | ILP-018-000001564 |
| ILP-018-000001566 | to | ILP-018-000001571 |
| ILP-018-000001573 | to | ILP-018-000001607 |
| ILP-018-000001609 | to | ILP-018-000001620 |
| ILP-018-000001622 | to | ILP-018-000001637 |
| ILP-018-000001639 | to | ILP-018-000001642 |
| ILP-018-000001644 | to | ILP-018-000001652 |
| ILP-018-000001656 | to | ILP-018-000001657 |
| ILP-018-000001659 | to | ILP-018-000001669 |
| ILP-018-000001673 | to | ILP-018-000001675 |
| ILP-018-000001677 | to | ILP-018-000001681 |
| ILP-018-000001683 | to | ILP-018-000001690 |
| ILP-018-000001692 | to | ILP-018-000001715 |
| ILP-018-000001717 | to | ILP-018-000001728 |
| ILP-018-000001730 | to | ILP-018-000001731 |
| ILP-018-000001733 | to | ILP-018-000001734 |
| ILP-018-000001736 | to | ILP-018-000001736 |
| ILP-018-000001738 | to | ILP-018-000001760 |

| | | |
|---|---|---|
| ILP-018-000001762 | to | ILP-018-000001781 |
| ILP-018-000001783 | to | ILP-018-000001800 |
| ILP-018-000001802 | to | ILP-018-000001807 |
| ILP-018-000001809 | to | ILP-018-000001811 |
| ILP-018-000001814 | to | ILP-018-000001814 |
| ILP-018-000001816 | to | ILP-018-000001822 |
| ILP-018-000001825 | to | ILP-018-000001827 |
| ILP-018-000001829 | to | ILP-018-000001831 |
| ILP-018-000001833 | to | ILP-018-000001857 |
| ILP-018-000001860 | to | ILP-018-000001868 |
| ILP-018-000001870 | to | ILP-018-000001872 |
| ILP-018-000001874 | to | ILP-018-000001874 |
| ILP-018-000001876 | to | ILP-018-000001876 |
| ILP-018-000001881 | to | ILP-018-000001882 |
| ILP-018-000001884 | to | ILP-018-000001888 |
| ILP-018-000001891 | to | ILP-018-000001891 |
| ILP-018-000001899 | to | ILP-018-000001901 |
| ILP-018-000001904 | to | ILP-018-000001904 |
| ILP-018-000001907 | to | ILP-018-000001936 |
| ILP-018-000001938 | to | ILP-018-000001940 |
| ILP-018-000001942 | to | ILP-018-000001965 |
| ILP-018-000001967 | to | ILP-018-000001987 |
| ILP-018-000001989 | to | ILP-018-000002011 |
| ILP-018-000002013 | to | ILP-018-000002014 |
| ILP-018-000002019 | to | ILP-018-000002019 |
| ILP-018-000002021 | to | ILP-018-000002041 |
| ILP-018-000002043 | to | ILP-018-000002047 |
| ILP-018-000002049 | to | ILP-018-000002055 |
| ILP-018-000002057 | to | ILP-018-000002082 |
| ILP-018-000002084 | to | ILP-018-000002087 |
| ILP-018-000002089 | to | ILP-018-000002094 |
| ILP-018-000002098 | to | ILP-018-000002099 |
| ILP-018-000002101 | to | ILP-018-000002105 |
| ILP-018-000002107 | to | ILP-018-000002113 |
| ILP-018-000002115 | to | ILP-018-000002130 |
| ILP-018-000002132 | to | ILP-018-000002134 |
| ILP-018-000002136 | to | ILP-018-000002141 |
| ILP-018-000002146 | to | ILP-018-000002146 |
| ILP-018-000002148 | to | ILP-018-000002148 |
| ILP-018-000002151 | to | ILP-018-000002179 |
| ILP-018-000002182 | to | ILP-018-000002182 |
| ILP-018-000002184 | to | ILP-018-000002185 |
| ILP-018-000002187 | to | ILP-018-000002192 |
| ILP-018-000002194 | to | ILP-018-000002197 |

| | | |
|---|---|---|
| ILP-018-000002199 | to | ILP-018-000002200 |
| ILP-018-000002203 | to | ILP-018-000002210 |
| ILP-018-000002212 | to | ILP-018-000002229 |
| ILP-018-000002231 | to | ILP-018-000002232 |
| ILP-018-000002234 | to | ILP-018-000002245 |
| ILP-018-000002247 | to | ILP-018-000002248 |
| ILP-018-000002250 | to | ILP-018-000002252 |
| ILP-018-000002254 | to | ILP-018-000002262 |
| ILP-018-000002266 | to | ILP-018-000002287 |
| ILP-018-000002289 | to | ILP-018-000002308 |
| ILP-018-000002310 | to | ILP-018-000002331 |
| ILP-018-000002333 | to | ILP-018-000002356 |
| ILP-018-000002358 | to | ILP-018-000002370 |
| ILP-018-000002374 | to | ILP-018-000002376 |
| ILP-018-000002378 | to | ILP-018-000002389 |
| ILP-018-000002391 | to | ILP-018-000002410 |
| ILP-018-000002412 | to | ILP-018-000002438 |
| ILP-018-000002440 | to | ILP-018-000002455 |
| ILP-018-000002457 | to | ILP-018-000002475 |
| ILP-018-000002477 | to | ILP-018-000002484 |
| ILP-018-000002486 | to | ILP-018-000002493 |
| ILP-018-000002496 | to | ILP-018-000002498 |
| ILP-018-000002500 | to | ILP-018-000002501 |
| ILP-018-000002503 | to | ILP-018-000002511 |
| ILP-018-000002514 | to | ILP-018-000002521 |
| ILP-018-000002523 | to | ILP-018-000002540 |
| ILP-018-000002542 | to | ILP-018-000002543 |
| ILP-018-000002545 | to | ILP-018-000002545 |
| ILP-018-000002547 | to | ILP-018-000002560 |
| ILP-018-000002562 | to | ILP-018-000002593 |
| ILP-018-000002595 | to | ILP-018-000002651 |
| ILP-018-000002653 | to | ILP-018-000002677 |
| ILP-018-000002679 | to | ILP-018-000002682 |
| ILP-018-000002684 | to | ILP-018-000002686 |
| ILP-018-000002688 | to | ILP-018-000002697 |
| ILP-018-000002699 | to | ILP-018-000002701 |
| ILP-018-000002704 | to | ILP-018-000002710 |
| ILP-018-000002712 | to | ILP-018-000002715 |
| ILP-018-000002717 | to | ILP-018-000002721 |
| ILP-018-000002723 | to | ILP-018-000002729 |
| ILP-018-000002731 | to | ILP-018-000002741 |
| ILP-018-000002743 | to | ILP-018-000002788 |
| ILP-018-000002790 | to | ILP-018-000002871 |
| ILP-018-000002873 | to | ILP-018-000003188 |

| | | |
|---|---|---|
| ILP-018-000003190 | to | ILP-018-000003209 |
| ILP-018-000003211 | to | ILP-018-000003278 |
| ILP-018-000003280 | to | ILP-018-000003280 |
| ILP-018-000003285 | to | ILP-018-000003379 |
| ILP-018-000003381 | to | ILP-018-000003418 |
| ILP-018-000003420 | to | ILP-018-000003465 |
| ILP-018-000003467 | to | ILP-018-000003467 |
| ILP-018-000003469 | to | ILP-018-000003472 |
| ILP-018-000003474 | to | ILP-018-000003639 |
| ILP-018-000003641 | to | ILP-018-000003643 |
| ILP-018-000003645 | to | ILP-018-000003656 |
| ILP-018-000003658 | to | ILP-018-000003698 |
| ILP-018-000003700 | to | ILP-018-000003700 |
| ILP-018-000003702 | to | ILP-018-000003740 |
| ILP-018-000003742 | to | ILP-018-000003770 |
| ILP-018-000003772 | to | ILP-018-000003772 |
| ILP-018-000003774 | to | ILP-018-000003817 |
| ILP-018-000003821 | to | ILP-018-000003823 |
| ILP-018-000003825 | to | ILP-018-000003933 |
| ILP-018-000003935 | to | ILP-018-000003938 |
| ILP-018-000003941 | to | ILP-018-000003944 |
| ILP-018-000003946 | to | ILP-018-000004018 |
| ILP-018-000004020 | to | ILP-018-000004036 |
| ILP-018-000004040 | to | ILP-018-000004058 |
| ILP-018-000004060 | to | ILP-018-000004060 |
| ILP-018-000004063 | to | ILP-018-000004063 |
| ILP-018-000004065 | to | ILP-018-000004066 |
| ILP-018-000004068 | to | ILP-018-000004077 |
| ILP-018-000004079 | to | ILP-018-000004155 |
| ILP-018-000004157 | to | ILP-018-000004169 |
| ILP-018-000004171 | to | ILP-018-000004179 |
| ILP-018-000004181 | to | ILP-018-000004199 |
| ILP-018-000004201 | to | ILP-018-000004214 |
| ILP-018-000004216 | to | ILP-018-000004217 |
| ILP-018-000004219 | to | ILP-018-000004225 |
| ILP-018-000004227 | to | ILP-018-000004234 |
| ILP-018-000004236 | to | ILP-018-000004273 |
| ILP-018-000004275 | to | ILP-018-000004442 |
| ILP-018-000004444 | to | ILP-018-000004460 |
| ILP-018-000004462 | to | ILP-018-000004484 |
| ILP-018-000004486 | to | ILP-018-000004491 |
| ILP-018-000004493 | to | ILP-018-000004514 |
| ILP-018-000004516 | to | ILP-018-000004535 |
| ILP-018-000004537 | to | ILP-018-000004569 |

| | | |
|---|---|---|
| ILP-018-000004571 | to | ILP-018-000004582 |
| ILP-018-000004584 | to | ILP-018-000004607 |
| ILP-018-000004609 | to | ILP-018-000004621 |
| ILP-018-000004623 | to | ILP-018-000004624 |
| ILP-018-000004627 | to | ILP-018-000004646 |
| ILP-018-000004648 | to | ILP-018-000004765 |
| ILP-018-000004767 | to | ILP-018-000004779 |
| ILP-018-000004781 | to | ILP-018-000004790 |
| ILP-018-000004792 | to | ILP-018-000004792 |
| ILP-018-000004794 | to | ILP-018-000004830 |
| ILP-018-000004832 | to | ILP-018-000004846 |
| ILP-018-000004848 | to | ILP-018-000005047 |
| ILP-018-000005052 | to | ILP-018-000005052 |
| ILP-018-000005055 | to | ILP-018-000005055 |
| ILP-018-000005058 | to | ILP-018-000005060 |
| ILP-018-000005062 | to | ILP-018-000005071 |
| ILP-018-000005074 | to | ILP-018-000005075 |
| ILP-018-000005077 | to | ILP-018-000005080 |
| ILP-018-000005082 | to | ILP-018-000005083 |
| ILP-018-000005086 | to | ILP-018-000005086 |
| ILP-018-000005088 | to | ILP-018-000005088 |
| ILP-018-000005091 | to | ILP-018-000005091 |
| ILP-018-000005094 | to | ILP-018-000005102 |
| ILP-018-000005104 | to | ILP-018-000005132 |
| ILP-018-000005134 | to | ILP-018-000005136 |
| ILP-018-000005138 | to | ILP-018-000005153 |
| ILP-018-000005155 | to | ILP-018-000005160 |
| ILP-018-000005163 | to | ILP-018-000005174 |
| ILP-018-000005176 | to | ILP-018-000005206 |
| ILP-018-000005208 | to | ILP-018-000005208 |
| ILP-018-000005211 | to | ILP-018-000005219 |
| ILP-018-000005221 | to | ILP-018-000005233 |
| ILP-018-000005235 | to | ILP-018-000005278 |
| ILP-018-000005281 | to | ILP-018-000005328 |
| ILP-018-000005330 | to | ILP-018-000005357 |
| ILP-018-000005359 | to | ILP-018-000005418 |
| ILP-018-000005420 | to | ILP-018-000005481 |
| ILP-018-000005483 | to | ILP-018-000005525 |
| ILP-018-000005527 | to | ILP-018-000005529 |
| ILP-018-000005531 | to | ILP-018-000005531 |
| ILP-018-000005533 | to | ILP-018-000005577 |
| ILP-018-000005579 | to | ILP-018-000005579 |
| ILP-018-000005581 | to | ILP-018-000005581 |
| ILP-018-000005585 | to | ILP-018-000005636 |

| | | |
|---|---|---|
| ILP-018-000005638 | to | ILP-018-000005640 |
| ILP-018-000005642 | to | ILP-018-000005649 |
| ILP-018-000005651 | to | ILP-018-000005654 |
| ILP-018-000005656 | to | ILP-018-000005709 |
| ILP-018-000005711 | to | ILP-018-000005721 |
| ILP-018-000005723 | to | ILP-018-000005724 |
| ILP-018-000005729 | to | ILP-018-000005730 |
| ILP-018-000005740 | to | ILP-018-000005753 |
| ILP-018-000005755 | to | ILP-018-000005758 |
| ILP-018-000005760 | to | ILP-018-000005762 |
| ILP-018-000005764 | to | ILP-018-000005764 |
| ILP-018-000005766 | to | ILP-018-000005770 |
| ILP-018-000005775 | to | ILP-018-000005785 |
| ILP-018-000005787 | to | ILP-018-000005803 |
| ILP-018-000005806 | to | ILP-018-000005817 |
| ILP-018-000005819 | to | ILP-018-000005820 |
| ILP-018-000005822 | to | ILP-018-000005880 |
| ILP-018-000005882 | to | ILP-018-000005884 |
| ILP-018-000005888 | to | ILP-018-000005894 |
| ILP-018-000005898 | to | ILP-018-000005898 |
| ILP-018-000005900 | to | ILP-018-000005914 |
| ILP-018-000005917 | to | ILP-018-000005931 |
| ILP-018-000005933 | to | ILP-018-000005933 |
| ILP-018-000005936 | to | ILP-018-000005983 |
| ILP-018-000005985 | to | ILP-018-000005985 |
| ILP-018-000005987 | to | ILP-018-000005993 |
| ILP-018-000005995 | to | ILP-018-000006058 |
| ILP-018-000006060 | to | ILP-018-000006061 |
| ILP-018-000006063 | to | ILP-018-000006063 |
| ILP-018-000006065 | to | ILP-018-000006065 |
| ILP-018-000006067 | to | ILP-018-000006067 |
| ILP-018-000006070 | to | ILP-018-000006072 |
| ILP-018-000006075 | to | ILP-018-000006075 |
| ILP-018-000006078 | to | ILP-018-000006082 |
| ILP-018-000006084 | to | ILP-018-000006093 |
| ILP-018-000006095 | to | ILP-018-000006095 |
| ILP-018-000006102 | to | ILP-018-000006104 |
| ILP-018-000006106 | to | ILP-018-000006108 |
| ILP-018-000006110 | to | ILP-018-000006134 |
| ILP-018-000006136 | to | ILP-018-000006146 |
| ILP-018-000006148 | to | ILP-018-000006149 |
| ILP-018-000006151 | to | ILP-018-000006152 |
| ILP-018-000006154 | to | ILP-018-000006154 |
| ILP-018-000006156 | to | ILP-018-000006159 |

| | | |
|---|---|---|
| ILP-018-000006161 | to | ILP-018-000006161 |
| ILP-018-000006163 | to | ILP-018-000006167 |
| ILP-018-000006169 | to | ILP-018-000006194 |
| ILP-018-000006197 | to | ILP-018-000006214 |
| ILP-018-000006217 | to | ILP-018-000006225 |
| ILP-018-000006227 | to | ILP-018-000006251 |
| ILP-018-000006253 | to | ILP-018-000006253 |
| ILP-018-000006255 | to | ILP-018-000006255 |
| ILP-018-000006257 | to | ILP-018-000006259 |
| ILP-018-000006261 | to | ILP-018-000006261 |
| ILP-018-000006263 | to | ILP-018-000006274 |
| ILP-018-000006276 | to | ILP-018-000006295 |
| ILP-018-000006297 | to | ILP-018-000006301 |
| ILP-018-000006303 | to | ILP-018-000006314 |
| ILP-018-000006316 | to | ILP-018-000006316 |
| ILP-018-000006319 | to | ILP-018-000006319 |
| ILP-018-000006321 | to | ILP-018-000006324 |
| ILP-018-000006326 | to | ILP-018-000006326 |
| ILP-018-000006328 | to | ILP-018-000006328 |
| ILP-018-000006336 | to | ILP-018-000006357 |
| ILP-018-000006359 | to | ILP-018-000006376 |
| ILP-018-000006381 | to | ILP-018-000006416 |
| ILP-018-000006420 | to | ILP-018-000006425 |
| ILP-018-000006427 | to | ILP-018-000006427 |
| ILP-018-000006429 | to | ILP-018-000006431 |
| ILP-018-000006434 | to | ILP-018-000006452 |
| ILP-018-000006454 | to | ILP-018-000006455 |
| ILP-018-000006457 | to | ILP-018-000006458 |
| ILP-018-000006460 | to | ILP-018-000006465 |
| ILP-018-000006468 | to | ILP-018-000006468 |
| ILP-018-000006470 | to | ILP-018-000006479 |
| ILP-018-000006481 | to | ILP-018-000006490 |
| ILP-018-000006492 | to | ILP-018-000006495 |
| ILP-018-000006497 | to | ILP-018-000006509 |
| ILP-018-000006512 | to | ILP-018-000006526 |
| ILP-018-000006528 | to | ILP-018-000006544 |
| ILP-018-000006546 | to | ILP-018-000006565 |
| ILP-018-000006567 | to | ILP-018-000006574 |
| ILP-018-000006576 | to | ILP-018-000006607 |
| ILP-018-000006611 | to | ILP-018-000006631 |
| ILP-018-000006633 | to | ILP-018-000006686 |
| ILP-018-000006688 | to | ILP-018-000006689 |
| ILP-018-000006691 | to | ILP-018-000006734 |
| ILP-018-000006738 | to | ILP-018-000006758 |

169

| | | |
|---|---|---|
| ILP-018-000006760 | to | ILP-018-000006760 |
| ILP-018-000006762 | to | ILP-018-000006769 |
| ILP-018-000006776 | to | ILP-018-000006780 |
| ILP-018-000006782 | to | ILP-018-000006787 |
| ILP-018-000006791 | to | ILP-018-000006796 |
| ILP-018-000006798 | to | ILP-018-000006809 |
| ILP-018-000006811 | to | ILP-018-000006818 |
| ILP-018-000006820 | to | ILP-018-000006825 |
| ILP-018-000006827 | to | ILP-018-000006848 |
| ILP-018-000006850 | to | ILP-018-000006898 |
| ILP-018-000006900 | to | ILP-018-000006926 |
| ILP-018-000006928 | to | ILP-018-000006934 |
| ILP-018-000006937 | to | ILP-018-000007017 |
| ILP-018-000007019 | to | ILP-018-000007069 |
| ILP-018-000007079 | to | ILP-018-000007079 |
| ILP-018-000007085 | to | ILP-018-000007102 |
| ILP-018-000007113 | to | ILP-018-000007115 |
| ILP-018-000007117 | to | ILP-018-000007121 |
| ILP-018-000007123 | to | ILP-018-000007135 |
| ILP-018-000007137 | to | ILP-018-000007148 |
| ILP-018-000007150 | to | ILP-018-000007172 |
| ILP-018-000007184 | to | ILP-018-000007204 |
| ILP-018-000007206 | to | ILP-018-000007210 |
| ILP-018-000007212 | to | ILP-018-000007314 |
| ILP-018-000007317 | to | ILP-018-000007408 |
| ILP-018-000007412 | to | ILP-018-000007423 |
| ILP-018-000007425 | to | ILP-018-000007470 |
| ILP-018-000007473 | to | ILP-018-000007474 |
| ILP-018-000007476 | to | ILP-018-000007477 |
| ILP-018-000007479 | to | ILP-018-000007494 |
| ILP-018-000007496 | to | ILP-018-000007627 |
| ILP-018-000007640 | to | ILP-018-000007702 |
| ILP-018-000007704 | to | ILP-018-000007706 |
| ILP-018-000007709 | to | ILP-018-000007732 |
| ILP-018-000007734 | to | ILP-018-000007754 |
| ILP-018-000007757 | to | ILP-018-000007803 |
| ILP-018-000007805 | to | ILP-018-000007828 |
| ILP-018-000007830 | to | ILP-018-000007886 |
| ILP-018-000007888 | to | ILP-018-000007888 |
| ILP-018-000007890 | to | ILP-018-000007917 |
| ILP-018-000007921 | to | ILP-018-000007945 |
| ILP-018-000007968 | to | ILP-018-000007968 |
| ILP-018-000007971 | to | ILP-018-000007987 |
| ILP-018-000007989 | to | ILP-018-000008035 |

170

| | | |
|---|---|---|
| ILP-018-000008037 | to | ILP-018-000008050 |
| ILP-018-000008052 | to | ILP-018-000008057 |
| ILP-018-000008059 | to | ILP-018-000008074 |
| ILP-018-000008077 | to | ILP-018-000008079 |
| ILP-018-000008081 | to | ILP-018-000008081 |
| ILP-018-000008088 | to | ILP-018-000008088 |
| ILP-018-000008090 | to | ILP-018-000008090 |
| ILP-018-000008095 | to | ILP-018-000008095 |
| ILP-018-000008097 | to | ILP-018-000008097 |
| ILP-018-000008099 | to | ILP-018-000008099 |
| ILP-018-000008101 | to | ILP-018-000008101 |
| ILP-018-000008103 | to | ILP-018-000008103 |
| ILP-018-000008105 | to | ILP-018-000008106 |
| ILP-018-000008108 | to | ILP-018-000008109 |
| ILP-018-000008111 | to | ILP-018-000008112 |
| ILP-018-000008114 | to | ILP-018-000008115 |
| ILP-018-000008117 | to | ILP-018-000008117 |
| ILP-018-000008119 | to | ILP-018-000008119 |
| ILP-018-000008121 | to | ILP-018-000008122 |
| ILP-018-000008124 | to | ILP-018-000008124 |
| ILP-018-000008126 | to | ILP-018-000008126 |
| ILP-018-000008128 | to | ILP-018-000008128 |
| ILP-018-000008149 | to | ILP-018-000008150 |
| ILP-018-000008152 | to | ILP-018-000008201 |
| ILP-018-000008203 | to | ILP-018-000008229 |
| ILP-018-000008231 | to | ILP-018-000008243 |
| ILP-018-000008245 | to | ILP-018-000008331 |
| ILP-018-000008333 | to | ILP-018-000008368 |
| ILP-018-000008372 | to | ILP-018-000008372 |
| ILP-018-000008374 | to | ILP-018-000008375 |
| ILP-018-000008377 | to | ILP-018-000008403 |
| ILP-018-000008405 | to | ILP-018-000008516 |
| ILP-018-000008518 | to | ILP-018-000008612 |
| ILP-018-000008614 | to | ILP-018-000008615 |
| ILP-018-000008617 | to | ILP-018-000008617 |
| ILP-018-000008628 | to | ILP-018-000008641 |
| ILP-018-000008643 | to | ILP-018-000008658 |
| ILP-018-000008660 | to | ILP-018-000008797 |
| ILP-018-000008799 | to | ILP-018-000008824 |
| ILP-018-000008826 | to | ILP-018-000009021 |
| ILP-018-000009024 | to | ILP-018-000009135 |
| ILP-018-000009137 | to | ILP-018-000009147 |
| ILP-018-000009149 | to | ILP-018-000009149 |
| ILP-018-000009151 | to | ILP-018-000009152 |

| | | |
|---|---|---|
| ILP-018-000009157 | to | ILP-018-000009157 |
| ILP-018-000009160 | to | ILP-018-000009160 |
| ILP-018-000009177 | to | ILP-018-000009347 |
| ILP-018-000009361 | to | ILP-018-000009385 |
| ILP-018-000009398 | to | ILP-018-000009476 |
| ILP-018-000009478 | to | ILP-018-000009478 |
| ILP-018-000009480 | to | ILP-018-000009480 |
| ILP-018-000009482 | to | ILP-018-000009482 |
| ILP-018-000009484 | to | ILP-018-000009484 |
| ILP-018-000009486 | to | ILP-018-000009487 |
| ILP-018-000009489 | to | ILP-018-000009490 |
| ILP-018-000009492 | to | ILP-018-000009492 |
| ILP-018-000009494 | to | ILP-018-000009495 |
| ILP-018-000009499 | to | ILP-018-000009515 |
| ILP-018-000009519 | to | ILP-018-000009582 |
| ILP-018-000009584 | to | ILP-018-000009584 |
| ILP-018-000009586 | to | ILP-018-000009586 |
| ILP-018-000009592 | to | ILP-018-000009592 |
| ILP-018-000009609 | to | ILP-018-000009628 |
| ILP-018-000009647 | to | ILP-018-000009647 |
| ILP-018-000009649 | to | ILP-018-000009649 |
| ILP-018-000009651 | to | ILP-018-000009651 |
| ILP-018-000009659 | to | ILP-018-000009679 |
| ILP-018-000009693 | to | ILP-018-000009704 |
| ILP-018-000009712 | to | ILP-018-000009718 |
| ILP-018-000009721 | to | ILP-018-000009732 |
| ILP-018-000009734 | to | ILP-018-000009737 |
| ILP-018-000009739 | to | ILP-018-000009762 |
| ILP-018-000009764 | to | ILP-018-000009803 |
| ILP-018-000009817 | to | ILP-018-000009817 |
| ILP-018-000009819 | to | ILP-018-000009819 |
| ILP-018-000009828 | to | ILP-018-000009828 |
| ILP-018-000009842 | to | ILP-018-000009846 |
| ILP-018-000009848 | to | ILP-018-000009856 |
| ILP-018-000009858 | to | ILP-018-000009858 |
| ILP-018-000009860 | to | ILP-018-000009863 |
| ILP-018-000009865 | to | ILP-018-000009910 |
| ILP-018-000009912 | to | ILP-018-000009912 |
| ILP-018-000009921 | to | ILP-018-000009921 |
| ILP-018-000009923 | to | ILP-018-000009981 |
| ILP-018-000009983 | to | ILP-018-000009984 |
| ILP-018-000009986 | to | ILP-018-000010029 |
| ILP-018-000010031 | to | ILP-018-000010065 |
| ILP-018-000010080 | to | ILP-018-000010080 |

| | | |
|---|---|---|
| ILP-018-000010085 | to | ILP-018-000010085 |
| ILP-018-000010095 | to | ILP-018-000010152 |
| ILP-018-000010154 | to | ILP-018-000010180 |
| ILP-018-000010182 | to | ILP-018-000010185 |
| ILP-018-000010187 | to | ILP-018-000010191 |
| ILP-018-000010193 | to | ILP-018-000010273 |
| ILP-018-000010275 | to | ILP-018-000010284 |
| ILP-018-000010295 | to | ILP-018-000010295 |
| ILP-018-000010297 | to | ILP-018-000010300 |
| ILP-018-000010302 | to | ILP-018-000010303 |
| ILP-018-000010305 | to | ILP-018-000010305 |
| ILP-018-000010317 | to | ILP-018-000010395 |
| ILP-018-000010398 | to | ILP-018-000010410 |
| ILP-018-000010412 | to | ILP-018-000010419 |
| ILP-018-000010438 | to | ILP-018-000010438 |
| ILP-018-000010440 | to | ILP-018-000010448 |
| ILP-018-000010450 | to | ILP-018-000010471 |
| ILP-018-000010486 | to | ILP-018-000010486 |
| ILP-018-000010488 | to | ILP-018-000010488 |
| ILP-018-000010524 | to | ILP-018-000010552 |
| ILP-018-000010554 | to | ILP-018-000010576 |
| ILP-018-000010578 | to | ILP-018-000010578 |
| ILP-018-000010580 | to | ILP-018-000010600 |
| ILP-018-000010602 | to | ILP-018-000010622 |
| ILP-018-000010628 | to | ILP-018-000010628 |
| ILP-018-000010630 | to | ILP-018-000010631 |
| ILP-018-000010638 | to | ILP-018-000010721 |
| ILP-018-000010723 | to | ILP-018-000010771 |
| ILP-018-000010774 | to | ILP-018-000010806 |
| ILP-018-000010809 | to | ILP-018-000010834 |
| ILP-018-000010843 | to | ILP-018-000010843 |
| ILP-018-000010846 | to | ILP-018-000010846 |
| ILP-018-000010851 | to | ILP-018-000010852 |
| ILP-018-000010857 | to | ILP-018-000010857 |
| ILP-018-000010859 | to | ILP-018-000010859 |
| ILP-018-000010861 | to | ILP-018-000010870 |
| ILP-018-000010884 | to | ILP-018-000010920 |
| ILP-018-000010929 | to | ILP-018-000010941 |
| ILP-018-000010943 | to | ILP-018-000010943 |
| ILP-018-000010945 | to | ILP-018-000010945 |
| ILP-018-000010947 | to | ILP-018-000011002 |
| ILP-018-000011004 | to | ILP-018-000011009 |
| ILP-018-000011011 | to | ILP-018-000011011 |
| ILP-018-000011013 | to | ILP-018-000011013 |

| | | |
|---|---|---|
| ILP-018-000011015 | to | ILP-018-000011015 |
| ILP-018-000011018 | to | ILP-018-000011018 |
| ILP-018-000011020 | to | ILP-018-000011020 |
| ILP-018-000011022 | to | ILP-018-000011022 |
| ILP-018-000011035 | to | ILP-018-000011035 |
| ILP-018-000011037 | to | ILP-018-000011037 |
| ILP-018-000011046 | to | ILP-018-000011218 |
| ILP-018-000011220 | to | ILP-018-000011220 |
| ILP-018-000011222 | to | ILP-018-000011278 |
| ILP-018-000011280 | to | ILP-018-000011290 |
| ILP-018-000011292 | to | ILP-018-000011321 |
| ILP-018-000011323 | to | ILP-018-000011324 |
| ILP-018-000011326 | to | ILP-018-000011326 |
| ILP-018-000011329 | to | ILP-018-000011444 |
| ILP-018-000011446 | to | ILP-018-000011473 |
| ILP-018-000011475 | to | ILP-018-000011478 |
| ILP-018-000011494 | to | ILP-018-000011505 |
| ILP-018-000011519 | to | ILP-018-000011540 |
| ILP-018-000011542 | to | ILP-018-000011547 |
| ILP-018-000011549 | to | ILP-018-000011549 |
| ILP-018-000011551 | to | ILP-018-000011553 |
| ILP-018-000011555 | to | ILP-018-000011573 |
| ILP-018-000011575 | to | ILP-018-000011589 |
| ILP-018-000011591 | to | ILP-018-000011629 |
| ILP-018-000011633 | to | ILP-018-000011633 |
| ILP-018-000011635 | to | ILP-018-000011635 |
| ILP-018-000011640 | to | ILP-018-000011654 |
| ILP-018-000011656 | to | ILP-018-000011668 |
| ILP-018-000011670 | to | ILP-018-000011699 |
| ILP-018-000011701 | to | ILP-018-000011732 |
| ILP-018-000011734 | to | ILP-018-000011770 |
| ILP-018-000011772 | to | ILP-018-000011781 |
| ILP-018-000011786 | to | ILP-018-000011786 |
| ILP-018-000011796 | to | ILP-018-000011914 |
| ILP-018-000011916 | to | ILP-018-000011919 |
| ILP-018-000011922 | to | ILP-018-000011929 |
| ILP-018-000011931 | to | ILP-018-000012015 |
| ILP-018-000012017 | to | ILP-018-000012079 |
| ILP-018-000012081 | to | ILP-018-000012084 |
| ILP-018-000012086 | to | ILP-018-000012093 |
| ILP-018-000012095 | to | ILP-018-000012096 |
| ILP-018-000012098 | to | ILP-018-000012098 |
| ILP-018-000012112 | to | ILP-018-000012114 |
| ILP-018-000012116 | to | ILP-018-000012124 |

| | | |
|---|---|---|
| ILP-018-000012136 | to | ILP-018-000012155 |
| ILP-018-000012157 | to | ILP-018-000012157 |
| ILP-018-000012167 | to | ILP-018-000012200 |
| ILP-018-000012202 | to | ILP-018-000012208 |
| ILP-018-000012210 | to | ILP-018-000012223 |
| ILP-018-000012225 | to | ILP-018-000012261 |
| ILP-018-000012263 | to | ILP-018-000012266 |
| ILP-018-000012270 | to | ILP-018-000012276 |
| ILP-018-000012278 | to | ILP-018-000012292 |
| ILP-018-000012294 | to | ILP-018-000012320 |
| ILP-018-000012323 | to | ILP-018-000012338 |
| ILP-018-000012342 | to | ILP-018-000012360 |
| ILP-018-000012362 | to | ILP-018-000012362 |
| ILP-018-000012377 | to | ILP-018-000012380 |
| ILP-018-000012382 | to | ILP-018-000012392 |
| ILP-018-000012396 | to | ILP-018-000012425 |
| ILP-018-000012427 | to | ILP-018-000012476 |
| ILP-018-000012479 | to | ILP-018-000012486 |
| ILP-018-000012489 | to | ILP-018-000012503 |
| ILP-018-000012505 | to | ILP-018-000012507 |
| ILP-018-000012510 | to | ILP-018-000012527 |
| ILP-018-000012531 | to | ILP-018-000012531 |
| ILP-018-000012533 | to | ILP-018-000012534 |
| ILP-018-000012536 | to | ILP-018-000012556 |
| ILP-018-000012558 | to | ILP-018-000012582 |
| ILP-018-000012584 | to | ILP-018-000012609 |
| ILP-018-000012611 | to | ILP-018-000012644 |
| ILP-018-000012648 | to | ILP-018-000012654 |
| ILP-018-000012656 | to | ILP-018-000012667 |
| ILP-018-000012669 | to | ILP-018-000012689 |
| ILP-018-000012691 | to | ILP-018-000012691 |
| ILP-018-000012694 | to | ILP-018-000012707 |
| ILP-018-000012720 | to | ILP-018-000012734 |
| ILP-018-000012736 | to | ILP-018-000012736 |
| ILP-018-000012747 | to | ILP-018-000012768 |
| ILP-018-000012770 | to | ILP-018-000012771 |
| ILP-018-000012773 | to | ILP-018-000012778 |
| ILP-018-000012780 | to | ILP-018-000012881 |
| ILP-018-000012886 | to | ILP-018-000013002 |
| ILP-018-000013004 | to | ILP-018-000013010 |
| ILP-018-000013012 | to | ILP-018-000013017 |
| ILP-018-000013020 | to | ILP-018-000013048 |
| ILP-018-000013050 | to | ILP-018-000013120 |
| ILP-018-000013125 | to | ILP-018-000013127 |

| | | |
|---|---|---|
| ILP-018-000013129 | to | ILP-018-000013165 |
| ILP-018-000013167 | to | ILP-018-000013171 |
| ILP-018-000013173 | to | ILP-018-000013244 |
| ILP-018-000013246 | to | ILP-018-000013246 |
| ILP-018-000013249 | to | ILP-018-000013249 |
| ILP-018-000013251 | to | ILP-018-000013478 |
| ILP-018-000013480 | to | ILP-018-000013579 |
| ILP-018-000013581 | to | ILP-018-000013582 |
| ILP-018-000013584 | to | ILP-018-000013585 |
| ILP-018-000013587 | to | ILP-018-000013684 |
| ILP-018-000013686 | to | ILP-018-000013701 |
| ILP-018-000013703 | to | ILP-018-000013717 |
| ILP-018-000013720 | to | ILP-018-000013787 |
| ILP-018-000013789 | to | ILP-018-000013809 |
| ILP-018-000013811 | to | ILP-018-000013827 |
| ILP-018-000013829 | to | ILP-018-000013908 |
| ILP-018-000013910 | to | ILP-018-000013913 |
| ILP-018-000013915 | to | ILP-018-000013935 |
| ILP-018-000013939 | to | ILP-018-000013940 |
| ILP-018-000013942 | to | ILP-018-000013942 |
| ILP-018-000013944 | to | ILP-018-000013945 |
| ILP-018-000013947 | to | ILP-018-000014025 |
| ILP-018-000014027 | to | ILP-018-000014029 |
| ILP-018-000014043 | to | ILP-018-000014056 |
| ILP-018-000014058 | to | ILP-018-000014078 |
| ILP-018-000014080 | to | ILP-018-000014084 |
| ILP-018-000014086 | to | ILP-018-000014144 |
| ILP-018-000014158 | to | ILP-018-000014188 |
| ILP-018-000014192 | to | ILP-018-000014192 |
| ILP-018-000014194 | to | ILP-018-000014194 |
| ILP-018-000014196 | to | ILP-018-000014196 |
| ILP-018-000014198 | to | ILP-018-000014199 |
| ILP-018-000014201 | to | ILP-018-000014201 |
| ILP-018-000014208 | to | ILP-018-000014209 |
| ILP-018-000014214 | to | ILP-018-000014214 |
| ILP-018-000014217 | to | ILP-018-000014340 |
| ILP-018-000014342 | to | ILP-018-000014428 |
| ILP-018-000014431 | to | ILP-018-000014431 |
| ILP-018-000014438 | to | ILP-018-000014500 |
| ILP-018-000014502 | to | ILP-018-000014530 |
| ILP-018-000014544 | to | ILP-018-000014547 |
| ILP-018-000014549 | to | ILP-018-000014557 |
| ILP-018-000014559 | to | ILP-018-000014601 |
| ILP-018-000014605 | to | ILP-018-000014731 |

| | | |
|---|---|---|
| ILP-018-000014733 | to | ILP-018-000014758 |
| ILP-018-000014764 | to | ILP-018-000014789 |
| ILP-018-000014791 | to | ILP-018-000014841 |
| ILP-018-000014873 | to | ILP-018-000014890 |
| ILP-018-000014893 | to | ILP-018-000014905 |
| ILP-019-000000001 | to | ILP-019-000000002 |
| ILP-019-000000004 | to | ILP-019-000000011 |
| ILP-019-000000014 | to | ILP-019-000000016 |
| ILP-019-000000019 | to | ILP-019-000000023 |
| ILP-019-000000025 | to | ILP-019-000000027 |
| ILP-019-000000029 | to | ILP-019-000000073 |
| ILP-019-000000075 | to | ILP-019-000000125 |
| ILP-019-000000127 | to | ILP-019-000000131 |
| ILP-019-000000135 | to | ILP-019-000000156 |
| ILP-019-000000158 | to | ILP-019-000000174 |
| ILP-019-000000176 | to | ILP-019-000000178 |
| ILP-019-000000181 | to | ILP-019-000000192 |
| ILP-019-000000194 | to | ILP-019-000000201 |
| ILP-019-000000203 | to | ILP-019-000000210 |
| ILP-019-000000213 | to | ILP-019-000000213 |
| ILP-019-000000216 | to | ILP-019-000000225 |
| ILP-019-000000227 | to | ILP-019-000000250 |
| ILP-019-000000252 | to | ILP-019-000000274 |
| ILP-019-000000276 | to | ILP-019-000000278 |
| ILP-019-000000283 | to | ILP-019-000000283 |
| ILP-019-000000289 | to | ILP-019-000000292 |
| ILP-019-000000294 | to | ILP-019-000000294 |
| ILP-019-000000296 | to | ILP-019-000000296 |
| ILP-019-000000298 | to | ILP-019-000000300 |
| ILP-019-000000304 | to | ILP-019-000000307 |
| ILP-019-000000312 | to | ILP-019-000000312 |
| ILP-019-000000319 | to | ILP-019-000000386 |
| ILP-019-000000388 | to | ILP-019-000000397 |
| ILP-019-000000399 | to | ILP-019-000000399 |
| ILP-019-000000401 | to | ILP-019-000000442 |
| ILP-019-000000444 | to | ILP-019-000000492 |
| ILP-019-000000494 | to | ILP-019-000000494 |
| ILP-019-000000497 | to | ILP-019-000000499 |
| ILP-019-000000501 | to | ILP-019-000000503 |
| ILP-019-000000505 | to | ILP-019-000000513 |
| ILP-019-000000515 | to | ILP-019-000000518 |
| ILP-019-000000522 | to | ILP-019-000000522 |
| ILP-019-000000526 | to | ILP-019-000000526 |
| ILP-019-000000528 | to | ILP-019-000000531 |

| | | |
|---|---|---|
| ILP-019-000000533 | to | ILP-019-000000533 |
| ILP-019-000000535 | to | ILP-019-000000535 |
| ILP-019-000000537 | to | ILP-019-000000544 |
| ILP-019-000000547 | to | ILP-019-000000551 |
| ILP-019-000000553 | to | ILP-019-000000553 |
| ILP-019-000000556 | to | ILP-019-000000557 |
| ILP-019-000000559 | to | ILP-019-000000560 |
| ILP-019-000000562 | to | ILP-019-000000562 |
| ILP-019-000000564 | to | ILP-019-000000565 |
| ILP-019-000000568 | to | ILP-019-000000568 |
| ILP-019-000000570 | to | ILP-019-000000570 |
| ILP-019-000000575 | to | ILP-019-000000576 |
| ILP-019-000000578 | to | ILP-019-000000578 |
| ILP-019-000000582 | to | ILP-019-000000583 |
| ILP-019-000000587 | to | ILP-019-000000587 |
| ILP-019-000000590 | to | ILP-019-000000590 |
| ILP-019-000000593 | to | ILP-019-000000594 |
| ILP-019-000000597 | to | ILP-019-000000599 |
| ILP-019-000000601 | to | ILP-019-000000602 |
| ILP-019-000000604 | to | ILP-019-000000604 |
| ILP-019-000000606 | to | ILP-019-000000606 |
| ILP-019-000000608 | to | ILP-019-000000609 |
| ILP-019-000000611 | to | ILP-019-000000612 |
| ILP-019-000000618 | to | ILP-019-000000619 |
| ILP-019-000000622 | to | ILP-019-000000624 |
| ILP-019-000000627 | to | ILP-019-000000644 |
| ILP-019-000000646 | to | ILP-019-000000646 |
| ILP-019-000000648 | to | ILP-019-000000653 |
| ILP-019-000000655 | to | ILP-019-000000660 |
| ILP-019-000000662 | to | ILP-019-000000680 |
| ILP-019-000000684 | to | ILP-019-000000690 |
| ILP-019-000000692 | to | ILP-019-000000695 |
| ILP-019-000000698 | to | ILP-019-000000698 |
| ILP-019-000000701 | to | ILP-019-000000703 |
| ILP-019-000000705 | to | ILP-019-000000710 |
| ILP-019-000000712 | to | ILP-019-000000713 |
| ILP-019-000000717 | to | ILP-019-000000721 |
| ILP-019-000000723 | to | ILP-019-000000723 |
| ILP-019-000000725 | to | ILP-019-000000725 |
| ILP-019-000000727 | to | ILP-019-000000727 |
| ILP-019-000000732 | to | ILP-019-000000733 |
| ILP-019-000000736 | to | ILP-019-000000737 |
| ILP-019-000000746 | to | ILP-019-000000747 |
| ILP-019-000000749 | to | ILP-019-000000749 |

| | | |
|---|---|---|
| ILP-019-000000751 | to | ILP-019-000000752 |
| ILP-019-000000754 | to | ILP-019-000000754 |
| ILP-019-000000757 | to | ILP-019-000000758 |
| ILP-019-000000761 | to | ILP-019-000000767 |
| ILP-019-000000769 | to | ILP-019-000000772 |
| ILP-019-000000774 | to | ILP-019-000000778 |
| ILP-019-000000780 | to | ILP-019-000000782 |
| ILP-019-000000784 | to | ILP-019-000000788 |
| ILP-019-000000790 | to | ILP-019-000000794 |
| ILP-019-000000796 | to | ILP-019-000000798 |
| ILP-019-000000801 | to | ILP-019-000000808 |
| ILP-019-000000813 | to | ILP-019-000000814 |
| ILP-019-000000818 | to | ILP-019-000000819 |
| ILP-019-000000828 | to | ILP-019-000000828 |
| ILP-019-000000830 | to | ILP-019-000000830 |
| ILP-019-000000832 | to | ILP-019-000000833 |
| ILP-019-000000835 | to | ILP-019-000000835 |
| ILP-019-000000839 | to | ILP-019-000000843 |
| ILP-019-000000845 | to | ILP-019-000000854 |
| ILP-019-000000861 | to | ILP-019-000000861 |
| ILP-019-000000863 | to | ILP-019-000000863 |
| ILP-019-000000865 | to | ILP-019-000000865 |
| ILP-019-000000867 | to | ILP-019-000000867 |
| ILP-019-000000869 | to | ILP-019-000000869 |
| ILP-019-000000875 | to | ILP-019-000000875 |
| ILP-019-000000877 | to | ILP-019-000000877 |
| ILP-019-000000881 | to | ILP-019-000000888 |
| ILP-019-000000891 | to | ILP-019-000000891 |
| ILP-019-000000895 | to | ILP-019-000000903 |
| ILP-019-000000905 | to | ILP-019-000000907 |
| ILP-019-000000915 | to | ILP-019-000000921 |
| ILP-019-000000923 | to | ILP-019-000000923 |
| ILP-019-000000925 | to | ILP-019-000000929 |
| ILP-019-000000931 | to | ILP-019-000000932 |
| ILP-019-000000934 | to | ILP-019-000000940 |
| ILP-019-000000947 | to | ILP-019-000000948 |
| ILP-019-000000952 | to | ILP-019-000000975 |
| ILP-019-000000978 | to | ILP-019-000000985 |
| ILP-019-000000989 | to | ILP-019-000000989 |
| ILP-019-000000991 | to | ILP-019-000000993 |
| ILP-019-000000995 | to | ILP-019-000000995 |
| ILP-019-000000997 | to | ILP-019-000000998 |
| ILP-019-000001000 | to | ILP-019-000001001 |
| ILP-019-000001003 | to | ILP-019-000001015 |

| ILP-019-000001017 | to | ILP-019-000001019 |
| ILP-019-000001024 | to | ILP-019-000001034 |
| ILP-019-000001036 | to | ILP-019-000001036 |
| ILP-019-000001038 | to | ILP-019-000001044 |
| ILP-019-000001048 | to | ILP-019-000001048 |
| ILP-019-000001051 | to | ILP-019-000001051 |
| ILP-019-000001059 | to | ILP-019-000001063 |
| ILP-019-000001065 | to | ILP-019-000001065 |
| ILP-019-000001071 | to | ILP-019-000001074 |
| ILP-019-000001078 | to | ILP-019-000001082 |
| ILP-019-000001084 | to | ILP-019-000001086 |
| ILP-019-000001088 | to | ILP-019-000001091 |
| ILP-019-000001094 | to | ILP-019-000001094 |
| ILP-019-000001096 | to | ILP-019-000001096 |
| ILP-019-000001098 | to | ILP-019-000001099 |
| ILP-019-000001101 | to | ILP-019-000001101 |
| ILP-019-000001104 | to | ILP-019-000001107 |
| ILP-019-000001110 | to | ILP-019-000001112 |
| ILP-019-000001114 | to | ILP-019-000001114 |
| ILP-019-000001122 | to | ILP-019-000001122 |
| ILP-019-000001127 | to | ILP-019-000001127 |
| ILP-019-000001129 | to | ILP-019-000001130 |
| ILP-019-000001132 | to | ILP-019-000001137 |
| ILP-019-000001139 | to | ILP-019-000001139 |
| ILP-019-000001143 | to | ILP-019-000001143 |
| ILP-019-000001145 | to | ILP-019-000001145 |
| ILP-019-000001147 | to | ILP-019-000001157 |
| ILP-019-000001159 | to | ILP-019-000001161 |
| ILP-019-000001163 | to | ILP-019-000001164 |
| ILP-019-000001166 | to | ILP-019-000001166 |
| ILP-019-000001168 | to | ILP-019-000001177 |
| ILP-019-000001179 | to | ILP-019-000001186 |
| ILP-019-000001188 | to | ILP-019-000001203 |
| ILP-019-000001205 | to | ILP-019-000001209 |
| ILP-019-00000001211 | to | ILP-019-000001213 |
| ILP-019-000001215 | to | ILP-019-000001216 |
| ILP-019-000001218 | to | ILP-019-000001219 |
| ILP-019-000001222 | to | ILP-019-000001228 |
| ILP-019-000001233 | to | ILP-019-000001239 |
| ILP-019-00000001241 | to | ILP-019-000001245 |
| ILP-019-000001247 | to | ILP-019-000001247 |
| ILP-019-000001249 | to | ILP-019-000001251 |
| ILP-019-000001267 | to | ILP-019-000001268 |
| ILP-019-000001270 | to | ILP-019-000001276 |

| | | |
|---|---|---|
| ILP-019-000001279 | to | ILP-019-000001281 |
| ILP-019-000001285 | to | ILP-019-000001285 |
| ILP-019-000001287 | to | ILP-019-000001289 |
| ILP-019-000001291 | to | ILP-019-000001295 |
| ILP-019-000001301 | to | ILP-019-000001303 |
| ILP-019-000001305 | to | ILP-019-000001306 |
| ILP-019-000001311 | to | ILP-019-000001350 |
| ILP-019-000001355 | to | ILP-019-000001371 |
| ILP-019-000001378 | to | ILP-019-000001380 |
| ILP-019-000001384 | to | ILP-019-000001394 |
| ILP-019-000001398 | to | ILP-019-000001461 |
| ILP-019-000001463 | to | ILP-019-000001463 |
| ILP-019-000001466 | to | ILP-019-000001472 |
| ILP-019-000001476 | to | ILP-019-000001476 |
| ILP-019-000001479 | to | ILP-019-000001480 |
| ILP-019-000001482 | to | ILP-019-000001495 |
| ILP-019-000001497 | to | ILP-019-000001519 |
| ILP-019-000001521 | to | ILP-019-000001540 |
| ILP-019-000001542 | to | ILP-019-000001569 |
| ILP-019-000001571 | to | ILP-019-000001574 |
| ILP-019-000001576 | to | ILP-019-000001584 |
| ILP-019-000001587 | to | ILP-019-000001589 |
| ILP-019-000001591 | to | ILP-019-000001593 |
| ILP-019-000001595 | to | ILP-019-000001613 |
| ILP-019-000001617 | to | ILP-019-000001617 |
| ILP-019-000001621 | to | ILP-019-000001621 |
| ILP-019-000001623 | to | ILP-019-000001629 |
| ILP-019-000001631 | to | ILP-019-000001631 |
| ILP-019-000001633 | to | ILP-019-000001644 |
| ILP-019-000001647 | to | ILP-019-000001648 |
| ILP-019-000001650 | to | ILP-019-000001660 |
| ILP-019-000001662 | to | ILP-019-000001664 |
| ILP-019-000001666 | to | ILP-019-000001669 |
| ILP-019-000001671 | to | ILP-019-000001673 |
| ILP-019-000001675 | to | ILP-019-000001675 |
| ILP-019-000001677 | to | ILP-019-000001679 |
| ILP-019-000001681 | to | ILP-019-000001690 |
| ILP-019-000001692 | to | ILP-019-000001696 |
| ILP-019-000001698 | to | ILP-019-000001704 |
| ILP-019-000001706 | to | ILP-019-000001711 |
| ILP-019-000001713 | to | ILP-019-000001713 |
| ILP-019-000001716 | to | ILP-019-000001717 |
| ILP-019-000001720 | to | ILP-019-000001841 |
| ILP-019-000001843 | to | ILP-019-000001843 |

| | | |
|---|---|---|
| ILP-019-000001849 | to | ILP-019-000001849 |
| ILP-019-000001851 | to | ILP-019-000001852 |
| ILP-019-000001855 | to | ILP-019-000001860 |
| ILP-019-000001862 | to | ILP-019-000001864 |
| ILP-019-000001866 | to | ILP-019-000001866 |
| ILP-019-000001868 | to | ILP-019-000001872 |
| ILP-019-000001874 | to | ILP-019-000001892 |
| ILP-019-000001895 | to | ILP-019-000001895 |
| ILP-019-000001897 | to | ILP-019-000001902 |
| ILP-019-000001906 | to | ILP-019-000001906 |
| ILP-019-000001908 | to | ILP-019-000001910 |
| ILP-019-000001912 | to | ILP-019-000001912 |
| ILP-019-000001914 | to | ILP-019-000001915 |
| ILP-019-000001917 | to | ILP-019-000001918 |
| ILP-019-000001920 | to | ILP-019-000001932 |
| ILP-019-000001934 | to | ILP-019-000001936 |
| ILP-019-000001941 | to | ILP-019-000001951 |
| ILP-019-000001953 | to | ILP-019-000001953 |
| ILP-019-000001955 | to | ILP-019-000001961 |
| ILP-019-000001965 | to | ILP-019-000001965 |
| ILP-019-000001968 | to | ILP-019-000001968 |
| ILP-019-000001976 | to | ILP-019-000001980 |
| ILP-019-000001982 | to | ILP-019-000001982 |
| ILP-019-000001988 | to | ILP-019-000001991 |
| ILP-019-000001995 | to | ILP-019-000001999 |
| ILP-019-000002001 | to | ILP-019-000002003 |
| ILP-019-000002005 | to | ILP-019-000002008 |
| ILP-019-000002011 | to | ILP-019-000002011 |
| ILP-019-000002013 | to | ILP-019-000002013 |
| ILP-019-000002015 | to | ILP-019-000002016 |
| ILP-019-000002018 | to | ILP-019-000002018 |
| ILP-019-000002021 | to | ILP-019-000002024 |
| ILP-019-000002027 | to | ILP-019-000002029 |
| ILP-019-000002031 | to | ILP-019-000002031 |
| ILP-019-000002039 | to | ILP-019-000002039 |
| ILP-019-000002044 | to | ILP-019-000002044 |
| ILP-019-000002046 | to | ILP-019-000002047 |
| ILP-019-000002049 | to | ILP-019-000002054 |
| ILP-019-000002056 | to | ILP-019-000002056 |
| ILP-019-000002060 | to | ILP-019-000002060 |
| ILP-019-000002062 | to | ILP-019-000002062 |
| ILP-019-000002064 | to | ILP-019-000002074 |
| ILP-019-000002076 | to | ILP-019-000002078 |
| ILP-019-000002080 | to | ILP-019-000002081 |

| | | |
|---|---|---|
| ILP-019-000002083 | to | ILP-019-000002083 |
| ILP-019-000002085 | to | ILP-019-000002094 |
| ILP-019-000002096 | to | ILP-019-000002103 |
| ILP-019-000002105 | to | ILP-019-000002120 |
| ILP-019-000002122 | to | ILP-019-000002126 |
| ILP-019-000002128 | to | ILP-019-000002130 |
| ILP-019-000002132 | to | ILP-019-000002133 |
| ILP-019-000002135 | to | ILP-019-000002136 |
| ILP-019-000002139 | to | ILP-019-000002145 |
| ILP-019-000002150 | to | ILP-019-000002156 |
| ILP-019-000002158 | to | ILP-019-000002162 |
| ILP-019-000002164 | to | ILP-019-000002164 |
| ILP-019-000002166 | to | ILP-019-000002168 |
| ILP-019-000002184 | to | ILP-019-000002185 |
| ILP-019-000002187 | to | ILP-019-000002193 |
| ILP-019-000002196 | to | ILP-019-000002198 |
| ILP-019-000002202 | to | ILP-019-000002202 |
| ILP-019-000002204 | to | ILP-019-000002206 |
| ILP-019-000002208 | to | ILP-019-000002212 |
| ILP-019-000002218 | to | ILP-019-000002220 |
| ILP-019-000002222 | to | ILP-019-000002223 |
| ILP-019-000002228 | to | ILP-019-000002267 |
| ILP-019-000002272 | to | ILP-019-000002289 |
| ILP-019-000002295 | to | ILP-019-000002295 |
| ILP-019-000002299 | to | ILP-019-000002299 |
| ILP-019-000002301 | to | ILP-019-000002303 |
| ILP-019-000002305 | to | ILP-019-000002310 |
| ILP-019-000002312 | to | ILP-019-000002313 |
| ILP-019-000002315 | to | ILP-019-000002323 |
| ILP-019-000002325 | to | ILP-019-000002332 |
| ILP-019-000002334 | to | ILP-019-000002339 |
| ILP-019-000002341 | to | ILP-019-000002357 |
| ILP-019-000002364 | to | ILP-019-000002365 |
| ILP-019-000002367 | to | ILP-019-000002367 |
| ILP-019-000002369 | to | ILP-019-000002370 |
| ILP-019-000002372 | to | ILP-019-000002374 |
| ILP-019-000002376 | to | ILP-019-000002376 |
| ILP-019-000002378 | to | ILP-019-000002379 |
| ILP-019-000002381 | to | ILP-019-000002384 |
| ILP-019-000002387 | to | ILP-019-000002388 |
| ILP-019-000002391 | to | ILP-019-000002400 |
| ILP-019-000002405 | to | ILP-019-000002407 |
| ILP-019-000002409 | to | ILP-019-000002413 |
| ILP-019-000002416 | to | ILP-019-000002422 |

| | | |
|---|---|---|
| ILP-019-000002425 | to | ILP-019-000002425 |
| ILP-019-000002427 | to | ILP-019-000002429 |
| ILP-019-000002431 | to | ILP-019-000002438 |
| ILP-019-000002442 | to | ILP-019-000002470 |
| ILP-019-000002472 | to | ILP-019-000002472 |
| ILP-019-000002474 | to | ILP-019-000002474 |
| ILP-019-000002478 | to | ILP-019-000002478 |
| ILP-019-000002480 | to | ILP-019-000002484 |
| ILP-019-000002487 | to | ILP-019-000002487 |
| ILP-019-000002489 | to | ILP-019-000002495 |
| ILP-019-000002497 | to | ILP-019-000002497 |
| ILP-019-000002499 | to | ILP-019-000002499 |
| ILP-019-000002501 | to | ILP-019-000002511 |
| ILP-019-000002514 | to | ILP-019-000002540 |
| ILP-019-000002543 | to | ILP-019-000002544 |
| ILP-019-000002548 | to | ILP-019-000002555 |
| ILP-019-000002558 | to | ILP-019-000002558 |
| ILP-019-000002564 | to | ILP-019-000002564 |
| ILP-019-000002566 | to | ILP-019-000002609 |
| ILP-019-000002612 | to | ILP-019-000002623 |
| ILP-019-000002625 | to | ILP-019-000002625 |
| ILP-019-000002627 | to | ILP-019-000002629 |
| ILP-019-000002631 | to | ILP-019-000002645 |
| ILP-019-000002647 | to | ILP-019-000002651 |
| ILP-019-000002654 | to | ILP-019-000002670 |
| ILP-019-000002672 | to | ILP-019-000002680 |
| ILP-019-000002683 | to | ILP-019-000002705 |
| ILP-019-000002707 | to | ILP-019-000002733 |
| ILP-019-000002735 | to | ILP-019-000002739 |
| ILP-019-000002741 | to | ILP-019-000002743 |
| ILP-019-000002745 | to | ILP-019-000002749 |
| ILP-019-000002754 | to | ILP-019-000002756 |
| ILP-019-000002762 | to | ILP-019-000002764 |
| ILP-019-000002768 | to | ILP-019-000002769 |
| ILP-019-000002771 | to | ILP-019-000002772 |
| ILP-019-000002774 | to | ILP-019-000002786 |
| ILP-019-000002788 | to | ILP-019-000002789 |
| ILP-019-000002791 | to | ILP-019-000002795 |
| ILP-019-000002798 | to | ILP-019-000002800 |
| ILP-019-000002803 | to | ILP-019-000002806 |
| ILP-019-000002808 | to | ILP-019-000002815 |
| ILP-019-000002817 | to | ILP-019-000002818 |
| ILP-019-000002820 | to | ILP-019-000002837 |
| ILP-019-000002839 | to | ILP-019-000002848 |

| | | |
|---|---|---|
| ILP-019-000002850 | to | ILP-019-000002861 |
| ILP-019-000002863 | to | ILP-019-000002878 |
| ILP-019-000002880 | to | ILP-019-000002898 |
| ILP-019-000002900 | to | ILP-019-000002936 |
| ILP-019-000002938 | to | ILP-019-000002978 |
| ILP-019-000002980 | to | ILP-019-000002989 |
| ILP-019-000002991 | to | ILP-019-000003001 |
| ILP-019-000003004 | to | ILP-019-000003013 |
| ILP-019-000003015 | to | ILP-019-000003015 |
| ILP-019-000003017 | to | ILP-019-000003086 |
| ILP-019-000003088 | to | ILP-019-000003113 |
| ILP-019-000003115 | to | ILP-019-000003126 |
| ILP-019-000003128 | to | ILP-019-000003130 |
| ILP-019-000003132 | to | ILP-019-000003137 |
| ILP-019-000003139 | to | ILP-019-000003196 |
| ILP-019-000003199 | to | ILP-019-000003217 |
| ILP-019-000003220 | to | ILP-019-000003225 |
| ILP-019-000003228 | to | ILP-019-000003229 |
| ILP-019-000003231 | to | ILP-019-000003237 |
| ILP-019-000003239 | to | ILP-019-000003260 |
| ILP-019-000003262 | to | ILP-019-000003281 |
| ILP-019-000003283 | to | ILP-019-000003283 |
| ILP-019-000003286 | to | ILP-019-000003287 |
| ILP-019-000003289 | to | ILP-019-000003293 |
| ILP-019-000003295 | to | ILP-019-000003302 |
| ILP-019-000003304 | to | ILP-019-000003304 |
| ILP-019-000003306 | to | ILP-019-000003312 |
| ILP-019-000003315 | to | ILP-019-000003319 |
| ILP-019-000003322 | to | ILP-019-000003325 |
| ILP-019-000003327 | to | ILP-019-000003339 |
| ILP-019-000003341 | to | ILP-019-000003352 |
| ILP-019-000003354 | to | ILP-019-000003359 |
| ILP-019-000003362 | to | ILP-019-000003362 |
| ILP-019-000003364 | to | ILP-019-000003365 |
| ILP-019-000003367 | to | ILP-019-000003368 |
| ILP-019-000003371 | to | ILP-019-000003376 |
| ILP-019-000003378 | to | ILP-019-000003381 |
| ILP-019-000003383 | to | ILP-019-000003383 |
| ILP-019-000003386 | to | ILP-019-000003397 |
| ILP-019-000003400 | to | ILP-019-000003401 |
| ILP-019-000003403 | to | ILP-019-000003403 |
| ILP-019-000003405 | to | ILP-019-000003408 |
| ILP-019-000003411 | to | ILP-019-000003415 |
| ILP-019-000003417 | to | ILP-019-000003425 |

| | | |
|---|---|---|
| ILP-019-000003428 | to | ILP-019-000003432 |
| ILP-019-000003435 | to | ILP-019-000003435 |
| ILP-019-000003437 | to | ILP-019-000003438 |
| ILP-019-000003440 | to | ILP-019-000003447 |
| ILP-019-000003452 | to | ILP-019-000003457 |
| ILP-019-000003460 | to | ILP-019-000003487 |
| ILP-019-000003493 | to | ILP-019-000003493 |
| ILP-019-000003497 | to | ILP-019-000003497 |
| ILP-019-000003499 | to | ILP-019-000003501 |
| ILP-019-000003503 | to | ILP-019-000003508 |
| ILP-019-000003510 | to | ILP-019-000003511 |
| ILP-019-000003513 | to | ILP-019-000003521 |
| ILP-019-000003523 | to | ILP-019-000003530 |
| ILP-019-000003532 | to | ILP-019-000003537 |
| ILP-019-000003539 | to | ILP-019-000003555 |
| ILP-019-000003562 | to | ILP-019-000003563 |
| ILP-019-000003565 | to | ILP-019-000003565 |
| ILP-019-000003567 | to | ILP-019-000003568 |
| ILP-019-000003570 | to | ILP-019-000003572 |
| ILP-019-000003574 | to | ILP-019-000003574 |
| ILP-019-000003576 | to | ILP-019-000003577 |
| ILP-019-000003579 | to | ILP-019-000003582 |
| ILP-019-000003585 | to | ILP-019-000003586 |
| ILP-019-000003589 | to | ILP-019-000003598 |
| ILP-019-000003603 | to | ILP-019-000003605 |
| ILP-019-000003607 | to | ILP-019-000003611 |
| ILP-019-000003614 | to | ILP-019-000003620 |
| ILP-019-000003623 | to | ILP-019-000003623 |
| ILP-019-000003625 | to | ILP-019-000003627 |
| ILP-019-000003629 | to | ILP-019-000003636 |
| ILP-019-000003640 | to | ILP-019-000003668 |
| ILP-019-000003670 | to | ILP-019-000003670 |
| ILP-019-000003672 | to | ILP-019-000003672 |
| ILP-019-000003676 | to | ILP-019-000003676 |
| ILP-019-000003678 | to | ILP-019-000003682 |
| ILP-019-000003685 | to | ILP-019-000003685 |
| ILP-019-000003687 | to | ILP-019-000003693 |
| ILP-019-000003695 | to | ILP-019-000003695 |
| ILP-019-000003697 | to | ILP-019-000003697 |
| ILP-019-000003699 | to | ILP-019-000003709 |
| ILP-019-000003712 | to | ILP-019-000003738 |
| ILP-019-000003741 | to | ILP-019-000003742 |
| ILP-019-000003746 | to | ILP-019-000003753 |
| ILP-019-000003756 | to | ILP-019-000003756 |

| | | |
|---|---|---|
| ILP-019-000003762 | to | ILP-019-000003762 |
| ILP-019-000003764 | to | ILP-019-000003807 |
| ILP-019-000003810 | to | ILP-019-000003821 |
| ILP-019-000003823 | to | ILP-019-000003823 |
| ILP-019-000003825 | to | ILP-019-000003827 |
| ILP-019-000003829 | to | ILP-019-000003843 |
| ILP-019-000003845 | to | ILP-019-000003849 |
| ILP-019-000003852 | to | ILP-019-000003868 |
| ILP-019-000003870 | to | ILP-019-000003878 |
| ILP-019-000003881 | to | ILP-019-000003903 |
| ILP-019-000003905 | to | ILP-019-000003931 |
| ILP-019-000003933 | to | ILP-019-000003937 |
| ILP-019-000003939 | to | ILP-019-000003941 |
| ILP-019-000003943 | to | ILP-019-000003947 |
| ILP-019-000003952 | to | ILP-019-000003954 |
| ILP-019-000003960 | to | ILP-019-000003962 |
| ILP-019-000003966 | to | ILP-019-000003967 |
| ILP-019-000003969 | to | ILP-019-000003970 |
| ILP-019-000003972 | to | ILP-019-000003984 |
| ILP-019-000003986 | to | ILP-019-000003987 |
| ILP-019-000003989 | to | ILP-019-000003993 |
| ILP-019-000003996 | to | ILP-019-000003998 |
| ILP-019-000004001 | to | ILP-019-000004004 |
| ILP-019-000004006 | to | ILP-019-000004013 |
| ILP-019-000004015 | to | ILP-019-000004016 |
| ILP-019-000004018 | to | ILP-019-000004035 |
| ILP-019-000004037 | to | ILP-019-000004046 |
| ILP-019-000004048 | to | ILP-019-000004059 |
| ILP-019-000004061 | to | ILP-019-000004076 |
| ILP-019-000004078 | to | ILP-019-000004096 |
| ILP-019-000004098 | to | ILP-019-000004134 |
| ILP-019-000004136 | to | ILP-019-000004176 |
| ILP-019-000004178 | to | ILP-019-000004187 |
| ILP-019-000004189 | to | ILP-019-000004199 |
| ILP-019-000004202 | to | ILP-019-000004211 |
| ILP-019-000004213 | to | ILP-019-000004213 |
| ILP-019-000004215 | to | ILP-019-000004284 |
| ILP-019-000004286 | to | ILP-019-000004311 |
| ILP-019-000004313 | to | ILP-019-000004324 |
| ILP-019-000004326 | to | ILP-019-000004328 |
| ILP-019-000004330 | to | ILP-019-000004335 |
| ILP-019-000004337 | to | ILP-019-000004394 |
| ILP-019-000004397 | to | ILP-019-000004415 |
| ILP-019-000004418 | to | ILP-019-000004423 |

| | | |
|---|---|---|
| ILP-019-000004426 | to | ILP-019-000004427 |
| ILP-019-000004429 | to | ILP-019-000004435 |
| ILP-019-000004437 | to | ILP-019-000004458 |
| ILP-019-000004460 | to | ILP-019-000004479 |
| ILP-019-000004481 | to | ILP-019-000004481 |
| ILP-019-000004484 | to | ILP-019-000004485 |
| ILP-019-000004487 | to | ILP-019-000004491 |
| ILP-019-000004493 | to | ILP-019-000004500 |
| ILP-019-000004502 | to | ILP-019-000004502 |
| ILP-019-000004504 | to | ILP-019-000004510 |
| ILP-019-000004513 | to | ILP-019-000004517 |
| ILP-019-000004520 | to | ILP-019-000004523 |
| ILP-019-000004525 | to | ILP-019-000004537 |
| ILP-019-000004539 | to | ILP-019-000004550 |
| ILP-019-000004552 | to | ILP-019-000004557 |
| ILP-019-000004560 | to | ILP-019-000004560 |
| ILP-019-000004562 | to | ILP-019-000004563 |
| ILP-019-000004565 | to | ILP-019-000004566 |
| ILP-019-000004569 | to | ILP-019-000004574 |
| ILP-019-000004576 | to | ILP-019-000004579 |
| ILP-019-000004581 | to | ILP-019-000004581 |
| ILP-019-000004584 | to | ILP-019-000004595 |
| ILP-019-000004598 | to | ILP-019-000004599 |
| ILP-019-000004601 | to | ILP-019-000004601 |
| ILP-019-000004603 | to | ILP-019-000004606 |
| ILP-019-000004609 | to | ILP-019-000004613 |
| ILP-019-000004615 | to | ILP-019-000004623 |
| ILP-019-000004626 | to | ILP-019-000004630 |
| ILP-019-000004633 | to | ILP-019-000004633 |
| ILP-019-000004635 | to | ILP-019-000004636 |
| ILP-019-000004638 | to | ILP-019-000004639 |
| ILP-019-000004642 | to | ILP-019-000004647 |
| ILP-019-000004649 | to | ILP-019-000004652 |
| ILP-019-000004654 | to | ILP-019-000004654 |
| ILP-019-000004657 | to | ILP-019-000004668 |
| ILP-019-000004671 | to | ILP-019-000004672 |
| ILP-019-000004674 | to | ILP-019-000004674 |
| ILP-019-000004676 | to | ILP-019-000004679 |
| ILP-019-000004682 | to | ILP-019-000004686 |
| ILP-019-000004688 | to | ILP-019-000004696 |
| ILP-019-000004699 | to | ILP-019-000004717 |
| ILP-019-000004719 | to | ILP-019-000004730 |
| ILP-019-000004734 | to | ILP-019-000004752 |
| ILP-019-000004755 | to | ILP-019-000004760 |

188

| | | |
|---|---|---|
| ILP-019-000004763 | to | ILP-019-000004764 |
| ILP-019-000004766 | to | ILP-019-000004772 |
| ILP-019-000004774 | to | ILP-019-000004795 |
| ILP-019-000004797 | to | ILP-019-000004816 |
| ILP-019-000004818 | to | ILP-019-000004818 |
| ILP-019-000004821 | to | ILP-019-000004822 |
| ILP-019-000004824 | to | ILP-019-000004828 |
| ILP-019-000004830 | to | ILP-019-000004837 |
| ILP-019-000004839 | to | ILP-019-000004839 |
| ILP-019-000004841 | to | ILP-019-000004847 |
| ILP-019-000004850 | to | ILP-019-000004854 |
| ILP-019-000004857 | to | ILP-019-000004860 |
| ILP-019-000004862 | to | ILP-019-000004867 |
| ILP-019-000004869 | to | ILP-019-000004874 |
| ILP-019-000004876 | to | ILP-019-000004950 |
| ILP-019-000004952 | to | ILP-019-000004977 |
| ILP-019-000004979 | to | ILP-019-000004991 |
| ILP-019-000004993 | to | ILP-019-000005046 |
| ILP-019-000005048 | to | ILP-019-000005048 |
| ILP-019-000005050 | to | ILP-019-000005059 |
| ILP-019-000005062 | to | ILP-019-000005072 |
| ILP-019-000005074 | to | ILP-019-000005083 |
| ILP-019-000005085 | to | ILP-019-000005134 |
| ILP-019-000005136 | to | ILP-019-000005151 |
| ILP-019-000005153 | to | ILP-019-000005171 |
| ILP-019-000005173 | to | ILP-019-000005209 |
| ILP-019-000005211 | to | ILP-019-000005222 |
| ILP-019-000005225 | to | ILP-019-000005247 |
| ILP-019-000005249 | to | ILP-019-000005275 |
| ILP-019-000005277 | to | ILP-019-000005281 |
| ILP-019-000005283 | to | ILP-019-000005285 |
| ILP-019-000005287 | to | ILP-019-000005291 |
| ILP-019-000005296 | to | ILP-019-000005298 |
| ILP-019-000005304 | to | ILP-019-000005306 |
| ILP-019-000005310 | to | ILP-019-000005311 |
| ILP-019-000005313 | to | ILP-019-000005314 |
| ILP-019-000005316 | to | ILP-019-000005328 |
| ILP-019-000005330 | to | ILP-019-000005331 |
| ILP-019-000005333 | to | ILP-019-000005337 |
| ILP-019-000005340 | to | ILP-019-000005342 |
| ILP-019-000005345 | to | ILP-019-000005348 |
| ILP-019-000005350 | to | ILP-019-000005357 |
| ILP-019-000005359 | to | ILP-019-000005360 |
| ILP-019-000005362 | to | ILP-019-000005379 |

| | | |
|---|---|---|
| ILP-019-000005381 | to | ILP-019-000005390 |
| ILP-019-000005392 | to | ILP-019-000005395 |
| ILP-019-000005397 | to | ILP-019-000005397 |
| ILP-019-000005399 | to | ILP-019-000005399 |
| ILP-019-000005403 | to | ILP-019-000005403 |
| ILP-019-000005405 | to | ILP-019-000005409 |
| ILP-019-000005412 | to | ILP-019-000005412 |
| ILP-019-000005414 | to | ILP-019-000005420 |
| ILP-019-000005422 | to | ILP-019-000005422 |
| ILP-019-000005424 | to | ILP-019-000005424 |
| ILP-019-000005426 | to | ILP-019-000005436 |
| ILP-019-000005439 | to | ILP-019-000005465 |
| ILP-019-000005468 | to | ILP-019-000005469 |
| ILP-019-000005473 | to | ILP-019-000005480 |
| ILP-019-000005483 | to | ILP-019-000005483 |
| ILP-019-000005489 | to | ILP-019-000005489 |
| ILP-019-000005491 | to | ILP-019-000005534 |
| ILP-019-000005537 | to | ILP-019-000005548 |
| ILP-019-000005550 | to | ILP-019-000005550 |
| ILP-019-000005552 | to | ILP-019-000005554 |
| ILP-019-000005556 | to | ILP-019-000005570 |
| ILP-019-000005572 | to | ILP-019-000005576 |
| ILP-019-000005579 | to | ILP-019-000005595 |
| ILP-019-000005597 | to | ILP-019-000005619 |
| ILP-019-000005622 | to | ILP-019-000005631 |
| ILP-019-000005636 | to | ILP-019-000005638 |
| ILP-019-000005640 | to | ILP-019-000005644 |
| ILP-019-000005647 | to | ILP-019-000005653 |
| ILP-019-000005656 | to | ILP-019-000005656 |
| ILP-019-000005658 | to | ILP-019-000005660 |
| ILP-019-000005662 | to | ILP-019-000005669 |
| ILP-019-000005673 | to | ILP-019-000005676 |
| ILP-019-000005679 | to | ILP-019-000005681 |
| ILP-019-000005683 | to | ILP-019-000005684 |
| ILP-019-000005686 | to | ILP-019-000005686 |
| ILP-019-000005688 | to | ILP-019-000005691 |
| ILP-019-000005693 | to | ILP-019-000005694 |
| ILP-019-000005696 | to | ILP-019-000005696 |
| ILP-019-000005698 | to | ILP-019-000005699 |
| ILP-019-000005706 | to | ILP-019-000005722 |
| ILP-019-000005724 | to | ILP-019-000005729 |
| ILP-019-000005731 | to | ILP-019-000005738 |
| ILP-019-000005740 | to | ILP-019-000005748 |
| ILP-019-000005750 | to | ILP-019-000005751 |

| | | |
|---|---|---|
| ILP-019-000005753 | to | ILP-019-000005757 |
| ILP-019-000005759 | to | ILP-019-000005762 |
| ILP-019-000005767 | to | ILP-019-000005767 |
| ILP-019-000005773 | to | ILP-019-000005776 |
| ILP-019-000005781 | to | ILP-019-000005793 |
| ILP-019-000005795 | to | ILP-019-000005797 |
| ILP-019-000005799 | to | ILP-019-000005807 |
| ILP-019-000005809 | to | ILP-019-000005812 |
| ILP-019-000005816 | to | ILP-019-000005816 |
| ILP-019-000005820 | to | ILP-019-000005820 |
| ILP-019-000005822 | to | ILP-019-000005825 |
| ILP-019-000005827 | to | ILP-019-000005827 |
| ILP-019-000005829 | to | ILP-019-000005829 |
| ILP-019-000005831 | to | ILP-019-000005838 |
| ILP-019-000005841 | to | ILP-019-000005845 |
| ILP-019-000005847 | to | ILP-019-000005847 |
| ILP-019-000005850 | to | ILP-019-000005851 |
| ILP-019-000005853 | to | ILP-019-000005854 |
| ILP-019-000005856 | to | ILP-019-000005856 |
| ILP-019-000005858 | to | ILP-019-000005859 |
| ILP-019-000005862 | to | ILP-019-000005862 |
| ILP-019-000005864 | to | ILP-019-000005864 |
| ILP-019-000005869 | to | ILP-019-000005870 |
| ILP-019-000005872 | to | ILP-019-000005872 |
| ILP-019-000005876 | to | ILP-019-000005877 |
| ILP-019-000005881 | to | ILP-019-000005881 |
| ILP-019-000005884 | to | ILP-019-000005884 |
| ILP-019-000005887 | to | ILP-019-000005888 |
| ILP-019-000005891 | to | ILP-019-000005893 |
| ILP-019-000005895 | to | ILP-019-000005896 |
| ILP-019-000005898 | to | ILP-019-000005898 |
| ILP-019-000005900 | to | ILP-019-000005900 |
| ILP-019-000005902 | to | ILP-019-000005903 |
| ILP-019-000005905 | to | ILP-019-000005906 |
| ILP-019-000005912 | to | ILP-019-000005913 |
| ILP-019-000005916 | to | ILP-019-000005918 |
| ILP-019-000005921 | to | ILP-019-000005938 |
| ILP-019-000005940 | to | ILP-019-000005940 |
| ILP-019-000005942 | to | ILP-019-000005947 |
| ILP-019-000005949 | to | ILP-019-000005954 |
| ILP-019-000005956 | to | ILP-019-000005974 |
| ILP-019-000005978 | to | ILP-019-000005984 |
| ILP-019-000005986 | to | ILP-019-000005989 |
| ILP-019-000005992 | to | ILP-019-000005992 |

| | | |
|---|---|---|
| ILP-019-000005995 | to | ILP-019-000005997 |
| ILP-019-000005999 | to | ILP-019-000006004 |
| ILP-019-000006006 | to | ILP-019-000006007 |
| ILP-019-000006011 | to | ILP-019-000006015 |
| ILP-019-000006017 | to | ILP-019-000006017 |
| ILP-019-000006019 | to | ILP-019-000006019 |
| ILP-019-000006021 | to | ILP-019-000006021 |
| ILP-019-000006026 | to | ILP-019-000006027 |
| ILP-019-000006030 | to | ILP-019-000006031 |
| ILP-019-000006040 | to | ILP-019-000006041 |
| ILP-019-000006043 | to | ILP-019-000006043 |
| ILP-019-000006045 | to | ILP-019-000006046 |
| ILP-019-000006048 | to | ILP-019-000006048 |
| ILP-019-000006051 | to | ILP-019-000006052 |
| ILP-019-000006055 | to | ILP-019-000006061 |
| ILP-019-000006063 | to | ILP-019-000006066 |
| ILP-019-000006068 | to | ILP-019-000006072 |
| ILP-019-000006074 | to | ILP-019-000006076 |
| ILP-019-000006078 | to | ILP-019-000006082 |
| ILP-019-000006084 | to | ILP-019-000006088 |
| ILP-019-000006090 | to | ILP-019-000006092 |
| ILP-019-000006095 | to | ILP-019-000006099 |
| ILP-019-000006101 | to | ILP-019-000006107 |
| ILP-019-000006110 | to | ILP-019-000006112 |
| ILP-019-000006115 | to | ILP-019-000006128 |
| ILP-019-000006131 | to | ILP-019-000006132 |
| ILP-019-000006134 | to | ILP-019-000006136 |
| ILP-019-000006138 | to | ILP-019-000006154 |
| ILP-019-000006156 | to | ILP-019-000006164 |
| ILP-019-000006167 | to | ILP-019-000006174 |
| ILP-019-000006176 | to | ILP-019-000006192 |
| ILP-019-000006194 | to | ILP-019-000006200 |
| ILP-019-000006202 | to | ILP-019-000006208 |
| ILP-019-000006210 | to | ILP-019-000006216 |
| ILP-019-000006218 | to | ILP-019-000006220 |
| ILP-019-000006222 | to | ILP-019-000006225 |
| ILP-019-000006227 | to | ILP-019-000006227 |
| ILP-019-000006229 | to | ILP-019-000006231 |
| ILP-019-000006235 | to | ILP-019-000006260 |
| ILP-019-000006262 | to | ILP-019-000006308 |
| ILP-019-000006310 | to | ILP-019-000006321 |
| ILP-019-000006324 | to | ILP-019-000006326 |
| ILP-019-000006328 | to | ILP-019-000006328 |
| ILP-019-000006331 | to | ILP-019-000006334 |

| | | |
|---|---|---|
| ILP-019-000006336 | to | ILP-019-000006337 |
| ILP-019-000006339 | to | ILP-019-000006339 |
| ILP-019-000006341 | to | ILP-019-000006348 |
| ILP-019-000006350 | to | ILP-019-000006362 |
| ILP-019-000006364 | to | ILP-019-000006375 |
| ILP-019-000006377 | to | ILP-019-000006439 |
| ILP-019-000006441 | to | ILP-019-000006443 |
| ILP-019-000006446 | to | ILP-019-000006456 |
| ILP-019-000006458 | to | ILP-019-000006479 |
| ILP-019-000006481 | to | ILP-019-000006497 |
| ILP-019-000006499 | to | ILP-019-000006529 |
| ILP-019-000006531 | to | ILP-019-000006535 |
| ILP-019-000006537 | to | ILP-019-000006537 |
| ILP-019-000006539 | to | ILP-019-000006540 |
| ILP-019-000006544 | to | ILP-019-000006544 |
| ILP-019-000006547 | to | ILP-019-000006548 |
| ILP-019-000006550 | to | ILP-019-000006550 |
| ILP-019-000006552 | to | ILP-019-000006555 |
| ILP-019-000006558 | to | ILP-019-000006573 |
| ILP-019-000006575 | to | ILP-019-000006587 |
| ILP-019-000006589 | to | ILP-019-000006593 |
| ILP-019-000006595 | to | ILP-019-000006619 |
| ILP-019-000006621 | to | ILP-019-000006624 |
| ILP-019-000006626 | to | ILP-019-000006629 |
| ILP-019-000006632 | to | ILP-019-000006647 |
| ILP-019-000006651 | to | ILP-019-000006667 |
| ILP-019-000006670 | to | ILP-019-000006675 |
| ILP-019-000006677 | to | ILP-019-000006691 |
| ILP-019-000006700 | to | ILP-019-000006719 |
| ILP-019-000006722 | to | ILP-019-000006722 |
| ILP-019-000006724 | to | ILP-019-000006724 |
| ILP-019-000006728 | to | ILP-019-000006728 |
| ILP-019-000006732 | to | ILP-019-000006732 |
| ILP-019-000006734 | to | ILP-019-000006734 |
| ILP-019-000006736 | to | ILP-019-000006736 |
| ILP-019-000006744 | to | ILP-019-000006745 |
| ILP-019-000006747 | to | ILP-019-000006747 |
| ILP-019-000006752 | to | ILP-019-000006760 |
| ILP-019-000006767 | to | ILP-019-000006769 |
| ILP-019-000006771 | to | ILP-019-000006771 |
| ILP-019-000006773 | to | ILP-019-000006776 |
| ILP-019-000006792 | to | ILP-019-000006794 |
| ILP-019-000006804 | to | ILP-019-000006809 |
| ILP-019-000006811 | to | ILP-019-000006812 |

| | | |
|---|---|---|
| ILP-019-000006816 | to | ILP-019-000006819 |
| ILP-019-000006822 | to | ILP-019-000006840 |
| ILP-019-000006862 | to | ILP-019-000006862 |
| ILP-019-000006884 | to | ILP-019-000006884 |
| ILP-019-000006886 | to | ILP-019-000006886 |
| ILP-019-000006888 | to | ILP-019-000006889 |
| ILP-019-000006891 | to | ILP-019-000006891 |
| ILP-019-000006893 | to | ILP-019-000006893 |
| ILP-019-000006895 | to | ILP-019-000006895 |
| ILP-019-000006902 | to | ILP-019-000006902 |
| ILP-019-000006911 | to | ILP-019-000006914 |
| ILP-019-000006916 | to | ILP-019-000006926 |
| ILP-019-000006932 | to | ILP-019-000006933 |
| ILP-019-000006936 | to | ILP-019-000006936 |
| ILP-019-000006940 | to | ILP-019-000006940 |
| ILP-019-000006955 | to | ILP-019-000006956 |
| ILP-019-000006958 | to | ILP-019-000006958 |
| ILP-019-000006960 | to | ILP-019-000006960 |
| ILP-019-000006971 | to | ILP-019-000006972 |
| ILP-019-000006976 | to | ILP-019-000006976 |
| ILP-019-000006982 | to | ILP-019-000006982 |
| ILP-019-000007009 | to | ILP-019-000007010 |
| ILP-019-000007012 | to | ILP-019-000007022 |
| ILP-019-000007028 | to | ILP-019-000007036 |
| ILP-019-000007038 | to | ILP-019-000007044 |
| ILP-019-000007046 | to | ILP-019-000007048 |
| ILP-019-000007055 | to | ILP-019-000007055 |
| ILP-019-000007082 | to | ILP-019-000007088 |
| ILP-019-000007090 | to | ILP-019-000007094 |
| ILP-019-000007097 | to | ILP-019-000007115 |
| ILP-019-000007122 | to | ILP-019-000007138 |
| ILP-019-000007142 | to | ILP-019-000007190 |
| ILP-019-000007194 | to | ILP-019-000007194 |
| ILP-019-000007196 | to | ILP-019-000007196 |
| ILP-019-000007202 | to | ILP-019-000007202 |
| ILP-019-000007224 | to | ILP-019-000007225 |
| ILP-019-000007228 | to | ILP-019-000007241 |
| ILP-019-000007243 | to | ILP-019-000007288 |
| ILP-019-000007290 | to | ILP-019-000007302 |
| ILP-019-000007304 | to | ILP-019-000007319 |
| ILP-019-000007322 | to | ILP-019-000007327 |
| ILP-019-000007331 | to | ILP-019-000007334 |
| ILP-019-000007337 | to | ILP-019-000007341 |
| ILP-019-000007343 | to | ILP-019-000007379 |

| | | |
|---|---|---|
| ILP-019-000007381 | to | ILP-019-000007399 |
| ILP-019-000007406 | to | ILP-019-000007406 |
| ILP-019-000007408 | to | ILP-019-000007408 |
| ILP-019-000007419 | to | ILP-019-000007419 |
| ILP-019-000007421 | to | ILP-019-000007422 |
| ILP-019-000007425 | to | ILP-019-000007432 |
| ILP-019-000007441 | to | ILP-019-000007441 |
| ILP-019-000007443 | to | ILP-019-000007444 |
| ILP-019-000007446 | to | ILP-019-000007446 |
| ILP-019-000007448 | to | ILP-019-000007448 |
| ILP-019-000007450 | to | ILP-019-000007450 |
| ILP-019-000007452 | to | ILP-019-000007455 |
| ILP-019-000007457 | to | ILP-019-000007457 |
| ILP-019-000007459 | to | ILP-019-000007459 |
| ILP-019-000007461 | to | ILP-019-000007461 |
| ILP-019-000007463 | to | ILP-019-000007463 |
| ILP-019-000007465 | to | ILP-019-000007465 |
| ILP-019-000007467 | to | ILP-019-000007467 |
| ILP-019-000007469 | to | ILP-019-000007469 |
| ILP-019-000007472 | to | ILP-019-000007472 |
| ILP-019-000007475 | to | ILP-019-000007475 |
| ILP-019-000007478 | to | ILP-019-000007478 |
| ILP-019-000007481 | to | ILP-019-000007481 |
| ILP-019-000007483 | to | ILP-019-000007483 |
| ILP-019-000007485 | to | ILP-019-000007485 |
| ILP-019-000007487 | to | ILP-019-000007487 |
| ILP-019-000007491 | to | ILP-019-000007491 |
| ILP-019-000007500 | to | ILP-019-000007501 |
| ILP-019-000007503 | to | ILP-019-000007503 |
| ILP-019-000007506 | to | ILP-019-000007506 |
| ILP-019-000007508 | to | ILP-019-000007508 |
| ILP-019-000007510 | to | ILP-019-000007510 |
| ILP-019-000007512 | to | ILP-019-000007519 |
| ILP-019-000007523 | to | ILP-019-000007524 |
| ILP-019-000007544 | to | ILP-019-000007545 |
| ILP-019-000007547 | to | ILP-019-000007549 |
| ILP-019-000007561 | to | ILP-019-000007562 |
| ILP-019-000007564 | to | ILP-019-000007564 |
| ILP-019-000007566 | to | ILP-019-000007567 |
| ILP-019-000007569 | to | ILP-019-000007576 |
| ILP-019-000007578 | to | ILP-019-000007587 |
| ILP-019-000007590 | to | ILP-019-000007590 |
| ILP-019-000007592 | to | ILP-019-000007592 |
| ILP-019-000007594 | to | ILP-019-000007597 |

| | | |
|---|---|---|
| ILP-019-000007599 | to | ILP-019-000007632 |
| ILP-019-000007637 | to | ILP-019-000007639 |
| ILP-019-000007641 | to | ILP-019-000007644 |
| ILP-019-000007649 | to | ILP-019-000007649 |
| ILP-019-000007653 | to | ILP-019-000007654 |
| ILP-019-000007675 | to | ILP-019-000007686 |
| ILP-019-000007689 | to | ILP-019-000007695 |
| ILP-019-000007697 | to | ILP-019-000007697 |
| ILP-019-000007699 | to | ILP-019-000007701 |
| ILP-019-000007703 | to | ILP-019-000007720 |
| ILP-019-000007722 | to | ILP-019-000007729 |
| ILP-019-000007731 | to | ILP-019-000007731 |
| ILP-019-000007736 | to | ILP-019-000007762 |
| ILP-019-000007771 | to | ILP-019-000007783 |
| ILP-019-000007785 | to | ILP-019-000007787 |
| ILP-019-000007789 | to | ILP-019-000007809 |
| ILP-019-000007811 | to | ILP-019-000007811 |
| ILP-019-000007813 | to | ILP-019-000007824 |
| ILP-019-000007827 | to | ILP-019-000007829 |
| ILP-019-000007850 | to | ILP-019-000007850 |
| ILP-019-000007870 | to | ILP-019-000007870 |
| ILP-019-000007878 | to | ILP-019-000007878 |
| ILP-019-000007881 | to | ILP-019-000007881 |
| ILP-019-000007884 | to | ILP-019-000007885 |
| ILP-019-000007888 | to | ILP-019-000007889 |
| ILP-019-000007891 | to | ILP-019-000007891 |
| ILP-019-000007894 | to | ILP-019-000007901 |
| ILP-019-000007906 | to | ILP-019-000007906 |
| ILP-019-000007908 | to | ILP-019-000007947 |
| ILP-019-000007949 | to | ILP-019-000007955 |
| ILP-019-000007958 | to | ILP-019-000007986 |
| ILP-019-000007988 | to | ILP-019-000008005 |
| ILP-019-000008007 | to | ILP-019-000008007 |
| ILP-019-000008011 | to | ILP-019-000008012 |
| ILP-019-000008014 | to | ILP-019-000008014 |
| ILP-019-000008016 | to | ILP-019-000008016 |
| ILP-019-000008018 | to | ILP-019-000008018 |
| ILP-019-000008020 | to | ILP-019-000008021 |
| ILP-019-000008023 | to | ILP-019-000008023 |
| ILP-019-000008025 | to | ILP-019-000008025 |
| ILP-019-000008028 | to | ILP-019-000008028 |
| ILP-019-000008030 | to | ILP-019-000008030. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.