**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000004 | ELP-259-000000004 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000008 | ELP-259-000000009 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000011 | ELP-259-000000029 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000032 | ELP-259-000000036 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000038 | ELP-259-000000040 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000043 | ELP-259-000000046 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000048 | ELP-259-000000052 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000056 | ELP-259-000000056 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000059 | ELP-259-000000062 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000064 | ELP-259-000000064 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000075 | ELP-259-000000083 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000094 | ELP-259-000000094 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000097 | ELP-259-000000097 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000099 | ELP-259-000000099 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000101 | ELP-259-000000101 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000103 | ELP-259-000000103 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000105 | ELP-259-000000105 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000107 | ELP-259-000000107 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000114 | ELP-259-000000117 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000119 | ELP-259-000000120 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000123 | ELP-259-000000136 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000138 | ELP-259-000000165 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000167 | ELP-259-000000170 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000172 | ELP-259-000000174 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000176 | ELP-259-000000186 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000188 | ELP-259-000000194 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000196 | ELP-259-000000202 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000204 | ELP-259-000000211 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000213 | ELP-259-000000213 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000215 | ELP-259-000000215 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000218 | ELP-259-000000218 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000220 | ELP-259-000000221 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000223 | ELP-259-000000224 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000226 | ELP-259-000000226 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000231 | ELP-259-000000231 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000233 | ELP-259-000000246 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000248 | ELP-259-000000252 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000254 | ELP-259-000000256 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000258 | ELP-259-000000258 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000260 | ELP-259-000000261 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000263 | ELP-259-000000263 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000266 | ELP-259-000000283 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000286 | ELP-259-000000286 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000288 | ELP-259-000000288 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000290 | ELP-259-000000292 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000295 | ELP-259-000000314 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000317 | ELP-259-000000337 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000339 | ELP-259-000000339 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000341 | ELP-259-000000341 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000344 | ELP-259-000000356 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000358 | ELP-259-000000359 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000361 | ELP-259-000000364 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000366 | ELP-259-000000367 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000371 | ELP-259-000000380 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000382 | ELP-259-000000383 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000385 | ELP-259-000000392 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000394 | ELP-259-000000397 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000401 | ELP-259-000000411 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000413 | ELP-259-000000413 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000416 | ELP-259-000000416 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000419 | ELP-259-000000431 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000433 | ELP-259-000000444 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000446 | ELP-259-000000446 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000448 | ELP-259-000000451 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000453 | ELP-259-000000453 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000456 | ELP-259-000000460 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000462 | ELP-259-000000492 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000495 | ELP-259-000000496 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000502 | ELP-259-000000502 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000510 | ELP-259-000000520 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000522 | ELP-259-000000524 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000526 | ELP-259-000000527 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000529 | ELP-259-000000529 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000534 | ELP-259-000000535 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000540 | ELP-259-000000542 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000544 | ELP-259-000000544 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000548 | ELP-259-000000548 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000552 | ELP-259-000000558 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000560 | ELP-259-000000560 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000562 | ELP-259-000000562 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000564 | ELP-259-000000564 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000566 | ELP-259-000000566 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000568 | ELP-259-000000569 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000572 | ELP-259-000000574 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000576 | ELP-259-000000578 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000581 | ELP-259-000000590 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000594 | ELP-259-000000599 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000601 | ELP-259-000000601 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000603 | ELP-259-000000603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000605 | ELP-259-000000608 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000610 | ELP-259-000000614 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000616 | ELP-259-000000618 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000621 | ELP-259-000000628 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000630 | ELP-259-000000632 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000634 | ELP-259-000000638 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000640 | ELP-259-000000641 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000643 | ELP-259-000000652 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000654 | ELP-259-000000661 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000666 | ELP-259-000000669 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000671 | ELP-259-000000672 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000674 | ELP-259-000000675 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000677 | ELP-259-000000685 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000688 | ELP-259-000000690 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000696 | ELP-259-000000704 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000706 | ELP-259-000000707 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000709 | ELP-259-000000710 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000712 | ELP-259-000000715 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000717 | ELP-259-000000718 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000721 | ELP-259-000000721 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000723 | ELP-259-000000725 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000727 | ELP-259-000000728 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000730 | ELP-259-000000730 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000732 | ELP-259-000000746 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000748 | ELP-259-000000754 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000757 | ELP-259-000000760 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000762 | ELP-259-000000763 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000765 | ELP-259-000000766 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000768 | ELP-259-000000768 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000771 | ELP-259-000000771 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000775 | ELP-259-000000779 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000781 | ELP-259-000000781 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000783 | ELP-259-000000792 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000794 | ELP-259-000000795 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000797 | ELP-259-000000798 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000802 | ELP-259-000000802 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000804 | ELP-259-000000814 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000816 | ELP-259-000000823 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000828 | ELP-259-000000844 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000847 | ELP-259-000000855 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000858 | ELP-259-000000860 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000862 | ELP-259-000000868 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000870 | ELP-259-000000870 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000872 | ELP-259-000000875 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000877 | ELP-259-000000877 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000879 | ELP-259-000000879 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000881 | ELP-259-000000891 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000893 | ELP-259-000000898 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000900 | ELP-259-000000901 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000903 | ELP-259-000000903 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000906 | ELP-259-000000911 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000915 | ELP-259-000000916 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000920 | ELP-259-000000920 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000923 | ELP-259-000000923 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000925 | ELP-259-000000927 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000929 | ELP-259-000000930 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000933 | ELP-259-000000933 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000936 | ELP-259-000000941 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000944 | ELP-259-000000954 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000957 | ELP-259-000000958 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000960 | ELP-259-000000964 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000967 | ELP-259-000000970 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000972 | ELP-259-000000973 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000976 | ELP-259-000000984 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000986 | ELP-259-000000986 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000989 | ELP-259-000000991 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000993 | ELP-259-000000993 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000995 | ELP-259-000001000 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001006 | ELP-259-000001008 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001010 | ELP-259-000001010 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001014 | ELP-259-000001015 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001017 | ELP-259-000001019 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001023 | ELP-259-000001024 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001029 | ELP-259-000001030 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001040 | ELP-259-000001042 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001044 | ELP-259-000001047 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001050 | ELP-259-000001051 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001053 | ELP-259-000001053 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001056 | ELP-259-000001056 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001058 | ELP-259-000001058 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001060 | ELP-259-000001061 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001063 | ELP-259-000001065 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001067 | ELP-259-000001068 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001070 | ELP-259-000001073 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001075 | ELP-259-000001077 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001079 | ELP-259-000001080 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001082 | ELP-259-000001082 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001085 | ELP-259-000001109 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001111 | ELP-259-000001130 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001132 | ELP-259-000001136 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001138 | ELP-259-000001142 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001147 | ELP-259-000001152 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001154 | ELP-259-000001157 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001159 | ELP-259-000001161 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001163 | ELP-259-000001169 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001171 | ELP-259-000001173 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001175 | ELP-259-000001177 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001180 | ELP-259-000001182 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001186 | ELP-259-000001189 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001191 | ELP-259-000001193 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001196 | ELP-259-000001199 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001202 | ELP-259-000001203 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001205 | ELP-259-000001210 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001212 | ELP-259-000001212 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001216 | ELP-259-000001227 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001231 | ELP-259-000001234 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001236 | ELP-259-000001238 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001240 | ELP-259-000001250 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001252 | ELP-259-000001252 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001254 | ELP-259-000001254 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001257 | ELP-259-000001257 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001259 | ELP-259-000001259 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001261 | ELP-259-000001267 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001269 | ELP-259-000001273 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001275 | ELP-259-000001279 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001282 | ELP-259-000001282 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001284 | ELP-259-000001284 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001287 | ELP-259-000001289 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001292 | ELP-259-000001295 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001297 | ELP-259-000001297 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001299 | ELP-259-000001305 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001307 | ELP-259-000001307 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001309 | ELP-259-000001313 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001315 | ELP-259-000001319 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001321 | ELP-259-000001325 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001329 | ELP-259-000001333 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001335 | ELP-259-000001342 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001344 | ELP-259-000001344 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001346 | ELP-259-000001348 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001351 | ELP-259-000001352 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001356 | ELP-259-000001356 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001358 | ELP-259-000001365 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001369 | ELP-259-000001369 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001371 | ELP-259-000001371 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001374 | ELP-259-000001384 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001386 | ELP-259-000001398 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001402 | ELP-259-000001402 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001405 | ELP-259-000001406 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001410 | ELP-259-000001419 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001422 | ELP-259-000001445 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001447 | ELP-259-000001454 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001457 | ELP-259-000001464 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001466 | ELP-259-000001472 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001474 | ELP-259-000001483 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001485 | ELP-259-000001487 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001489 | ELP-259-000001493 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001497 | ELP-259-000001498 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001501 | ELP-259-000001503 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001505 | ELP-259-000001505 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001507 | ELP-259-000001512 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001514 | ELP-259-000001514 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001516 | ELP-259-000001523 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001525 | ELP-259-000001526 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001528 | ELP-259-000001532 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001534 | ELP-259-000001545 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001547 | ELP-259-000001549 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001551 | ELP-259-000001552 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001554 | ELP-259-000001555 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001557 | ELP-259-000001557 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001563 | ELP-259-000001567 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001569 | ELP-259-000001583 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001586 | ELP-259-000001604 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001606 | ELP-259-000001609 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001612 | ELP-259-000001619 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001621 | ELP-259-000001623 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001625 | ELP-259-000001625 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001628 | ELP-259-000001636 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001640 | ELP-259-000001650 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001653 | ELP-259-000001655 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001657 | ELP-259-000001659 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001661 | ELP-259-000001665 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001667 | ELP-259-000001669 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001671 | ELP-259-000001683 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001685 | ELP-259-000001690 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001692 | ELP-259-000001695 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001697 | ELP-259-000001699 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001701 | ELP-259-000001709 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001713 | ELP-259-000001714 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001716 | ELP-259-000001717 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001720 | ELP-259-000001721 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001723 | ELP-259-000001724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001726 | ELP-259-000001727 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001729 | ELP-259-000001731 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001733 | ELP-259-000001734 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001737 | ELP-259-000001737 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001742 | ELP-259-000001742 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001744 | ELP-259-000001752 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001754 | ELP-259-000001764 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001766 | ELP-259-000001768 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001772 | ELP-259-000001772 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001774 | ELP-259-000001783 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001785 | ELP-259-000001791 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001796 | ELP-259-000001796 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001799 | ELP-259-000001799 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001801 | ELP-259-000001801 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001803 | ELP-259-000001803 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001807 | ELP-259-000001815 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001817 | ELP-259-000001817 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001819 | ELP-259-000001821 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001823 | ELP-259-000001823 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001825 | ELP-259-000001827 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001829 | ELP-259-000001829 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001834 | ELP-259-000001835 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001837 | ELP-259-000001841 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001843 | ELP-259-000001843 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001845 | ELP-259-000001870 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001872 | ELP-259-000001872 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001874 | ELP-259-000001882 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001884 | ELP-259-000001884 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001887 | ELP-259-000001888 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001891 | ELP-259-000001904 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001907 | ELP-259-000001909 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001911 | ELP-259-000001911 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001915 | ELP-259-000001921 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001923 | ELP-259-000001923 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001928 | ELP-259-000001930 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001932 | ELP-259-000001935 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001937 | ELP-259-000001937 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001939 | ELP-259-000001943 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001945 | ELP-259-000001953 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001955 | ELP-259-000001957 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001959 | ELP-259-000001960 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001963 | ELP-259-000001963 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001966 | ELP-259-000001966 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001968 | ELP-259-000001998 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002000 | ELP-259-000002015 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002018 | ELP-259-000002027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002029 | ELP-259-000002031 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002033 | ELP-259-000002033 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002035 | ELP-259-000002041 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002043 | ELP-259-000002055 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002057 | ELP-259-000002062 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002066 | ELP-259-000002066 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002072 | ELP-259-000002072 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002076 | ELP-259-000002087 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002089 | ELP-259-000002097 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002100 | ELP-259-000002100 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002102 | ELP-259-000002104 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002106 | ELP-259-000002116 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002119 | ELP-259-000002123 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002125 | ELP-259-000002142 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002144 | ELP-259-000002144 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002146 | ELP-259-000002148 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002150 | ELP-259-000002152 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002155 | ELP-259-000002170 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002172 | ELP-259-000002174 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002177 | ELP-259-000002203 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002206 | ELP-259-000002220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002222 | ELP-259-000002222 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002224 | ELP-259-000002225 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002227 | ELP-259-000002229 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002231 | ELP-259-000002235 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002237 | ELP-259-000002243 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002245 | ELP-259-000002248 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002250 | ELP-259-000002252 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002257 | ELP-259-000002258 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002260 | ELP-259-000002260 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002265 | ELP-259-000002266 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002268 | ELP-259-000002273 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002275 | ELP-259-000002275 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002281 | ELP-259-000002285 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002288 | ELP-259-000002290 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002293 | ELP-259-000002294 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002296 | ELP-259-000002297 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002300 | ELP-259-000002300 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002302 | ELP-259-000002302 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002304 | ELP-259-000002310 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002312 | ELP-259-000002313 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002315 | ELP-259-000002317 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002320 | ELP-259-000002331 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002333 | ELP-259-000002340 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002343 | ELP-259-000002344 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002347 | ELP-259-000002347 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002351 | ELP-259-000002355 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002357 | ELP-259-000002361 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002363 | ELP-259-000002367 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002370 | ELP-259-000002374 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002376 | ELP-259-000002400 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002402 | ELP-259-000002407 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002409 | ELP-259-000002411 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002413 | ELP-259-000002414 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002416 | ELP-259-000002419 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002421 | ELP-259-000002430 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002432 | ELP-259-000002436 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002438 | ELP-259-000002448 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002450 | ELP-259-000002462 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002464 | ELP-259-000002470 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002472 | ELP-259-000002472 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002474 | ELP-259-000002483 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002485 | ELP-259-000002485 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002493 | ELP-259-000002496 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002498 | ELP-259-000002500 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002503 | ELP-259-000002504 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002506 | ELP-259-000002511 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002513 | ELP-259-000002564 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002566 | ELP-259-000002566 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002568 | ELP-259-000002570 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002573 | ELP-259-000002583 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002586 | ELP-259-000002638 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002640 | ELP-259-000002643 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002645 | ELP-259-000002682 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002684 | ELP-259-000002684 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002687 | ELP-259-000002696 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002698 | ELP-259-000002727 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002729 | ELP-259-000002729 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002735 | ELP-259-000002735 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002739 | ELP-259-000002739 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002741 | ELP-259-000002742 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002745 | ELP-259-000002747 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002749 | ELP-259-000002750 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002753 | ELP-259-000002753 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002755 | ELP-259-000002757 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002761 | ELP-259-000002761 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002766 | ELP-259-000002766 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002768 | ELP-259-000002768 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002770 | ELP-259-000002770 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002773 | ELP-259-000002774 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002777 | ELP-259-000002782 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002784 | ELP-259-000002796 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002798 | ELP-259-000002799 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002803 | ELP-259-000002803 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002805 | ELP-259-000002805 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002807 | ELP-259-000002808 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002811 | ELP-259-000002830 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002832 | ELP-259-000002835 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002837 | ELP-259-000002867 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002870 | ELP-259-000002880 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002882 | ELP-259-000002888 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002891 | ELP-259-000002893 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002895 | ELP-259-000002914 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002922 | ELP-259-000002925 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002927 | ELP-259-000002937 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002939 | ELP-259-000002956 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002958 | ELP-259-000002963 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002965 | ELP-259-000002965 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002967 | ELP-259-000002969 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002972 | ELP-259-000002981 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002983 | ELP-259-000002984 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002986 | ELP-259-000002996 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002998 | ELP-259-000002998 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003000 | ELP-259-000003003 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003005 | ELP-259-000003017 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003019 | ELP-259-000003019 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003021 | ELP-259-000003022 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003024 | ELP-259-000003026 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003028 | ELP-259-000003029 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003031 | ELP-259-000003034 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003036 | ELP-259-000003055 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003061 | ELP-259-000003069 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003072 | ELP-259-000003077 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003079 | ELP-259-000003086 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003089 | ELP-259-000003111 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003113 | ELP-259-000003114 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003117 | ELP-259-000003117 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003120 | ELP-259-000003131 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003133 | ELP-259-000003135 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003138 | ELP-259-000003138 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003140 | ELP-259-000003146 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003150 | ELP-259-000003153 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003157 | ELP-259-000003157 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003159 | ELP-259-000003159 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003161 | ELP-259-000003163 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003165 | ELP-259-000003167 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003169 | ELP-259-000003182 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003184 | ELP-259-000003198 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003200 | ELP-259-000003200 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003202 | ELP-259-000003219 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003221 | ELP-259-000003223 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003225 | ELP-259-000003225 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003227 | ELP-259-000003227 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003230 | ELP-259-000003230 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003233 | ELP-259-000003233 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003237 | ELP-259-000003239 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003247 | ELP-259-000003247 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003251 | ELP-259-000003252 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003254 | ELP-259-000003255 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003257 | ELP-259-000003261 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003264 | ELP-259-000003264 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003266 | ELP-259-000003266 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003272 | ELP-259-000003277 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003280 | ELP-259-000003281 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003283 | ELP-259-000003284 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003286 | ELP-259-000003287 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003289 | ELP-259-000003289 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003291 | ELP-259-000003307 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003316 | ELP-259-000003316 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003318 | ELP-259-000003318 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003320 | ELP-259-000003322 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003325 | ELP-259-000003336 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003342 | ELP-259-000003346 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003349 | ELP-259-000003350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003355 | ELP-259-000003356 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003358 | ELP-259-000003358 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003362 | ELP-259-000003365 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003368 | ELP-259-000003369 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003372 | ELP-259-000003372 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003377 | ELP-259-000003380 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003382 | ELP-259-000003385 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003387 | ELP-259-000003387 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003389 | ELP-259-000003391 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003395 | ELP-259-000003395 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003397 | ELP-259-000003399 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003401 | ELP-259-000003405 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003407 | ELP-259-000003407 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003409 | ELP-259-000003409 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003411 | ELP-259-000003411 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003413 | ELP-259-000003415 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003417 | ELP-259-000003419 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003422 | ELP-259-000003424 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003426 | ELP-259-000003426 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003429 | ELP-259-000003432 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003434 | ELP-259-000003435 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003437 | ELP-259-000003442 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003444 | ELP-259-000003452 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003454 | ELP-259-000003463 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003465 | ELP-259-000003476 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003479 | ELP-259-000003479 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003482 | ELP-259-000003485 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003487 | ELP-259-000003492 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003494 | ELP-259-000003495 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003497 | ELP-259-000003506 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003508 | ELP-259-000003511 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003513 | ELP-259-000003532 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003537 | ELP-259-000003541 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003543 | ELP-259-000003543 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003546 | ELP-259-000003546 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003548 | ELP-259-000003553 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003555 | ELP-259-000003564 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003566 | ELP-259-000003570 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003572 | ELP-259-000003572 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003574 | ELP-259-000003578 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003580 | ELP-259-000003582 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003584 | ELP-259-000003591 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003594 | ELP-259-000003603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003605 | ELP-259-000003614 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003616 | ELP-259-000003624 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003627 | ELP-259-000003627 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003631 | ELP-259-000003637 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003641 | ELP-259-000003643 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003645 | ELP-259-000003671 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003673 | ELP-259-000003680 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003682 | ELP-259-000003690 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003692 | ELP-259-000003697 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003699 | ELP-259-000003723 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003725 | ELP-259-000003735 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003737 | ELP-259-000003740 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003742 | ELP-259-000003743 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003745 | ELP-259-000003750 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003752 | ELP-259-000003755 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003757 | ELP-259-000003765 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003767 | ELP-259-000003773 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003775 | ELP-259-000003781 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003783 | ELP-259-000003783 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003785 | ELP-259-000003805 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003807 | ELP-259-000003818 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003820 | ELP-259-000003820 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003823 | ELP-259-000003839 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003841 | ELP-259-000003843 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003845 | ELP-259-000003864 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003866 | ELP-259-000003870 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003872 | ELP-259-000003879 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003881 | ELP-259-000003890 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003892 | ELP-259-000003914 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000003916 | ELP-259-000003927 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003929 | ELP-259-000003940 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003942 | ELP-259-000003961 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000003963 | ELP-259-000004003 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004005 | ELP-259-000004009 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004011 | ELP-259-000004017 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004019 | ELP-259-000004019 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004022 | ELP-259-000004028 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004030 | ELP-259-000004031 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004033 | ELP-259-000004037 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004039 | ELP-259-000004044 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004046 | ELP-259-000004074 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004076 | ELP-259-000004091 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004093 | ELP-259-000004095 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004097 | ELP-259-000004104 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004106 | ELP-259-000004109 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004111 | ELP-259-000004112 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004114 | ELP-259-000004121 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004123 | ELP-259-000004137 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004139 | ELP-259-000004147 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004149 | ELP-259-000004158 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004160 | ELP-259-000004164 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004166 | ELP-259-000004173 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004175 | ELP-259-000004212 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004214 | ELP-259-000004219 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004221 | ELP-259-000004234 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004236 | ELP-259-000004251 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004253 | ELP-259-000004268 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004270 | ELP-259-000004278 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004280 | ELP-259-000004283 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004285 | ELP-259-000004294 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004296 | ELP-259-000004316 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004318 | ELP-259-000004320 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004322 | ELP-259-000004333 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004335 | ELP-259-000004336 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004338 | ELP-259-000004360 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004362 | ELP-259-000004368 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004371 | ELP-259-000004372 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004374 | ELP-259-000004378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004380 | ELP-259-000004385 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004387 | ELP-259-000004387 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004389 | ELP-259-000004391 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004393 | ELP-259-000004394 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004396 | ELP-259-000004398 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004400 | ELP-259-000004402 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004404 | ELP-259-000004418 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004420 | ELP-259-000004421 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004425 | ELP-259-000004427 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004430 | ELP-259-000004431 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004433 | ELP-259-000004433 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004435 | ELP-259-000004435 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004437 | ELP-259-000004437 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004439 | ELP-259-000004445 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004447 | ELP-259-000004455 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004457 | ELP-259-000004459 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004461 | ELP-259-000004462 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004464 | ELP-259-000004468 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004470 | ELP-259-000004472 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004475 | ELP-259-000004475 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004477 | ELP-259-000004477 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004480 | ELP-259-000004480 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004483 | ELP-259-000004483 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004485 | ELP-259-000004488 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004490 | ELP-259-000004493 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004498 | ELP-259-000004507 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004509 | ELP-259-000004512 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004514 | ELP-259-000004514 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004527 | ELP-259-000004527 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004535 | ELP-259-000004541 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004543 | ELP-259-000004558 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004561 | ELP-259-000004561 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004563 | ELP-259-000004568 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004570 | ELP-259-000004576 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004578 | ELP-259-000004587 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004592 | ELP-259-000004592 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004594 | ELP-259-000004595 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004597 | ELP-259-000004597 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004599 | ELP-259-000004599 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004604 | ELP-259-000004604 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004607 | ELP-259-000004607 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004609 | ELP-259-000004613 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004622 | ELP-259-000004625 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004628 | ELP-259-000004628 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004633 | ELP-259-000004637 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004647 | ELP-259-000004652 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004654 | ELP-259-000004654 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004656 | ELP-259-000004657 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004661 | ELP-259-000004666 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004668 | ELP-259-000004675 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004678 | ELP-259-000004685 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004688 | ELP-259-000004696 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004698 | ELP-259-000004698 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004702 | ELP-259-000004702 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004704 | ELP-259-000004705 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004708 | ELP-259-000004712 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004717 | ELP-259-000004723 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004728 | ELP-259-000004733 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004738 | ELP-259-000004746 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004751 | ELP-259-000004786 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004788 | ELP-259-000004789 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004794 | ELP-259-000004800 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004802 | ELP-259-000004803 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004805 | ELP-259-000004808 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004811 | ELP-259-000004821 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004823 | ELP-259-000004824 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004826 | ELP-259-000004830 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004834 | ELP-259-000004834 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004841 | ELP-259-000004845 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004849 | ELP-259-000004851 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004853 | ELP-259-000004854 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004858 | ELP-259-000004862 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004865 | ELP-259-000004865 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004868 | ELP-259-000004873 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004875 | ELP-259-000004884 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004887 | ELP-259-000004890 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004893 | ELP-259-000004902 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004904 | ELP-259-000004904 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004907 | ELP-259-000004907 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004909 | ELP-259-000004923 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004926 | ELP-259-000004926 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004928 | ELP-259-000004930 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004932 | ELP-259-000004938 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004940 | ELP-259-000004942 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004952 | ELP-259-000004956 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004959 | ELP-259-000004964 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004967 | ELP-259-000004969 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004971 | ELP-259-000004980 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004983 | ELP-259-000004983 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000004985 | ELP-259-000004993 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004995 | ELP-259-000004996 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004998 | ELP-259-000005002 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005005 | ELP-259-000005009 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005012 | ELP-259-000005012 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005014 | ELP-259-000005016 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005019 | ELP-259-000005036 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005038 | ELP-259-000005043 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005046 | ELP-259-000005077 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005079 | ELP-259-000005085 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005087 | ELP-259-000005088 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005090 | ELP-259-000005095 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005097 | ELP-259-000005100 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005103 | ELP-259-000005107 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005109 | ELP-259-000005109 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005111 | ELP-259-000005113 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005115 | ELP-259-000005116 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005120 | ELP-259-000005120 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005122 | ELP-259-000005124 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005128 | ELP-259-000005129 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005131 | ELP-259-000005133 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005136 | ELP-259-000005137 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005141 | ELP-259-000005141 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005144 | ELP-259-000005144 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005147 | ELP-259-000005149 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005151 | ELP-259-000005152 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005156 | ELP-259-000005158 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005161 | ELP-259-000005163 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005166 | ELP-259-000005173 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005175 | ELP-259-000005179 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005181 | ELP-259-000005184 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005189 | ELP-259-000005193 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005195 | ELP-259-000005195 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005199 | ELP-259-000005203 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005209 | ELP-259-000005209 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005212 | ELP-259-000005215 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005218 | ELP-259-000005218 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005222 | ELP-259-000005224 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005228 | ELP-259-000005228 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005230 | ELP-259-000005230 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005233 | ELP-259-000005233 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005235 | ELP-259-000005240 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005242 | ELP-259-000005245 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005250 | ELP-259-000005250 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005252 | ELP-259-000005254 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005260 | ELP-259-000005260 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005263 | ELP-259-000005264 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005273 | ELP-259-000005276 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005280 | ELP-259-000005281 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005287 | ELP-259-000005287 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005289 | ELP-259-000005297 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005299 | ELP-259-000005317 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005319 | ELP-259-000005319 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005321 | ELP-259-000005324 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005327 | ELP-259-000005331 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005335 | ELP-259-000005354 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005357 | ELP-259-000005364 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005369 | ELP-259-000005378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005380 | ELP-259-000005380 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005387 | ELP-259-000005387 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005396 | ELP-259-000005412 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005414 | ELP-259-000005414 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005416 | ELP-259-000005417 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005421 | ELP-259-000005421 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005433 | ELP-259-000005433 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005440 | ELP-259-000005448 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005453 | ELP-259-000005457 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005461 | ELP-259-000005468 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005472 | ELP-259-000005474 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005477 | ELP-259-000005477 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005479 | ELP-259-000005490 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005494 | ELP-259-000005506 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005516 | ELP-259-000005516 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005524 | ELP-259-000005524 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005527 | ELP-259-000005532 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005535 | ELP-259-000005537 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005539 | ELP-259-000005547 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005549 | ELP-259-000005549 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005552 | ELP-259-000005556 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005558 | ELP-259-000005564 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005567 | ELP-259-000005571 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005573 | ELP-259-000005573 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005575 | ELP-259-000005580 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005582 | ELP-259-000005589 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005591 | ELP-259-000005591 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005597 | ELP-259-000005602 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005605 | ELP-259-000005605 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005607 | ELP-259-000005607 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005609 | ELP-259-000005613 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005619 | ELP-259-000005620 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005622 | ELP-259-000005622 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005624 | ELP-259-000005625 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005627 | ELP-259-000005627 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005629 | ELP-259-000005634 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005636 | ELP-259-000005639 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005643 | ELP-259-000005646 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005650 | ELP-259-000005653 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005661 | ELP-259-000005662 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005667 | ELP-259-000005668 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005670 | ELP-259-000005678 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005681 | ELP-259-000005685 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005688 | ELP-259-000005688 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005691 | ELP-259-000005692 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005698 | ELP-259-000005711 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005715 | ELP-259-000005716 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005718 | ELP-259-000005749 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005752 | ELP-259-000005762 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005764 | ELP-259-000005776 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005778 | ELP-259-000005778 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005782 | ELP-259-000005788 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005790 | ELP-259-000005793 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005798 | ELP-259-000005798 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005800 | ELP-259-000005800 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005803 | ELP-259-000005808 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005810 | ELP-259-000005815 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005820 | ELP-259-000005821 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005825 | ELP-259-000005825 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005827 | ELP-259-000005828 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005835 | ELP-259-000005837 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005839 | ELP-259-000005839 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005845 | ELP-259-000005846 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005848 | ELP-259-000005850 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005853 | ELP-259-000005853 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005859 | ELP-259-000005860 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005878 | ELP-259-000005880 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005882 | ELP-259-000005882 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005891 | ELP-259-000005891 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005893 | ELP-259-000005904 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005906 | ELP-259-000005911 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005913 | ELP-259-000005921 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005923 | ELP-259-000005923 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005925 | ELP-259-000005934 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005936 | ELP-259-000005936 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005938 | ELP-259-000005951 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005957 | ELP-259-000005957 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005959 | ELP-259-000005959 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005962 | ELP-259-000005962 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005966 | ELP-259-000005967 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005969 | ELP-259-000005970 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005972 | ELP-259-000005973 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005978 | ELP-259-000005985 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005989 | ELP-259-000005989 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005992 | ELP-259-000005992 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005999 | ELP-259-000006004 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006009 | ELP-259-000006013 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006018 | ELP-259-000006020 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006022 | ELP-259-000006027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006029 | ELP-259-000006036 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006040 | ELP-259-000006040 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006047 | ELP-259-000006048 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006050 | ELP-259-000006050 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006052 | ELP-259-000006056 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006058 | ELP-259-000006066 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006070 | ELP-259-000006073 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006075 | ELP-259-000006080 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006083 | ELP-259-000006098 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006100 | ELP-259-000006100 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006103 | ELP-259-000006106 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006108 | ELP-259-000006109 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006111 | ELP-259-000006112 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006114 | ELP-259-000006114 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006118 | ELP-259-000006123 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006125 | ELP-259-000006145 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006147 | ELP-259-000006152 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006154 | ELP-259-000006156 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006158 | ELP-259-000006165 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006167 | ELP-259-000006169 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006171 | ELP-259-000006171 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006173 | ELP-259-000006174 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006177 | ELP-259-000006181 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006183 | ELP-259-000006184 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006193 | ELP-259-000006205 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006207 | ELP-259-000006210 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006212 | ELP-259-000006215 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006218 | ELP-259-000006218 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006220 | ELP-259-000006220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006222 | ELP-259-000006222 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006224 | ELP-259-000006226 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006241 | ELP-259-000006241 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006243 | ELP-259-000006243 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006246 | ELP-259-000006253 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006255 | ELP-259-000006256 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006261 | ELP-259-000006267 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006270 | ELP-259-000006275 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006277 | ELP-259-000006281 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006284 | ELP-259-000006290 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006292 | ELP-259-000006292 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006294 | ELP-259-000006295 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006298 | ELP-259-000006298 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006300 | ELP-259-000006300 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006302 | ELP-259-000006303 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006305 | ELP-259-000006305 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006308 | ELP-259-000006309 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006311 | ELP-259-000006317 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006319 | ELP-259-000006328 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006330 | ELP-259-000006334 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006336 | ELP-259-000006342 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006344 | ELP-259-000006346 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006348 | ELP-259-000006348 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006350 | ELP-259-000006350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006356 | ELP-259-000006364 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006366 | ELP-259-000006366 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006371 | ELP-259-000006378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006382 | ELP-259-000006382 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006384 | ELP-259-000006386 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006389 | ELP-259-000006390 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006393 | ELP-259-000006395 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006397 | ELP-259-000006404 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006406 | ELP-259-000006409 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006414 | ELP-259-000006415 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006424 | ELP-259-000006430 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006432 | ELP-259-000006443 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006445 | ELP-259-000006446 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006451 | ELP-259-000006458 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006460 | ELP-259-000006461 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006468 | ELP-259-000006469 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006472 | ELP-259-000006478 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006480 | ELP-259-000006481 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006484 | ELP-259-000006484 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006493 | ELP-259-000006493 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006495 | ELP-259-000006499 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006501 | ELP-259-000006502 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006504 | ELP-259-000006504 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006507 | ELP-259-000006507 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006509 | ELP-259-000006520 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006525 | ELP-259-000006528 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006530 | ELP-259-000006533 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006535 | ELP-259-000006540 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006546 | ELP-259-000006546 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006549 | ELP-259-000006550 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006560 | ELP-259-000006563 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006565 | ELP-259-000006573 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006575 | ELP-259-000006575 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006584 | ELP-259-000006588 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006591 | ELP-259-000006596 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006598 | ELP-259-000006598 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006600 | ELP-259-000006601 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006603 | ELP-259-000006603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006608 | ELP-259-000006608 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006612 | ELP-259-000006617 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006621 | ELP-259-000006629 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006631 | ELP-259-000006637 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006640 | ELP-259-000006640 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006646 | ELP-259-000006647 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006652 | ELP-259-000006656 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006658 | ELP-259-000006675 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006677 | ELP-259-000006677 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006679 | ELP-259-000006679 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006685 | ELP-259-000006702 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006704 | ELP-259-000006705 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006707 | ELP-259-000006713 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006715 | ELP-259-000006720 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006723 | ELP-259-000006724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006729 | ELP-259-000006746 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006772 | ELP-259-000006775 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006782 | ELP-259-000006789 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006791 | ELP-259-000006792 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006795 | ELP-259-000006800 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006803 | ELP-259-000006804 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006809 | ELP-259-000006814 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006817 | ELP-259-000006819 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006821 | ELP-259-000006821 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006823 | ELP-259-000006824 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006827 | ELP-259-000006830 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006833 | ELP-259-000006834 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006836 | ELP-259-000006839 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006841 | ELP-259-000006853 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006860 | ELP-259-000006862 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006864 | ELP-259-000006870 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006872 | ELP-259-000006886 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006889 | ELP-259-000006894 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006897 | ELP-259-000006899 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006901 | ELP-259-000006902 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006904 | ELP-259-000006908 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006910 | ELP-259-000006912 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006915 | ELP-259-000006915 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006917 | ELP-259-000006926 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006932 | ELP-259-000006934 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006939 | ELP-259-000006946 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006948 | ELP-259-000006964 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006966 | ELP-259-000006979 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006981 | ELP-259-000006981 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006983 | ELP-259-000006995 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006998 | ELP-259-000007005 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007007 | ELP-259-000007012 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007014 | ELP-259-000007016 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007018 | ELP-259-000007065 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007067 | ELP-259-000007068 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007071 | ELP-259-000007130 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007141 | ELP-259-000007153 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007155 | ELP-259-000007155 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007157 | ELP-259-000007177 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007179 | ELP-259-000007191 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007193 | ELP-259-000007194 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007196 | ELP-259-000007197 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007199 | ELP-259-000007202 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007204 | ELP-259-000007205 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007207 | ELP-259-000007215 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007217 | ELP-259-000007217 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007219 | ELP-259-000007219 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007221 | ELP-259-000007221 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007225 | ELP-259-000007264 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007266 | ELP-259-000007266 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007268 | ELP-259-000007278 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007281 | ELP-259-000007289 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007291 | ELP-259-000007294 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007296 | ELP-259-000007297 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007299 | ELP-259-000007328 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007330 | ELP-259-000007330 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007332 | ELP-259-000007337 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007341 | ELP-259-000007349 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007351 | ELP-259-000007360 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007362 | ELP-259-000007362 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007364 | ELP-259-000007364 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007366 | ELP-259-000007367 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007369 | ELP-259-000007378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007381 | ELP-259-000007389 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007393 | ELP-259-000007396 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007399 | ELP-259-000007402 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007405 | ELP-259-000007410 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007415 | ELP-259-000007428 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007431 | ELP-259-000007431 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007434 | ELP-259-000007434 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007436 | ELP-259-000007436 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007439 | ELP-259-000007439 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007441 | ELP-259-000007453 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007455 | ELP-259-000007460 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007463 | ELP-259-000007470 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007472 | ELP-259-000007472 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007474 | ELP-259-000007485 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007488 | ELP-259-000007543 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007545 | ELP-259-000007549 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007553 | ELP-259-000007574 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007578 | ELP-259-000007579 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007581 | ELP-259-000007581 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007583 | ELP-259-000007584 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007586 | ELP-259-000007590 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007592 | ELP-259-000007607 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007609 | ELP-259-000007610 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007613 | ELP-259-000007632 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007637 | ELP-259-000007666 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007669 | ELP-259-000007694 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007700 | ELP-259-000007700 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007702 | ELP-259-000007710 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007712 | ELP-259-000007718 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007720 | ELP-259-000007720 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007722 | ELP-259-000007727 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007731 | ELP-259-000007732 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007734 | ELP-259-000007735 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007738 | ELP-259-000007738 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007740 | ELP-259-000007741 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007743 | ELP-259-000007747 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007750 | ELP-259-000007755 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007757 | ELP-259-000007784 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007786 | ELP-259-000007833 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007835 | ELP-259-000007840 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007847 | ELP-259-000007847 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007849 | ELP-259-000007852 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007855 | ELP-259-000007858 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007861 | ELP-259-000007869 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007871 | ELP-259-000007871 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007873 | ELP-259-000007873 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007879 | ELP-259-000007891 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007895 | ELP-259-000007895 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007897 | ELP-259-000007898 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007900 | ELP-259-000007905 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007907 | ELP-259-000007907 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007911 | ELP-259-000007913 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007916 | ELP-259-000007916 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007919 | ELP-259-000007919 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007921 | ELP-259-000007921 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007924 | ELP-259-000007946 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007948 | ELP-259-000007948 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007950 | ELP-259-000007954 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007957 | ELP-259-000007963 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007966 | ELP-259-000007966 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000007971 | ELP-259-000007971 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007983 | ELP-259-000007983 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007994 | ELP-259-000007994 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007996 | ELP-259-000007997 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000007999 | ELP-259-000007999 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008001 | ELP-259-000008010 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008012 | ELP-259-000008018 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008023 | ELP-259-000008024 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008027 | ELP-259-000008027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008029 | ELP-259-000008030 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008032 | ELP-259-000008044 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008051 | ELP-259-000008051 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008053 | ELP-259-000008069 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008071 | ELP-259-000008071 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008073 | ELP-259-000008074 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008079 | ELP-259-000008079 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008098 | ELP-259-000008104 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008106 | ELP-259-000008106 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008116 | ELP-259-000008116 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008122 | ELP-259-000008124 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008126 | ELP-259-000008127 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008130 | ELP-259-000008130 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008142 | ELP-259-000008149 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008151 | ELP-259-000008152 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008154 | ELP-259-000008154 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008159 | ELP-259-000008160 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008163 | ELP-259-000008168 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008170 | ELP-259-000008183 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008185 | ELP-259-000008185 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008192 | ELP-259-000008204 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008206 | ELP-259-000008209 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008211 | ELP-259-000008227 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008229 | ELP-259-000008229 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008233 | ELP-259-000008234 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008238 | ELP-259-000008249 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008252 | ELP-259-000008260 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008262 | ELP-259-000008266 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008276 | ELP-259-000008276 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008278 | ELP-259-000008278 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008291 | ELP-259-000008293 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008295 | ELP-259-000008301 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008304 | ELP-259-000008304 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008306 | ELP-259-000008307 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008309 | ELP-259-000008309 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008311 | ELP-259-000008313 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008316 | ELP-259-000008324 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008326 | ELP-259-000008326 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008330 | ELP-259-000008333 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008337 | ELP-259-000008345 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008350 | ELP-259-000008350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008352 | ELP-259-000008360 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008362 | ELP-259-000008371 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008374 | ELP-259-000008374 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008376 | ELP-259-000008376 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008392 | ELP-259-000008392 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008397 | ELP-259-000008401 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008408 | ELP-259-000008409 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008412 | ELP-259-000008412 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008415 | ELP-259-000008416 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008421 | ELP-259-000008421 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008424 | ELP-259-000008426 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008429 | ELP-259-000008432 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008434 | ELP-259-000008440 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008442 | ELP-259-000008442 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008444 | ELP-259-000008446 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008449 | ELP-259-000008449 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008453 | ELP-259-000008467 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008471 | ELP-259-000008471 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008473 | ELP-259-000008474 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008477 | ELP-259-000008477 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008480 | ELP-259-000008481 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008483 | ELP-259-000008483 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008485 | ELP-259-000008485 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008489 | ELP-259-000008489 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008501 | ELP-259-000008501 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008503 | ELP-259-000008503 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008506 | ELP-259-000008507 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008509 | ELP-259-000008509 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008511 | ELP-259-000008511 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008513 | ELP-259-000008527 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008531 | ELP-259-000008543 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008546 | ELP-259-000008558 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008560 | ELP-259-000008560 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008562 | ELP-259-000008583 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008585 | ELP-259-000008585 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008588 | ELP-259-000008591 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008594 | ELP-259-000008598 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008600 | ELP-259-000008600 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008603 | ELP-259-000008603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008620 | ELP-259-000008620 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008634 | ELP-259-000008634 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008636 | ELP-259-000008637 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008639 | ELP-259-000008652 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008655 | ELP-259-000008658 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008686 | ELP-259-000008687 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008689 | ELP-259-000008699 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008710 | ELP-259-000008710 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008712 | ELP-259-000008721 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008723 | ELP-259-000008732 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008735 | ELP-259-000008735 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008743 | ELP-259-000008743 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008745 | ELP-259-000008746 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008748 | ELP-259-000008758 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008760 | ELP-259-000008762 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008764 | ELP-259-000008765 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008768 | ELP-259-000008777 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008779 | ELP-259-000008780 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008783 | ELP-259-000008783 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008785 | ELP-259-000008796 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008804 | ELP-259-000008811 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008813 | ELP-259-000008825 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008827 | ELP-259-000008838 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008841 | ELP-259-000008845 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008847 | ELP-259-000008847 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008849 | ELP-259-000008849 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008855 | ELP-259-000008857 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008859 | ELP-259-000008860 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008868 | ELP-259-000008869 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008873 | ELP-259-000008873 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008877 | ELP-259-000008877 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008879 | ELP-259-000008880 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008884 | ELP-259-000008892 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008917 | ELP-259-000008918 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008921 | ELP-259-000008930 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008932 | ELP-259-000008954 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008957 | ELP-259-000008963 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008965 | ELP-259-000008966 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000008991 | ELP-259-000008994 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000008998 | ELP-259-000008999 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009029 | ELP-259-000009036 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009039 | ELP-259-000009047 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009049 | ELP-259-000009051 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009058 | ELP-259-000009059 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009061 | ELP-259-000009062 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009066 | ELP-259-000009066 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009071 | ELP-259-000009072 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009074 | ELP-259-000009074 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009076 | ELP-259-000009080 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009083 | ELP-259-000009094 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009097 | ELP-259-000009103 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009112 | ELP-259-000009117 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009121 | ELP-259-000009126 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009129 | ELP-259-000009135 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009145 | ELP-259-000009153 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009155 | ELP-259-000009163 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009165 | ELP-259-000009180 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009183 | ELP-259-000009204 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009207 | ELP-259-000009216 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009218 | ELP-259-000009240 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009244 | ELP-259-000009295 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009301 | ELP-259-000009313 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009323 | ELP-259-000009325 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009337 | ELP-259-000009342 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009353 | ELP-259-000009356 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009359 | ELP-259-000009359 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009361 | ELP-259-000009365 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009368 | ELP-259-000009372 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009374 | ELP-259-000009374 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009377 | ELP-259-000009378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009380 | ELP-259-000009380 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009384 | ELP-259-000009384 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009386 | ELP-259-000009392 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009394 | ELP-259-000009397 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009399 | ELP-259-000009399 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009402 | ELP-259-000009408 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009410 | ELP-259-000009413 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009415 | ELP-259-000009415 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009417 | ELP-259-000009420 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009423 | ELP-259-000009427 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009429 | ELP-259-000009429 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009436 | ELP-259-000009438 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009440 | ELP-259-000009440 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009442 | ELP-259-000009442 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009445 | ELP-259-000009445 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009448 | ELP-259-000009450 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009452 | ELP-259-000009454 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009456 | ELP-259-000009456 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009458 | ELP-259-000009464 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009466 | ELP-259-000009486 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009488 | ELP-259-000009488 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009490 | ELP-259-000009493 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009495 | ELP-259-000009497 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009499 | ELP-259-000009513 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009515 | ELP-259-000009517 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009521 | ELP-259-000009523 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009525 | ELP-259-000009525 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009528 | ELP-259-000009535 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009538 | ELP-259-000009542 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009545 | ELP-259-000009554 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009556 | ELP-259-000009557 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009560 | ELP-259-000009560 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009562 | ELP-259-000009566 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009569 | ELP-259-000009571 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009573 | ELP-259-000009577 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009580 | ELP-259-000009583 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009585 | ELP-259-000009587 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009589 | ELP-259-000009615 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009617 | ELP-259-000009618 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009620 | ELP-259-000009628 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009630 | ELP-259-000009632 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009634 | ELP-259-000009638 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009643 | ELP-259-000009645 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009649 | ELP-259-000009653 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009657 | ELP-259-000009694 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009696 | ELP-259-000009702 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009704 | ELP-259-000009710 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009712 | ELP-259-000009713 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009715 | ELP-259-000009730 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009732 | ELP-259-000009738 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009740 | ELP-259-000009740 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009742 | ELP-259-000009742 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009744 | ELP-259-000009744 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009746 | ELP-259-000009752 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009754 | ELP-259-000009754 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009756 | ELP-259-000009760 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009763 | ELP-259-000009767 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009770 | ELP-259-000009770 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009772 | ELP-259-000009772 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009774 | ELP-259-000009776 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009778 | ELP-259-000009782 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009786 | ELP-259-000009786 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009788 | ELP-259-000009788 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009792 | ELP-259-000009807 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009809 | ELP-259-000009809 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009811 | ELP-259-000009811 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009813 | ELP-259-000009813 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009815 | ELP-259-000009816 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009818 | ELP-259-000009823 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009825 | ELP-259-000009840 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009842 | ELP-259-000009850 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009854 | ELP-259-000009855 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009858 | ELP-259-000009858 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009861 | ELP-259-000009863 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009865 | ELP-259-000009866 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009868 | ELP-259-000009868 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009870 | ELP-259-000009872 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009874 | ELP-259-000009877 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009879 | ELP-259-000009879 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009881 | ELP-259-000009889 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009891 | ELP-259-000009901 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009905 | ELP-259-000009911 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009914 | ELP-259-000009915 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009917 | ELP-259-000009920 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009922 | ELP-259-000009923 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009927 | ELP-259-000009927 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009929 | ELP-259-000009929 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009931 | ELP-259-000009931 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009933 | ELP-259-000009935 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009937 | ELP-259-000009954 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009956 | ELP-259-000009965 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009967 | ELP-259-000009968 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009971 | ELP-259-000009971 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009973 | ELP-259-000009973 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009976 | ELP-259-000009980 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009982 | ELP-259-000009983 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009985 | ELP-259-000009985 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009989 | ELP-259-000009994 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009996 | ELP-259-000009997 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010000 | ELP-259-000010008 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010010 | ELP-259-000010017 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010019 | ELP-259-000010019 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010021 | ELP-259-000010021 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010024 | ELP-259-000010025 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010027 | ELP-259-000010027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010029 | ELP-259-000010030 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010032 | ELP-259-000010034 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010036 | ELP-259-000010041 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010043 | ELP-259-000010047 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010049 | ELP-259-000010058 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010060 | ELP-259-000010077 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010081 | ELP-259-000010082 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010084 | ELP-259-000010093 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010095 | ELP-259-000010096 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010098 | ELP-259-000010098 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010100 | ELP-259-000010104 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010106 | ELP-259-000010114 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010116 | ELP-259-000010121 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010123 | ELP-259-000010124 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010126 | ELP-259-000010137 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010139 | ELP-259-000010141 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010145 | ELP-259-000010145 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010148 | ELP-259-000010159 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010162 | ELP-259-000010165 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010167 | ELP-259-000010168 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010170 | ELP-259-000010176 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010178 | ELP-259-000010180 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010182 | ELP-259-000010185 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010187 | ELP-259-000010187 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010189 | ELP-259-000010189 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010192 | ELP-259-000010193 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010195 | ELP-259-000010197 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010200 | ELP-259-000010205 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010207 | ELP-259-000010214 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010216 | ELP-259-000010217 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010219 | ELP-259-000010228 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010230 | ELP-259-000010230 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010232 | ELP-259-000010233 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010236 | ELP-259-000010247 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010249 | ELP-259-000010254 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010257 | ELP-259-000010258 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010260 | ELP-259-000010263 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010265 | ELP-259-000010270 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010272 | ELP-259-000010272 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010275 | ELP-259-000010276 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010278 | ELP-259-000010282 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010284 | ELP-259-000010284 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010287 | ELP-259-000010287 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010289 | ELP-259-000010289 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010291 | ELP-259-000010291 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010293 | ELP-259-000010296 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010299 | ELP-259-000010301 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010305 | ELP-259-000010305 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010307 | ELP-259-000010307 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010309 | ELP-259-000010314 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010316 | ELP-259-000010321 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010324 | ELP-259-000010338 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010340 | ELP-259-000010340 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010345 | ELP-259-000010353 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010355 | ELP-259-000010359 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010362 | ELP-259-000010366 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010368 | ELP-259-000010368 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010370 | ELP-259-000010370 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010372 | ELP-259-000010385 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010390 | ELP-259-000010396 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010398 | ELP-259-000010399 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010401 | ELP-259-000010401 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010403 | ELP-259-000010407 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010409 | ELP-259-000010412 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010414 | ELP-259-000010414 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010416 | ELP-259-000010417 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010419 | ELP-259-000010420 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010422 | ELP-259-000010426 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010429 | ELP-259-000010441 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010443 | ELP-259-000010453 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010455 | ELP-259-000010455 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010459 | ELP-259-000010460 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010462 | ELP-259-000010462 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010464 | ELP-259-000010472 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010474 | ELP-259-000010490 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010492 | ELP-259-000010494 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010496 | ELP-259-000010496 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010498 | ELP-259-000010500 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010502 | ELP-259-000010504 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010506 | ELP-259-000010528 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010530 | ELP-259-000010538 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010540 | ELP-259-000010541 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010543 | ELP-259-000010544 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010548 | ELP-259-000010549 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010553 | ELP-259-000010555 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010558 | ELP-259-000010565 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010567 | ELP-259-000010586 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010588 | ELP-259-000010598 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010600 | ELP-259-000010620 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010626 | ELP-259-000010626 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010628 | ELP-259-000010629 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010635 | ELP-259-000010636 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010640 | ELP-259-000010641 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010643 | ELP-259-000010644 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010646 | ELP-259-000010647 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010651 | ELP-259-000010652 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010654 | ELP-259-000010655 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010666 | ELP-259-000010666 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010672 | ELP-259-000010672 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010674 | ELP-259-000010674 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010677 | ELP-259-000010679 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010681 | ELP-259-000010686 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010691 | ELP-259-000010691 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010694 | ELP-259-000010695 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010700 | ELP-259-000010700 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010703 | ELP-259-000010703 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010709 | ELP-259-000010710 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010712 | ELP-259-000010724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010726 | ELP-259-000010727 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010730 | ELP-259-000010734 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010737 | ELP-259-000010737 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010742 | ELP-259-000010744 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010746 | ELP-259-000010746 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010748 | ELP-259-000010754 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010757 | ELP-259-000010761 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010765 | ELP-259-000010765 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010767 | ELP-259-000010778 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010782 | ELP-259-000010783 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010785 | ELP-259-000010786 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010788 | ELP-259-000010790 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010793 | ELP-259-000010796 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010799 | ELP-259-000010803 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010806 | ELP-259-000010806 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010809 | ELP-259-000010809 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010812 | ELP-259-000010813 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010818 | ELP-259-000010818 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010821 | ELP-259-000010821 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010825 | ELP-259-000010825 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010827 | ELP-259-000010827 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010830 | ELP-259-000010830 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010840 | ELP-259-000010841 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010844 | ELP-259-000010845 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010848 | ELP-259-000010848 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010850 | ELP-259-000010851 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010855 | ELP-259-000010855 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010858 | ELP-259-000010858 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010860 | ELP-259-000010860 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010864 | ELP-259-000010865 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010867 | ELP-259-000010868 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010870 | ELP-259-000010876 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010878 | ELP-259-000010917 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010920 | ELP-259-000010950 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010952 | ELP-259-000010962 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010964 | ELP-259-000010964 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000010966 | ELP-259-000010971 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010973 | ELP-259-000010977 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010979 | ELP-259-000010986 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010988 | ELP-259-000010988 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010990 | ELP-259-000010991 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010994 | ELP-259-000010994 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010998 | ELP-259-000011006 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011009 | ELP-259-000011019 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011021 | ELP-259-000011031 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011033 | ELP-259-000011040 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011042 | ELP-259-000011044 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011046 | ELP-259-000011052 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011054 | ELP-259-000011059 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011061 | ELP-259-000011071 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011073 | ELP-259-000011083 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011085 | ELP-259-000011086 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011088 | ELP-259-000011092 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011094 | ELP-259-000011095 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011097 | ELP-259-000011098 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011100 | ELP-259-000011104 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011106 | ELP-259-000011112 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011114 | ELP-259-000011115 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011117 | ELP-259-000011127 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011129 | ELP-259-000011133 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011135 | ELP-259-000011135 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011137 | ELP-259-000011139 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011141 | ELP-259-000011141 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011143 | ELP-259-000011149 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011152 | ELP-259-000011157 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011159 | ELP-259-000011160 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011162 | ELP-259-000011165 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011169 | ELP-259-000011176 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011178 | ELP-259-000011179 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011182 | ELP-259-000011182 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011184 | ELP-259-000011187 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011189 | ELP-259-000011192 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011194 | ELP-259-000011194 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011196 | ELP-259-000011196 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011202 | ELP-259-000011211 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011214 | ELP-259-000011216 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011218 | ELP-259-000011218 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011220 | ELP-259-000011224 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011226 | ELP-259-000011231 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011233 | ELP-259-000011238 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011240 | ELP-259-000011260 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011262 | ELP-259-000011280 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011283 | ELP-259-000011283 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011285 | ELP-259-000011285 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011287 | ELP-259-000011292 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011294 | ELP-259-000011297 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011299 | ELP-259-000011307 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011311 | ELP-259-000011318 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011320 | ELP-259-000011326 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011328 | ELP-259-000011331 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011333 | ELP-259-000011337 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011339 | ELP-259-000011343 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011345 | ELP-259-000011346 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011348 | ELP-259-000011358 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011360 | ELP-259-000011364 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011367 | ELP-259-000011371 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011373 | ELP-259-000011374 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011376 | ELP-259-000011378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011380 | ELP-259-000011388 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011390 | ELP-259-000011396 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011399 | ELP-259-000011399 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011402 | ELP-259-000011403 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011405 | ELP-259-000011421 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011423 | ELP-259-000011424 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011429 | ELP-259-000011432 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011434 | ELP-259-000011443 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011446 | ELP-259-000011454 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011457 | ELP-259-000011457 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011462 | ELP-259-000011471 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011474 | ELP-259-000011497 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011499 | ELP-259-000011499 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011501 | ELP-259-000011508 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011510 | ELP-259-000011529 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011531 | ELP-259-000011532 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011535 | ELP-259-000011548 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011554 | ELP-259-000011554 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011556 | ELP-259-000011568 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011571 | ELP-259-000011572 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011575 | ELP-259-000011575 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011578 | ELP-259-000011579 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011582 | ELP-259-000011582 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011584 | ELP-259-000011586 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011588 | ELP-259-000011595 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011597 | ELP-259-000011597 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011599 | ELP-259-000011600 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011602 | ELP-259-000011603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011605 | ELP-259-000011605 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011607 | ELP-259-000011621 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011623 | ELP-259-000011627 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011629 | ELP-259-000011632 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011634 | ELP-259-000011634 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011636 | ELP-259-000011638 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011640 | ELP-259-000011655 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011657 | ELP-259-000011665 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011667 | ELP-259-000011673 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011675 | ELP-259-000011680 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011682 | ELP-259-000011686 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011688 | ELP-259-000011697 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011699 | ELP-259-000011707 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011709 | ELP-259-000011712 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011715 | ELP-259-000011722 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011724 | ELP-259-000011724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011726 | ELP-259-000011726 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011728 | ELP-259-000011729 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011738 | ELP-259-000011740 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011751 | ELP-259-000011752 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011754 | ELP-259-000011754 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011756 | ELP-259-000011760 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011762 | ELP-259-000011764 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011766 | ELP-259-000011769 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011772 | ELP-259-000011785 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011787 | ELP-259-000011793 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011795 | ELP-259-000011800 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011802 | ELP-259-000011802 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011804 | ELP-259-000011806 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011814 | ELP-259-000011814 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011816 | ELP-259-000011825 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011827 | ELP-259-000011835 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011838 | ELP-259-000011838 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011840 | ELP-259-000011840 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011842 | ELP-259-000011844 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011847 | ELP-259-000011851 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011854 | ELP-259-000011858 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011861 | ELP-259-000011861 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011863 | ELP-259-000011863 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011867 | ELP-259-000011872 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011874 | ELP-259-000011886 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011888 | ELP-259-000011888 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011890 | ELP-259-000011890 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011894 | ELP-259-000011897 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011899 | ELP-259-000011900 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011904 | ELP-259-000011905 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011909 | ELP-259-000011910 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011912 | ELP-259-000011915 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011918 | ELP-259-000011921 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011923 | ELP-259-000011924 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011926 | ELP-259-000011926 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011928 | ELP-259-000011928 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011930 | ELP-259-000011938 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011941 | ELP-259-000011945 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011947 | ELP-259-000011947 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011949 | ELP-259-000011949 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011951 | ELP-259-000011954 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011957 | ELP-259-000011967 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011970 | ELP-259-000011972 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011974 | ELP-259-000011980 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011982 | ELP-259-000011982 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011984 | ELP-259-000011985 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011987 | ELP-259-000011994 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011996 | ELP-259-000011998 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012000 | ELP-259-000012003 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012008 | ELP-259-000012027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012030 | ELP-259-000012044 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012046 | ELP-259-000012067 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012071 | ELP-259-000012072 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012074 | ELP-259-000012088 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012090 | ELP-259-000012090 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012095 | ELP-259-000012100 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012102 | ELP-259-000012115 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012117 | ELP-259-000012120 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012122 | ELP-259-000012126 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012129 | ELP-259-000012129 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012131 | ELP-259-000012143 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012145 | ELP-259-000012147 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012149 | ELP-259-000012149 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012151 | ELP-259-000012174 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012177 | ELP-259-000012177 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012180 | ELP-259-000012195 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012197 | ELP-259-000012213 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012215 | ELP-259-000012218 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012220 | ELP-259-000012220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012222 | ELP-259-000012223 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012225 | ELP-259-000012226 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012228 | ELP-259-000012303 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012305 | ELP-259-000012315 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012318 | ELP-259-000012325 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012327 | ELP-259-000012330 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012333 | ELP-259-000012333 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012335 | ELP-259-000012338 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012340 | ELP-259-000012340 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012343 | ELP-259-000012350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012352 | ELP-259-000012360 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012362 | ELP-259-000012362 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012364 | ELP-259-000012384 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012386 | ELP-259-000012387 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012390 | ELP-259-000012392 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012394 | ELP-259-000012396 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012398 | ELP-259-000012398 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012401 | ELP-259-000012403 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012405 | ELP-259-000012412 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012414 | ELP-259-000012426 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012428 | ELP-259-000012430 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012432 | ELP-259-000012434 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012440 | ELP-259-000012444 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012446 | ELP-259-000012448 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012450 | ELP-259-000012465 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012467 | ELP-259-000012467 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012472 | ELP-259-000012472 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012474 | ELP-259-000012476 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012482 | ELP-259-000012485 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012487 | ELP-259-000012492 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012494 | ELP-259-000012494 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012496 | ELP-259-000012498 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012500 | ELP-259-000012501 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012503 | ELP-259-000012503 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012506 | ELP-259-000012511 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012513 | ELP-259-000012532 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012534 | ELP-259-000012557 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012559 | ELP-259-000012561 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012563 | ELP-259-000012565 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012567 | ELP-259-000012578 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012580 | ELP-259-000012582 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012584 | ELP-259-000012585 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012587 | ELP-259-000012589 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012591 | ELP-259-000012592 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012594 | ELP-259-000012604 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012607 | ELP-259-000012620 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012622 | ELP-259-000012626 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012628 | ELP-259-000012634 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012636 | ELP-259-000012641 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012643 | ELP-259-000012651 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012654 | ELP-259-000012658 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012661 | ELP-259-000012663 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012665 | ELP-259-000012666 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012669 | ELP-259-000012674 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012677 | ELP-259-000012696 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012699 | ELP-259-000012724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012726 | ELP-259-000012734 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012736 | ELP-259-000012736 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012739 | ELP-259-000012739 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012741 | ELP-259-000012754 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012757 | ELP-259-000012760 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012765 | ELP-259-000012783 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012787 | ELP-259-000012794 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012796 | ELP-259-000012805 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012807 | ELP-259-000012808 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012810 | ELP-259-000012819 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012821 | ELP-259-000012821 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012823 | ELP-259-000012825 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012827 | ELP-259-000012828 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012830 | ELP-259-000012830 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012833 | ELP-259-000012834 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012838 | ELP-259-000012841 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012843 | ELP-259-000012844 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012847 | ELP-259-000012848 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012850 | ELP-259-000012867 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012869 | ELP-259-000012870 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012872 | ELP-259-000012874 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012876 | ELP-259-000012882 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012884 | ELP-259-000012886 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012888 | ELP-259-000012906 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012908 | ELP-259-000012909 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000012911 | ELP-259-000012927 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012929 | ELP-259-000012932 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012934 | ELP-259-000012941 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012943 | ELP-259-000012958 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012960 | ELP-259-000012960 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012962 | ELP-259-000012975 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012977 | ELP-259-000012996 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012998 | ELP-259-000013006 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013008 | ELP-259-000013010 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013013 | ELP-259-000013015 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013018 | ELP-259-000013024 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013026 | ELP-259-000013030 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013032 | ELP-259-000013033 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013035 | ELP-259-000013046 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013049 | ELP-259-000013051 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013053 | ELP-259-000013063 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013065 | ELP-259-000013069 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013071 | ELP-259-000013072 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013074 | ELP-259-000013077 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013079 | ELP-259-000013084 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013086 | ELP-259-000013090 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013092 | ELP-259-000013092 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013094 | ELP-259-000013099 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013101 | ELP-259-000013105 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013109 | ELP-259-000013111 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013113 | ELP-259-000013122 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013124 | ELP-259-000013129 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013133 | ELP-259-000013133 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013135 | ELP-259-000013136 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013139 | ELP-259-000013142 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013144 | ELP-259-000013146 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013148 | ELP-259-000013157 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013169 | ELP-259-000013170 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013175 | ELP-259-000013175 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013177 | ELP-259-000013185 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013188 | ELP-259-000013188 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013190 | ELP-259-000013195 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013198 | ELP-259-000013199 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013202 | ELP-259-000013206 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013208 | ELP-259-000013215 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013218 | ELP-259-000013220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013222 | ELP-259-000013225 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013227 | ELP-259-000013228 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013230 | ELP-259-000013245 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013248 | ELP-259-000013255 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013258 | ELP-259-000013261 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013267 | ELP-259-000013267 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013269 | ELP-259-000013271 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013273 | ELP-259-000013273 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013278 | ELP-259-000013287 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013305 | ELP-259-000013305 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013310 | ELP-259-000013311 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013313 | ELP-259-000013313 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013317 | ELP-259-000013317 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013324 | ELP-259-000013350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013355 | ELP-259-000013365 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013367 | ELP-259-000013367 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013370 | ELP-259-000013384 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013386 | ELP-259-000013395 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013398 | ELP-259-000013405 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013407 | ELP-259-000013417 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013423 | ELP-259-000013450 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013452 | ELP-259-000013453 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013456 | ELP-259-000013456 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013460 | ELP-259-000013466 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013469 | ELP-259-000013478 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013480 | ELP-259-000013490 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013493 | ELP-259-000013500 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013502 | ELP-259-000013502 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013504 | ELP-259-000013504 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013512 | ELP-259-000013512 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013515 | ELP-259-000013523 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013525 | ELP-259-000013525 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013528 | ELP-259-000013531 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013535 | ELP-259-000013535 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013541 | ELP-259-000013544 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013547 | ELP-259-000013548 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013551 | ELP-259-000013553 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013559 | ELP-259-000013561 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013563 | ELP-259-000013563 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013565 | ELP-259-000013566 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013568 | ELP-259-000013572 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013574 | ELP-259-000013574 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013576 | ELP-259-000013580 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013582 | ELP-259-000013582 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013584 | ELP-259-000013584 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013586 | ELP-259-000013593 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013597 | ELP-259-000013601 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013604 | ELP-259-000013604 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013607 | ELP-259-000013607 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013610 | ELP-259-000013611 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013614 | ELP-259-000013614 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013616 | ELP-259-000013627 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013629 | ELP-259-000013644 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013646 | ELP-259-000013653 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013656 | ELP-259-000013656 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013658 | ELP-259-000013673 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013675 | ELP-259-000013675 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013677 | ELP-259-000013678 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013680 | ELP-259-000013686 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013688 | ELP-259-000013692 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013696 | ELP-259-000013698 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013703 | ELP-259-000013707 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013710 | ELP-259-000013711 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013713 | ELP-259-000013716 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013718 | ELP-259-000013720 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013725 | ELP-259-000013727 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013738 | ELP-259-000013750 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013754 | ELP-259-000013756 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013765 | ELP-259-000013768 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013770 | ELP-259-000013771 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013783 | ELP-259-000013789 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013791 | ELP-259-000013793 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013795 | ELP-259-000013796 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013799 | ELP-259-000013803 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013805 | ELP-259-000013822 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013824 | ELP-259-000013824 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013826 | ELP-259-000013830 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013832 | ELP-259-000013848 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013852 | ELP-259-000013853 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013855 | ELP-259-000013859 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013863 | ELP-259-000013863 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013866 | ELP-259-000013882 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013890 | ELP-259-000013892 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013894 | ELP-259-000013895 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013935 | ELP-259-000013943 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013945 | ELP-259-000013947 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013951 | ELP-259-000013952 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013956 | ELP-259-000013958 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013960 | ELP-259-000013963 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013966 | ELP-259-000013974 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013988 | ELP-259-000013988 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013990 | ELP-259-000013992 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013995 | ELP-259-000013999 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014003 | ELP-259-000014019 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014021 | ELP-259-000014023 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014027 | ELP-259-000014027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014030 | ELP-259-000014030 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014042 | ELP-259-000014042 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014044 | ELP-259-000014044 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014047 | ELP-259-000014051 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014053 | ELP-259-000014055 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014062 | ELP-259-000014067 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014069 | ELP-259-000014072 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014074 | ELP-259-000014082 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014084 | ELP-259-000014116 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014127 | ELP-259-000014127 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014130 | ELP-259-000014130 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014132 | ELP-259-000014140 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014144 | ELP-259-000014149 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014160 | ELP-259-000014167 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014169 | ELP-259-000014174 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014178 | ELP-259-000014178 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014180 | ELP-259-000014183 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014186 | ELP-259-000014197 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014200 | ELP-259-000014202 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014204 | ELP-259-000014207 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014209 | ELP-259-000014215 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014217 | ELP-259-000014225 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014229 | ELP-259-000014231 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014233 | ELP-259-000014254 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014256 | ELP-259-000014256 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014259 | ELP-259-000014260 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014265 | ELP-259-000014265 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014268 | ELP-259-000014273 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014275 | ELP-259-000014277 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014279 | ELP-259-000014279 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014281 | ELP-259-000014281 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014285 | ELP-259-000014285 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014289 | ELP-259-000014299 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014302 | ELP-259-000014302 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014304 | ELP-259-000014304 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014307 | ELP-259-000014310 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014316 | ELP-259-000014319 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014321 | ELP-259-000014334 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014337 | ELP-259-000014337 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014339 | ELP-259-000014343 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014345 | ELP-259-000014351 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014353 | ELP-259-000014356 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014360 | ELP-259-000014360 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014366 | ELP-259-000014369 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014371 | ELP-259-000014374 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014377 | ELP-259-000014382 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014385 | ELP-259-000014388 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014391 | ELP-259-000014391 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014393 | ELP-259-000014394 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014396 | ELP-259-000014397 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014400 | ELP-259-000014406 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014408 | ELP-259-000014419 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014421 | ELP-259-000014435 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014437 | ELP-259-000014439 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014451 | ELP-259-000014453 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014455 | ELP-259-000014464 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014467 | ELP-259-000014467 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014472 | ELP-259-000014474 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014477 | ELP-259-000014477 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014480 | ELP-259-000014481 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014483 | ELP-259-000014484 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014489 | ELP-259-000014490 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014495 | ELP-259-000014497 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014499 | ELP-259-000014499 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014503 | ELP-259-000014503 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014506 | ELP-259-000014510 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014512 | ELP-259-000014516 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014521 | ELP-259-000014526 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014529 | ELP-259-000014538 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014540 | ELP-259-000014540 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014542 | ELP-259-000014543 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014545 | ELP-259-000014547 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014551 | ELP-259-000014555 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014557 | ELP-259-000014578 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014581 | ELP-259-000014582 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014584 | ELP-259-000014584 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014586 | ELP-259-000014586 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014591 | ELP-259-000014596 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014605 | ELP-259-000014608 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014610 | ELP-259-000014612 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014617 | ELP-259-000014627 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014629 | ELP-259-000014638 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014640 | ELP-259-000014667 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014669 | ELP-259-000014669 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014671 | ELP-259-000014681 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014687 | ELP-259-000014690 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014693 | ELP-259-000014705 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014707 | ELP-259-000014708 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014716 | ELP-259-000014718 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014720 | ELP-259-000014722 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014724 | ELP-259-000014724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014726 | ELP-259-000014731 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014747 | ELP-259-000014747 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014764 | ELP-259-000014767 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014769 | ELP-259-000014772 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014774 | ELP-259-000014774 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014777 | ELP-259-000014777 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014779 | ELP-259-000014782 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014785 | ELP-259-000014785 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014787 | ELP-259-000014796 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014798 | ELP-259-000014798 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014800 | ELP-259-000014800 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014803 | ELP-259-000014810 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014812 | ELP-259-000014822 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014824 | ELP-259-000014835 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014837 | ELP-259-000014837 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014839 | ELP-259-000014841 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014845 | ELP-259-000014850 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014852 | ELP-259-000014857 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014859 | ELP-259-000014865 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014869 | ELP-259-000014870 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014872 | ELP-259-000014874 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014882 | ELP-259-000014883 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014885 | ELP-259-000014887 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014890 | ELP-259-000014890 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014894 | ELP-259-000014896 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014901 | ELP-259-000014904 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014906 | ELP-259-000014928 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014930 | ELP-259-000014945 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014947 | ELP-259-000014953 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014955 | ELP-259-000014955 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014957 | ELP-259-000014967 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014969 | ELP-259-000014980 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014989 | ELP-259-000014990 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014992 | ELP-259-000015007 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015009 | ELP-259-000015018 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015020 | ELP-259-000015033 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015035 | ELP-259-000015036 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015038 | ELP-259-000015068 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015070 | ELP-259-000015071 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015073 | ELP-259-000015076 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015078 | ELP-259-000015081 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015105 | ELP-259-000015109 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015112 | ELP-259-000015124 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015127 | ELP-259-000015137 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015140 | ELP-259-000015140 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015142 | ELP-259-000015142 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015144 | ELP-259-000015155 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015158 | ELP-259-000015160 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015165 | ELP-259-000015176 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015180 | ELP-259-000015180 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015186 | ELP-259-000015187 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015189 | ELP-259-000015195 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015197 | ELP-259-000015199 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015205 | ELP-259-000015205 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015207 | ELP-259-000015209 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015211 | ELP-259-000015217 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015219 | ELP-259-000015220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015222 | ELP-259-000015252 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015255 | ELP-259-000015255 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015257 | ELP-259-000015273 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015276 | ELP-259-000015279 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015281 | ELP-259-000015288 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015292 | ELP-259-000015310 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015319 | ELP-259-000015323 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015326 | ELP-259-000015327 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015329 | ELP-259-000015330 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015332 | ELP-259-000015337 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015340 | ELP-259-000015347 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015353 | ELP-259-000015358 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015360 | ELP-259-000015361 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015363 | ELP-259-000015367 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015370 | ELP-259-000015375 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015377 | ELP-259-000015379 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015381 | ELP-259-000015385 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015387 | ELP-259-000015387 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015395 | ELP-259-000015395 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015399 | ELP-259-000015399 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015401 | ELP-259-000015402 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015404 | ELP-259-000015404 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015406 | ELP-259-000015408 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015412 | ELP-259-000015417 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015420 | ELP-259-000015420 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015425 | ELP-259-000015429 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015431 | ELP-259-000015438 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015441 | ELP-259-000015446 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015449 | ELP-259-000015459 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015461 | ELP-259-000015462 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015464 | ELP-259-000015471 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015481 | ELP-259-000015482 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015484 | ELP-259-000015484 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015486 | ELP-259-000015487 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015489 | ELP-259-000015493 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015506 | ELP-259-000015506 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015512 | ELP-259-000015512 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015515 | ELP-259-000015515 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015520 | ELP-259-000015520 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015522 | ELP-259-000015524 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015527 | ELP-259-000015541 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015545 | ELP-259-000015553 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015558 | ELP-259-000015563 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015566 | ELP-259-000015566 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015571 | ELP-259-000015585 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015588 | ELP-259-000015598 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015600 | ELP-259-000015605 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015608 | ELP-259-000015617 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015621 | ELP-259-000015628 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015631 | ELP-259-000015640 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015643 | ELP-259-000015646 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015658 | ELP-259-000015660 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015667 | ELP-259-000015668 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015670 | ELP-259-000015670 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015672 | ELP-259-000015672 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015676 | ELP-259-000015676 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015696 | ELP-259-000015703 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015705 | ELP-259-000015715 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015717 | ELP-259-000015721 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015727 | ELP-259-000015736 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015738 | ELP-259-000015738 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015740 | ELP-259-000015763 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015765 | ELP-259-000015771 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015775 | ELP-259-000015779 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015781 | ELP-259-000015782 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015784 | ELP-259-000015793 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015796 | ELP-259-000015804 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015806 | ELP-259-000015808 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015810 | ELP-259-000015812 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015814 | ELP-259-000015814 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015817 | ELP-259-000015817 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015819 | ELP-259-000015819 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015827 | ELP-259-000015827 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015830 | ELP-259-000015832 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015837 | ELP-259-000015837 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015841 | ELP-259-000015853 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015855 | ELP-259-000015867 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015869 | ELP-259-000015870 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015873 | ELP-259-000015873 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015877 | ELP-259-000015885 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015899 | ELP-259-000015899 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015902 | ELP-259-000015906 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015911 | ELP-259-000015921 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015924 | ELP-259-000015928 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015930 | ELP-259-000015932 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015942 | ELP-259-000015942 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015946 | ELP-259-000015950 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015953 | ELP-259-000015955 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015957 | ELP-259-000015966 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015968 | ELP-259-000015969 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015975 | ELP-259-000015986 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015991 | ELP-259-000015995 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016000 | ELP-259-000016005 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016010 | ELP-259-000016011 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016014 | ELP-259-000016014 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016031 | ELP-259-000016031 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016038 | ELP-259-000016038 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016041 | ELP-259-000016046 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016049 | ELP-259-000016062 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016064 | ELP-259-000016065 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016069 | ELP-259-000016070 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016076 | ELP-259-000016076 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016102 | ELP-259-000016102 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016106 | ELP-259-000016107 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016110 | ELP-259-000016116 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016133 | ELP-259-000016133 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016141 | ELP-259-000016163 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016171 | ELP-259-000016172 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016197 | ELP-259-000016209 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016212 | ELP-259-000016212 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016214 | ELP-259-000016214 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016218 | ELP-259-000016222 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016225 | ELP-259-000016227 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016230 | ELP-259-000016230 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016233 | ELP-259-000016233 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016241 | ELP-259-000016241 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016245 | ELP-259-000016253 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016255 | ELP-259-000016259 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016261 | ELP-259-000016266 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016268 | ELP-259-000016268 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016270 | ELP-259-000016271 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016376 | ELP-259-000016378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016392 | ELP-259-000016392 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016407 | ELP-259-000016411 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016413 | ELP-259-000016413 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016417 | ELP-259-000016419 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016421 | ELP-259-000016424 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016427 | ELP-259-000016433 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016436 | ELP-259-000016437 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016440 | ELP-259-000016442 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016444 | ELP-259-000016448 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016452 | ELP-259-000016453 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016455 | ELP-259-000016465 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016467 | ELP-259-000016469 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016471 | ELP-259-000016471 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016475 | ELP-259-000016481 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016484 | ELP-259-000016484 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016486 | ELP-259-000016497 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016499 | ELP-259-000016501 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016503 | ELP-259-000016504 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016506 | ELP-259-000016518 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016520 | ELP-259-000016526 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016528 | ELP-259-000016528 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016530 | ELP-259-000016530 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016532 | ELP-259-000016535 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016537 | ELP-259-000016556 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016559 | ELP-259-000016559 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016561 | ELP-259-000016571 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016573 | ELP-259-000016575 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016577 | ELP-259-000016592 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016595 | ELP-259-000016595 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016597 | ELP-259-000016603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016605 | ELP-259-000016605 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016607 | ELP-259-000016613 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016615 | ELP-259-000016618 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016620 | ELP-259-000016624 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016627 | ELP-259-000016644 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016646 | ELP-259-000016649 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016651 | ELP-259-000016654 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016656 | ELP-259-000016666 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016669 | ELP-259-000016669 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016671 | ELP-259-000016674 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016677 | ELP-259-000016688 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016690 | ELP-259-000016690 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016692 | ELP-259-000016696 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016698 | ELP-259-000016701 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016703 | ELP-259-000016708 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016712 | ELP-259-000016717 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016720 | ELP-259-000016725 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016727 | ELP-259-000016733 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016735 | ELP-259-000016750 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016753 | ELP-259-000016764 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016767 | ELP-259-000016768 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016771 | ELP-259-000016783 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016785 | ELP-259-000016790 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016792 | ELP-259-000016792 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016794 | ELP-259-000016809 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016812 | ELP-259-000016813 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016815 | ELP-259-000016823 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016826 | ELP-259-000016831 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016833 | ELP-259-000016838 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016841 | ELP-259-000016842 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016844 | ELP-259-000016846 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016848 | ELP-259-000016853 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016855 | ELP-259-000016860 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016862 | ELP-259-000016872 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016874 | ELP-259-000016876 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016878 | ELP-259-000016885 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016887 | ELP-259-000016888 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016891 | ELP-259-000016891 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016893 | ELP-259-000016893 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016897 | ELP-259-000016898 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016900 | ELP-259-000016900 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016902 | ELP-259-000016904 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016908 | ELP-259-000016911 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016916 | ELP-259-000016916 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016920 | ELP-259-000016920 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016922 | ELP-259-000016932 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016934 | ELP-259-000016936 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016938 | ELP-259-000016942 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016944 | ELP-259-000016948 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016951 | ELP-259-000016956 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016958 | ELP-259-000016958 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016961 | ELP-259-000016961 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016964 | ELP-259-000016968 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016970 | ELP-259-000016972 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016975 | ELP-259-000016975 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016977 | ELP-259-000016977 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016979 | ELP-259-000016979 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016981 | ELP-259-000016981 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016983 | ELP-259-000016993 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000016995 | ELP-259-000016999 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017002 | ELP-259-000017002 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017004 | ELP-259-000017023 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017025 | ELP-259-000017033 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017035 | ELP-259-000017037 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017040 | ELP-259-000017047 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017049 | ELP-259-000017057 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017061 | ELP-259-000017079 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017081 | ELP-259-000017081 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017083 | ELP-259-000017088 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017090 | ELP-259-000017090 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017092 | ELP-259-000017092 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017095 | ELP-259-000017104 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017106 | ELP-259-000017108 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017110 | ELP-259-000017116 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017118 | ELP-259-000017121 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017123 | ELP-259-000017123 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017126 | ELP-259-000017138 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017141 | ELP-259-000017144 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017148 | ELP-259-000017150 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017153 | ELP-259-000017155 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017157 | ELP-259-000017158 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017161 | ELP-259-000017161 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017169 | ELP-259-000017175 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017178 | ELP-259-000017178 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017180 | ELP-259-000017192 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017194 | ELP-259-000017195 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017199 | ELP-259-000017202 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017205 | ELP-259-000017205 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017208 | ELP-259-000017208 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017210 | ELP-259-000017214 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017217 | ELP-259-000017220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017222 | ELP-259-000017230 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017232 | ELP-259-000017236 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017238 | ELP-259-000017243 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017246 | ELP-259-000017250 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017252 | ELP-259-000017252 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017254 | ELP-259-000017255 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017259 | ELP-259-000017269 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017272 | ELP-259-000017272 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017275 | ELP-259-000017279 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017282 | ELP-259-000017284 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017286 | ELP-259-000017290 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017293 | ELP-259-000017299 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017301 | ELP-259-000017307 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017309 | ELP-259-000017310 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017312 | ELP-259-000017314 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017316 | ELP-259-000017316 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017318 | ELP-259-000017324 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017326 | ELP-259-000017336 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017338 | ELP-259-000017369 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017371 | ELP-259-000017371 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017374 | ELP-259-000017377 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017379 | ELP-259-000017379 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017382 | ELP-259-000017385 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017387 | ELP-259-000017404 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017406 | ELP-259-000017409 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017411 | ELP-259-000017412 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017414 | ELP-259-000017415 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017420 | ELP-259-000017433 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017435 | ELP-259-000017435 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017437 | ELP-259-000017440 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017442 | ELP-259-000017462 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017464 | ELP-259-000017469 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017471 | ELP-259-000017495 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017498 | ELP-259-000017499 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017501 | ELP-259-000017504 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017506 | ELP-259-000017522 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017524 | ELP-259-000017529 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017531 | ELP-259-000017536 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017541 | ELP-259-000017548 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017550 | ELP-259-000017551 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017553 | ELP-259-000017558 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017560 | ELP-259-000017560 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017563 | ELP-259-000017572 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017574 | ELP-259-000017577 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017579 | ELP-259-000017581 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017583 | ELP-259-000017592 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017595 | ELP-259-000017596 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017599 | ELP-259-000017599 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017601 | ELP-259-000017601 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017603 | ELP-259-000017606 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017609 | ELP-259-000017609 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017611 | ELP-259-000017615 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017617 | ELP-259-000017617 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017619 | ELP-259-000017619 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017621 | ELP-259-000017622 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017626 | ELP-259-000017626 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017628 | ELP-259-000017631 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017633 | ELP-259-000017635 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017637 | ELP-259-000017647 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017649 | ELP-259-000017651 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017653 | ELP-259-000017657 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017659 | ELP-259-000017669 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017671 | ELP-259-000017701 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017703 | ELP-259-000017703 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017705 | ELP-259-000017707 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017710 | ELP-259-000017710 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017713 | ELP-259-000017720 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017726 | ELP-259-000017726 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017728 | ELP-259-000017729 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017731 | ELP-259-000017734 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017737 | ELP-259-000017737 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017739 | ELP-259-000017742 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017745 | ELP-259-000017745 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017756 | ELP-259-000017757 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017765 | ELP-259-000017765 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017768 | ELP-259-000017769 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017772 | ELP-259-000017780 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017782 | ELP-259-000017784 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017787 | ELP-259-000017789 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017791 | ELP-259-000017792 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017794 | ELP-259-000017804 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017807 | ELP-259-000017808 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017811 | ELP-259-000017811 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017814 | ELP-259-000017814 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017818 | ELP-259-000017820 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017822 | ELP-259-000017822 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017826 | ELP-259-000017827 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017829 | ELP-259-000017837 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017840 | ELP-259-000017845 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017847 | ELP-259-000017851 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017854 | ELP-259-000017854 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017857 | ELP-259-000017857 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017860 | ELP-259-000017860 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017872 | ELP-259-000017877 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017879 | ELP-259-000017881 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017883 | ELP-259-000017884 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017886 | ELP-259-000017891 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017894 | ELP-259-000017930 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017933 | ELP-259-000017933 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017935 | ELP-259-000017935 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017939 | ELP-259-000017953 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017955 | ELP-259-000017956 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017958 | ELP-259-000017967 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017969 | ELP-259-000017979 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017987 | ELP-259-000018010 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018015 | ELP-259-000018024 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018026 | ELP-259-000018034 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018037 | ELP-259-000018040 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018042 | ELP-259-000018058 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018061 | ELP-259-000018064 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018066 | ELP-259-000018068 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018071 | ELP-259-000018081 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018084 | ELP-259-000018087 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018089 | ELP-259-000018095 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018097 | ELP-259-000018107 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018109 | ELP-259-000018127 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018130 | ELP-259-000018146 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018149 | ELP-259-000018151 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018153 | ELP-259-000018154 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018156 | ELP-259-000018157 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018159 | ELP-259-000018166 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018168 | ELP-259-000018181 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018185 | ELP-259-000018186 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018188 | ELP-259-000018190 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018192 | ELP-259-000018196 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018198 | ELP-259-000018209 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018214 | ELP-259-000018220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018222 | ELP-259-000018231 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018233 | ELP-259-000018261 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018264 | ELP-259-000018270 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018273 | ELP-259-000018276 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018278 | ELP-259-000018278 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018280 | ELP-259-000018291 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018293 | ELP-259-000018299 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018301 | ELP-259-000018302 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018305 | ELP-259-000018309 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018311 | ELP-259-000018332 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018334 | ELP-259-000018335 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018337 | ELP-259-000018337 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018340 | ELP-259-000018341 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018343 | ELP-259-000018350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018352 | ELP-259-000018362 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018364 | ELP-259-000018377 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018379 | ELP-259-000018380 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018382 | ELP-259-000018382 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018386 | ELP-259-000018390 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018392 | ELP-259-000018412 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018414 | ELP-259-000018414 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018416 | ELP-259-000018416 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018418 | ELP-259-000018420 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018422 | ELP-259-000018422 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018424 | ELP-259-000018424 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018426 | ELP-259-000018430 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018432 | ELP-259-000018432 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018434 | ELP-259-000018437 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018439 | ELP-259-000018440 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018442 | ELP-259-000018448 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018450 | ELP-259-000018460 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018462 | ELP-259-000018462 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018464 | ELP-259-000018473 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018475 | ELP-259-000018476 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018478 | ELP-259-000018479 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018481 | ELP-259-000018485 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018488 | ELP-259-000018489 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018492 | ELP-259-000018493 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018495 | ELP-259-000018497 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018499 | ELP-259-000018500 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018502 | ELP-259-000018509 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018511 | ELP-259-000018515 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018517 | ELP-259-000018522 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018525 | ELP-259-000018529 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018531 | ELP-259-000018541 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018543 | ELP-259-000018545 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018547 | ELP-259-000018554 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018556 | ELP-259-000018563 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018565 | ELP-259-000018569 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018571 | ELP-259-000018578 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018580 | ELP-259-000018588 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018590 | ELP-259-000018598 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018601 | ELP-259-000018601 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018603 | ELP-259-000018603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018606 | ELP-259-000018606 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018608 | ELP-259-000018608 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018610 | ELP-259-000018615 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018618 | ELP-259-000018618 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018620 | ELP-259-000018620 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018622 | ELP-259-000018623 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018625 | ELP-259-000018626 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018628 | ELP-259-000018647 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018649 | ELP-259-000018666 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018668 | ELP-259-000018668 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018671 | ELP-259-000018674 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018676 | ELP-259-000018683 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018685 | ELP-259-000018685 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018687 | ELP-259-000018689 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018691 | ELP-259-000018695 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018698 | ELP-259-000018706 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018708 | ELP-259-000018724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018728 | ELP-259-000018730 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018732 | ELP-259-000018734 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018736 | ELP-259-000018737 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018739 | ELP-259-000018740 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018743 | ELP-259-000018745 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018747 | ELP-259-000018752 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018754 | ELP-259-000018765 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018769 | ELP-259-000018772 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018774 | ELP-259-000018777 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018779 | ELP-259-000018782 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018784 | ELP-259-000018784 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018787 | ELP-259-000018793 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018797 | ELP-259-000018803 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018805 | ELP-259-000018805 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018807 | ELP-259-000018810 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018812 | ELP-259-000018819 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018821 | ELP-259-000018829 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018833 | ELP-259-000018835 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018837 | ELP-259-000018850 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018853 | ELP-259-000018853 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018855 | ELP-259-000018881 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018883 | ELP-259-000018887 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018889 | ELP-259-000018905 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018907 | ELP-259-000018914 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018916 | ELP-259-000018921 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018923 | ELP-259-000018923 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018925 | ELP-259-000018926 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018928 | ELP-259-000018930 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018932 | ELP-259-000018936 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018938 | ELP-259-000018942 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018945 | ELP-259-000018948 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018950 | ELP-259-000018950 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018956 | ELP-259-000018957 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018959 | ELP-259-000018967 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000018969 | ELP-259-000018969 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018972 | ELP-259-000018972 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018976 | ELP-259-000018976 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018978 | ELP-259-000018992 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018994 | ELP-259-000019003 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019005 | ELP-259-000019012 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019014 | ELP-259-000019019 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019021 | ELP-259-000019023 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019026 | ELP-259-000019027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019029 | ELP-259-000019031 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019034 | ELP-259-000019035 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019038 | ELP-259-000019041 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019045 | ELP-259-000019048 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019050 | ELP-259-000019052 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019055 | ELP-259-000019061 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019064 | ELP-259-000019067 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019069 | ELP-259-000019069 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019071 | ELP-259-000019075 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019077 | ELP-259-000019088 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019090 | ELP-259-000019090 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019092 | ELP-259-000019092 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019097 | ELP-259-000019102 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019104 | ELP-259-000019104 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019106 | ELP-259-000019111 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019113 | ELP-259-000019119 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019121 | ELP-259-000019122 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019124 | ELP-259-000019126 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019129 | ELP-259-000019131 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019133 | ELP-259-000019133 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019137 | ELP-259-000019140 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019142 | ELP-259-000019143 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019145 | ELP-259-000019145 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019148 | ELP-259-000019149 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019152 | ELP-259-000019158 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019165 | ELP-259-000019169 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019171 | ELP-259-000019175 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019178 | ELP-259-000019186 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019188 | ELP-259-000019195 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019197 | ELP-259-000019203 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019205 | ELP-259-000019206 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019208 | ELP-259-000019209 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019211 | ELP-259-000019216 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019218 | ELP-259-000019240 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019242 | ELP-259-000019247 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019250 | ELP-259-000019257 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019259 | ELP-259-000019261 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019263 | ELP-259-000019282 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019284 | ELP-259-000019288 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019291 | ELP-259-000019294 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019297 | ELP-259-000019313 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019315 | ELP-259-000019316 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019318 | ELP-259-000019318 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019320 | ELP-259-000019334 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019336 | ELP-259-000019340 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019342 | ELP-259-000019348 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019351 | ELP-259-000019359 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019361 | ELP-259-000019361 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019363 | ELP-259-000019366 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019368 | ELP-259-000019369 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019371 | ELP-259-000019378 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019380 | ELP-259-000019387 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019391 | ELP-259-000019392 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019394 | ELP-259-000019401 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019403 | ELP-259-000019407 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019409 | ELP-259-000019410 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019412 | ELP-259-000019418 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019421 | ELP-259-000019435 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019437 | ELP-259-000019444 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019447 | ELP-259-000019451 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019453 | ELP-259-000019455 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019457 | ELP-259-000019459 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019463 | ELP-259-000019468 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019470 | ELP-259-000019471 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019473 | ELP-259-000019473 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019475 | ELP-259-000019475 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019477 | ELP-259-000019479 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019481 | ELP-259-000019481 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019483 | ELP-259-000019484 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019487 | ELP-259-000019488 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019490 | ELP-259-000019490 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019492 | ELP-259-000019493 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019496 | ELP-259-000019498 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019500 | ELP-259-000019500 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019502 | ELP-259-000019507 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019509 | ELP-259-000019513 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019518 | ELP-259-000019518 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019520 | ELP-259-000019527 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019529 | ELP-259-000019529 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019531 | ELP-259-000019532 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019535 | ELP-259-000019566 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019568 | ELP-259-000019575 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019577 | ELP-259-000019586 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019588 | ELP-259-000019591 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019593 | ELP-259-000019605 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019607 | ELP-259-000019643 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019645 | ELP-259-000019645 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019648 | ELP-259-000019673 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019675 | ELP-259-000019679 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019683 | ELP-259-000019684 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019688 | ELP-259-000019688 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019690 | ELP-259-000019694 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019696 | ELP-259-000019704 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019706 | ELP-259-000019710 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019712 | ELP-259-000019716 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019718 | ELP-259-000019735 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019737 | ELP-259-000019740 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019742 | ELP-259-000019744 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019746 | ELP-259-000019756 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019758 | ELP-259-000019782 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019784 | ELP-259-000019784 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019786 | ELP-259-000019795 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019797 | ELP-259-000019800 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019802 | ELP-259-000019804 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019806 | ELP-259-000019809 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019811 | ELP-259-000019817 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019819 | ELP-259-000019823 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019825 | ELP-259-000019825 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019828 | ELP-259-000019828 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019831 | ELP-259-000019834 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019837 | ELP-259-000019837 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019841 | ELP-259-000019849 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019853 | ELP-259-000019865 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019868 | ELP-259-000019874 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019876 | ELP-259-000019877 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019879 | ELP-259-000019881 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019883 | ELP-259-000019883 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019885 | ELP-259-000019887 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019889 | ELP-259-000019889 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019891 | ELP-259-000019898 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019900 | ELP-259-000019900 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019904 | ELP-259-000019909 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019911 | ELP-259-000019915 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019917 | ELP-259-000019919 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019921 | ELP-259-000019925 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019927 | ELP-259-000019934 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019936 | ELP-259-000019944 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019946 | ELP-259-000019949 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019954 | ELP-259-000019954 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019956 | ELP-259-000019956 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019958 | ELP-259-000019961 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019963 | ELP-259-000019964 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019966 | ELP-259-000019980 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019982 | ELP-259-000019986 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019989 | ELP-259-000019991 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019994 | ELP-259-000019994 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019996 | ELP-259-000019996 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019998 | ELP-259-000019998 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020000 | ELP-259-000020000 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020002 | ELP-259-000020002 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020004 | ELP-259-000020007 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020009 | ELP-259-000020015 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020017 | ELP-259-000020020 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020022 | ELP-259-000020025 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020027 | ELP-259-000020027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020030 | ELP-259-000020033 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020035 | ELP-259-000020037 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020039 | ELP-259-000020041 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020043 | ELP-259-000020044 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020046 | ELP-259-000020046 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020049 | ELP-259-000020054 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020056 | ELP-259-000020059 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020061 | ELP-259-000020062 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020064 | ELP-259-000020089 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020091 | ELP-259-000020092 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020095 | ELP-259-000020101 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020103 | ELP-259-000020112 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020115 | ELP-259-000020118 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020120 | ELP-259-000020127 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020130 | ELP-259-000020134 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020136 | ELP-259-000020141 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020143 | ELP-259-000020164 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020167 | ELP-259-000020167 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020196 | ELP-259-000020196 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020199 | ELP-259-000020200 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020203 | ELP-259-000020204 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020231 | ELP-259-000020237 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020241 | ELP-259-000020243 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020248 | ELP-259-000020252 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020256 | ELP-259-000020257 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020259 | ELP-259-000020263 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020265 | ELP-259-000020267 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020269 | ELP-259-000020273 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020275 | ELP-259-000020275 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020277 | ELP-259-000020286 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020288 | ELP-259-000020290 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020292 | ELP-259-000020310 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020312 | ELP-259-000020312 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020314 | ELP-259-000020319 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020325 | ELP-259-000020328 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020330 | ELP-259-000020331 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020333 | ELP-259-000020334 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020338 | ELP-259-000020340 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020342 | ELP-259-000020342 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020345 | ELP-259-000020345 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020352 | ELP-259-000020355 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020362 | ELP-259-000020364 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020367 | ELP-259-000020367 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020369 | ELP-259-000020382 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020384 | ELP-259-000020389 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020391 | ELP-259-000020391 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020396 | ELP-259-000020396 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020399 | ELP-259-000020400 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020403 | ELP-259-000020403 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020406 | ELP-259-000020406 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020408 | ELP-259-000020411 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020413 | ELP-259-000020415 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020417 | ELP-259-000020417 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020420 | ELP-259-000020421 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020423 | ELP-259-000020427 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020429 | ELP-259-000020429 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020431 | ELP-259-000020431 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020434 | ELP-259-000020436 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020438 | ELP-259-000020442 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020444 | ELP-259-000020447 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020450 | ELP-259-000020455 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020458 | ELP-259-000020460 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020462 | ELP-259-000020466 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020469 | ELP-259-000020469 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020473 | ELP-259-000020474 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020476 | ELP-259-000020476 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020478 | ELP-259-000020478 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020480 | ELP-259-000020483 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020485 | ELP-259-000020486 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020488 | ELP-259-000020489 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020492 | ELP-259-000020492 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020494 | ELP-259-000020501 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020503 | ELP-259-000020503 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020505 | ELP-259-000020505 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020509 | ELP-259-000020518 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020521 | ELP-259-000020521 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020523 | ELP-259-000020526 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020530 | ELP-259-000020532 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020534 | ELP-259-000020538 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020540 | ELP-259-000020543 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020545 | ELP-259-000020557 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020560 | ELP-259-000020560 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020562 | ELP-259-000020572 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020574 | ELP-259-000020579 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020582 | ELP-259-000020585 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020587 | ELP-259-000020590 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020593 | ELP-259-000020593 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020595 | ELP-259-000020604 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020607 | ELP-259-000020608 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020610 | ELP-259-000020614 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020617 | ELP-259-000020617 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020619 | ELP-259-000020622 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020625 | ELP-259-000020629 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020631 | ELP-259-000020638 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020640 | ELP-259-000020651 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020653 | ELP-259-000020653 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020656 | ELP-259-000020668 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020672 | ELP-259-000020677 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020679 | ELP-259-000020679 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020681 | ELP-259-000020687 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020693 | ELP-259-000020696 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020698 | ELP-259-000020700 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020703 | ELP-259-000020703 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020707 | ELP-259-000020711 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020714 | ELP-259-000020721 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020725 | ELP-259-000020725 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020727 | ELP-259-000020730 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020733 | ELP-259-000020738 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020740 | ELP-259-000020741 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020743 | ELP-259-000020744 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020747 | ELP-259-000020749 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020752 | ELP-259-000020752 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020754 | ELP-259-000020762 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020776 | ELP-259-000020778 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020781 | ELP-259-000020781 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020786 | ELP-259-000020810 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020813 | ELP-259-000020820 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020823 | ELP-259-000020826 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020829 | ELP-259-000020834 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020836 | ELP-259-000020852 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020857 | ELP-259-000020857 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020859 | ELP-259-000020859 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020862 | ELP-259-000020863 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020865 | ELP-259-000020865 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020867 | ELP-259-000020867 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020869 | ELP-259-000020871 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020875 | ELP-259-000020878 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020880 | ELP-259-000020896 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020910 | ELP-259-000020910 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020913 | ELP-259-000020918 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020921 | ELP-259-000020922 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020930 | ELP-259-000020931 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020935 | ELP-259-000020939 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020944 | ELP-259-000020944 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020946 | ELP-259-000020948 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020950 | ELP-259-000020950 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020953 | ELP-259-000020957 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020959 | ELP-259-000020959 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020961 | ELP-259-000020962 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020964 | ELP-259-000020972 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020975 | ELP-259-000020975 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020981 | ELP-259-000020983 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020991 | ELP-259-000020992 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020999 | ELP-259-000021001 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021003 | ELP-259-000021003 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021005 | ELP-259-000021013 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021016 | ELP-259-000021021 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021023 | ELP-259-000021023 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021026 | ELP-259-000021030 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021032 | ELP-259-000021037 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021040 | ELP-259-000021040 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021043 | ELP-259-000021044 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021046 | ELP-259-000021050 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021052 | ELP-259-000021056 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021059 | ELP-259-000021077 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021080 | ELP-259-000021080 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021085 | ELP-259-000021085 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021087 | ELP-259-000021091 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021095 | ELP-259-000021096 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021098 | ELP-259-000021101 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021104 | ELP-259-000021112 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021114 | ELP-259-000021117 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021119 | ELP-259-000021121 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021123 | ELP-259-000021129 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021132 | ELP-259-000021135 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021137 | ELP-259-000021145 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021148 | ELP-259-000021153 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021157 | ELP-259-000021157 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021159 | ELP-259-000021161 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021164 | ELP-259-000021170 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021172 | ELP-259-000021179 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021182 | ELP-259-000021182 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021184 | ELP-259-000021184 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021186 | ELP-259-000021189 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021197 | ELP-259-000021197 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021199 | ELP-259-000021199 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021202 | ELP-259-000021202 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021208 | ELP-259-000021208 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021219 | ELP-259-000021220 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021226 | ELP-259-000021226 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021233 | ELP-259-000021233 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021249 | ELP-259-000021250 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021252 | ELP-259-000021254 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021256 | ELP-259-000021258 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021265 | ELP-259-000021269 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021279 | ELP-259-000021292 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021294 | ELP-259-000021296 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021299 | ELP-259-000021299 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021301 | ELP-259-000021301 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021303 | ELP-259-000021303 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021305 | ELP-259-000021306 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021311 | ELP-259-000021323 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021325 | ELP-259-000021326 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021330 | ELP-259-000021330 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021334 | ELP-259-000021334 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021336 | ELP-259-000021336 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021340 | ELP-259-000021340 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021342 | ELP-259-000021342 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021345 | ELP-259-000021350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021360 | ELP-259-000021361 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021364 | ELP-259-000021364 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021366 | ELP-259-000021366 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021368 | ELP-259-000021374 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021376 | ELP-259-000021376 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021378 | ELP-259-000021396 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021399 | ELP-259-000021402 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021407 | ELP-259-000021408 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021410 | ELP-259-000021413 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021415 | ELP-259-000021421 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021423 | ELP-259-000021440 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021442 | ELP-259-000021447 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021474 | ELP-259-000021475 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021478 | ELP-259-000021481 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021484 | ELP-259-000021487 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021489 | ELP-259-000021489 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021491 | ELP-259-000021507 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021509 | ELP-259-000021511 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021513 | ELP-259-000021521 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021523 | ELP-259-000021527 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021530 | ELP-259-000021530 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021535 | ELP-259-000021538 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021542 | ELP-259-000021548 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021550 | ELP-259-000021551 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021557 | ELP-259-000021564 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021566 | ELP-259-000021566 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021569 | ELP-259-000021574 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021576 | ELP-259-000021582 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021587 | ELP-259-000021588 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021590 | ELP-259-000021596 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021599 | ELP-259-000021609 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021611 | ELP-259-000021630 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021637 | ELP-259-000021640 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021642 | ELP-259-000021644 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021646 | ELP-259-000021648 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021663 | ELP-259-000021663 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021667 | ELP-259-000021667 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021669 | ELP-259-000021669 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021674 | ELP-259-000021674 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021687 | ELP-259-000021687 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021694 | ELP-259-000021698 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021701 | ELP-259-000021705 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021707 | ELP-259-000021714 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021716 | ELP-259-000021716 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021719 | ELP-259-000021737 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021743 | ELP-259-000021745 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021751 | ELP-259-000021756 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021759 | ELP-259-000021760 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021762 | ELP-259-000021762 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021764 | ELP-259-000021764 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021767 | ELP-259-000021778 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021780 | ELP-259-000021780 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021782 | ELP-259-000021786 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021788 | ELP-259-000021789 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021794 | ELP-259-000021795 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021798 | ELP-259-000021801 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021803 | ELP-259-000021808 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021811 | ELP-259-000021828 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021832 | ELP-259-000021835 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021837 | ELP-259-000021841 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021843 | ELP-259-000021857 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021859 | ELP-259-000021859 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021863 | ELP-259-000021865 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021868 | ELP-259-000021869 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021872 | ELP-259-000021872 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021874 | ELP-259-000021881 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021885 | ELP-259-000021886 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021889 | ELP-259-000021903 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021905 | ELP-259-000021905 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021910 | ELP-259-000021917 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021919 | ELP-259-000021924 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021926 | ELP-259-000021929 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021937 | ELP-259-000021937 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021939 | ELP-259-000021940 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021942 | ELP-259-000021950 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021952 | ELP-259-000021952 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021955 | ELP-259-000021955 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021958 | ELP-259-000021959 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021961 | ELP-259-000021964 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021966 | ELP-259-000021967 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021969 | ELP-259-000021970 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021972 | ELP-259-000021974 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021977 | ELP-259-000021977 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021979 | ELP-259-000021979 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021982 | ELP-259-000021983 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021986 | ELP-259-000022004 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022007 | ELP-259-000022007 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022009 | ELP-259-000022017 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022019 | ELP-259-000022021 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022023 | ELP-259-000022024 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022027 | ELP-259-000022027 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022060 | ELP-259-000022061 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022063 | ELP-259-000022063 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022068 | ELP-259-000022068 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022073 | ELP-259-000022073 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022076 | ELP-259-000022076 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022081 | ELP-259-000022089 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022091 | ELP-259-000022111 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022113 | ELP-259-000022117 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022119 | ELP-259-000022131 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022143 | ELP-259-000022148 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022150 | ELP-259-000022150 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022159 | ELP-259-000022161 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022164 | ELP-259-000022164 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022166 | ELP-259-000022170 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022172 | ELP-259-000022172 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022174 | ELP-259-000022177 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022180 | ELP-259-000022181 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022186 | ELP-259-000022190 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022196 | ELP-259-000022197 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022200 | ELP-259-000022201 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022203 | ELP-259-000022203 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022205 | ELP-259-000022210 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022212 | ELP-259-000022221 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022223 | ELP-259-000022227 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022229 | ELP-259-000022229 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022233 | ELP-259-000022236 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022241 | ELP-259-000022242 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022244 | ELP-259-000022273 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022276 | ELP-259-000022283 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022285 | ELP-259-000022298 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022304 | ELP-259-000022307 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022309 | ELP-259-000022314 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022318 | ELP-259-000022320 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022324 | ELP-259-000022333 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022335 | ELP-259-000022335 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022337 | ELP-259-000022347 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022349 | ELP-259-000022350 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022352 | ELP-259-000022358 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022363 | ELP-259-000022372 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022374 | ELP-259-000022379 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022404 | ELP-259-000022404 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022411 | ELP-259-000022423 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022429 | ELP-259-000022429 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022431 | ELP-259-000022437 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022441 | ELP-259-000022443 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022447 | ELP-259-000022451 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022457 | ELP-259-000022457 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022459 | ELP-259-000022468 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022471 | ELP-259-000022471 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022473 | ELP-259-000022473 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022479 | ELP-259-000022482 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022487 | ELP-259-000022490 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022493 | ELP-259-000022496 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022498 | ELP-259-000022498 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022500 | ELP-259-000022507 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022509 | ELP-259-000022511 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022518 | ELP-259-000022518 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022521 | ELP-259-000022523 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022525 | ELP-259-000022538 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022542 | ELP-259-000022544 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022547 | ELP-259-000022564 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022570 | ELP-259-000022576 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022578 | ELP-259-000022579 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022581 | ELP-259-000022584 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022588 | ELP-259-000022590 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022592 | ELP-259-000022599 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022602 | ELP-259-000022603 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022605 | ELP-259-000022607 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022609 | ELP-259-000022612 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022614 | ELP-259-000022615 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022618 | ELP-259-000022620 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022623 | ELP-259-000022623 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022625 | ELP-259-000022626 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022629 | ELP-259-000022629 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022634 | ELP-259-000022634 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022640 | ELP-259-000022653 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022657 | ELP-259-000022659 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022662 | ELP-259-000022667 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022669 | ELP-259-000022677 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022681 | ELP-259-000022683 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022686 | ELP-259-000022693 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022695 | ELP-259-000022695 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022697 | ELP-259-000022699 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022701 | ELP-259-000022705 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022709 | ELP-259-000022720 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022722 | ELP-259-000022724 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022727 | ELP-259-000022738 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022740 | ELP-259-000022747 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022750 | ELP-259-000022750 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022754 | ELP-259-000022754 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022760 | ELP-259-000022770 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022798 | ELP-259-000022818 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022822 | ELP-259-000022824 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022826 | ELP-259-000022830 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022832 | ELP-259-000022840 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022844 | ELP-259-000022848 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022851 | ELP-259-000022861 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022863 | ELP-259-000022863 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022871 | ELP-259-000022873 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022875 | ELP-259-000022877 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022881 | ELP-259-000022883 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022885 | ELP-259-000022891 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022893 | ELP-259-000022893 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022896 | ELP-259-000022898 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022900 | ELP-259-000022905 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022910 | ELP-259-000022912 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022916 | ELP-259-000022916 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022918 | ELP-259-000022921 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022923 | ELP-259-000022923 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022925 | ELP-259-000022925 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022927 | ELP-259-000022946 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022976 | ELP-259-000022978 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022982 | ELP-259-000022982 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022984 | ELP-259-000023008 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023010 | ELP-259-000023010 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023012 | ELP-259-000023026 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000023028 | ELP-259-000023030 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023033 | ELP-259-000023034 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023048 | ELP-259-000023052 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023054 | ELP-259-000023059 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023061 | ELP-259-000023063 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023066 | ELP-259-000023068 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023070 | ELP-259-000023084 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023086 | ELP-259-000023087 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000023093 | ELP-259-000023094 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023098 | ELP-259-000023100 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023182 | ELP-259-000023182 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023184 | ELP-259-000023264 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023267 | ELP-259-000023314 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023581 | ELP-259-000023581 | USACE; ERDC; CHL | Carolyn S Ables | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 344 | ELP-344-000000001 | ELP-344-000000017 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000019 | ELP-344-000000036 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000039 | ELP-344-000000045 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000047 | ELP-344-000000047 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000050 | ELP-344-000000061 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000063 | ELP-344-000000064 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000067 | ELP-344-000000070 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000072 | ELP-344-000000073 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000075 | ELP-344-000000077 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000079 | ELP-344-000000086 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000088 | ELP-344-000000092 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000094 | ELP-344-000000094 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000096 | ELP-344-000000102 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000104 | ELP-344-000000107 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000109 | ELP-344-000000109 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000112 | ELP-344-000000113 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000115 | ELP-344-000000116 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000118 | ELP-344-000000118 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000122 | ELP-344-000000128 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000130 | ELP-344-000000136 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000138 | ELP-344-000000138 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000140 | ELP-344-000000144 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000146 | ELP-344-000000147 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000151 | ELP-344-000000152 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000156 | ELP-344-000000158 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000161 | ELP-344-000000176 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000179 | ELP-344-000000193 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000202 | ELP-344-000000216 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000218 | ELP-344-000000225 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000228 | ELP-344-000000257 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000259 | ELP-344-000000261 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000266 | ELP-344-000000266 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000268 | ELP-344-000000269 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 344 | ELP-344-000000271 | ELP-344-000000280 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 344 | ELP-344-000000282 | ELP-344-000000287 | USACE; ERDC; EL | Richard A Price | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 365 | ELP-365-000000001 | ELP-365-000000011 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000013 | ELP-365-000000014 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000016 | ELP-365-000000019 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000022 | ELP-365-000000022 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000025 | ELP-365-000000036 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000038 | ELP-365-000000043 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000046 | ELP-365-000000050 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000054 | ELP-365-000000057 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000059 | ELP-365-000000064 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000066 | ELP-365-000000088 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000090 | ELP-365-000000093 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000095 | ELP-365-000000099 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000101 | ELP-365-000000101 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000103 | ELP-365-000000105 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000110 | ELP-365-000000115 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000117 | ELP-365-000000118 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000120 | ELP-365-000000156 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000158 | ELP-365-000000171 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000177 | ELP-365-000000182 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000184 | ELP-365-000000185 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000187 | ELP-365-000000189 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000196 | ELP-365-000000196 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000199 | ELP-365-000000201 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000203 | ELP-365-000000203 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000205 | ELP-365-000000206 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000215 | ELP-365-000000215 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000218 | ELP-365-000000218 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000223 | ELP-365-000000223 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000226 | ELP-365-000000226 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000229 | ELP-365-000000229 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000231 | ELP-365-000000240 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000243 | ELP-365-000000243 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000252 | ELP-365-000000252 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000254 | ELP-365-000000254 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000257 | ELP-365-000000259 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000261 | ELP-365-000000263 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000265 | ELP-365-000000265 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000268 | ELP-365-000000268 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000270 | ELP-365-000000273 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000275 | ELP-365-000000275 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000277 | ELP-365-000000277 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000280 | ELP-365-000000284 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000288 | ELP-365-000000288 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000290 | ELP-365-000000290 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000299 | ELP-365-000000314 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000316 | ELP-365-000000344 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000346 | ELP-365-000000346 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000348 | ELP-365-000000350 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000359 | ELP-365-000000360 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000367 | ELP-365-000000369 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000371 | ELP-365-000000374 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000376 | ELP-365-000000392 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000394 | ELP-365-000000405 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000407 | ELP-365-000000411 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000415 | ELP-365-000000418 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000420 | ELP-365-000000425 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000427 | ELP-365-000000438 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000441 | ELP-365-000000442 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000444 | ELP-365-000000445 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000447 | ELP-365-000000453 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000455 | ELP-365-000000458 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000460 | ELP-365-000000464 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000468 | ELP-365-000000474 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000476 | ELP-365-000000476 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000478 | ELP-365-000000478 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000480 | ELP-365-000000483 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000486 | ELP-365-000000490 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000494 | ELP-365-000000502 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000506 | ELP-365-000000515 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000517 | ELP-365-000000523 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000525 | ELP-365-000000532 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000534 | ELP-365-000000536 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000539 | ELP-365-000000546 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000548 | ELP-365-000000549 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000551 | ELP-365-000000553 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000555 | ELP-365-000000555 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000559 | ELP-365-000000559 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000562 | ELP-365-000000563 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000565 | ELP-365-000000566 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000568 | ELP-365-000000570 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000572 | ELP-365-000000572 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000574 | ELP-365-000000575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000578 | ELP-365-000000580 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000582 | ELP-365-000000583 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000585 | ELP-365-000000587 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000591 | ELP-365-000000591 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000593 | ELP-365-000000593 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000599 | ELP-365-000000599 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000604 | ELP-365-000000604 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000613 | ELP-365-000000617 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000621 | ELP-365-000000621 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000625 | ELP-365-000000625 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000631 | ELP-365-000000632 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000635 | ELP-365-000000635 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000637 | ELP-365-000000638 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000641 | ELP-365-000000642 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000646 | ELP-365-000000647 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000649 | ELP-365-000000649 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000651 | ELP-365-000000651 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000654 | ELP-365-000000654 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000663 | ELP-365-000000663 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000666 | ELP-365-000000666 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000668 | ELP-365-000000668 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000671 | ELP-365-000000671 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000673 | ELP-365-000000675 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000677 | ELP-365-000000677 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000682 | ELP-365-000000683 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000686 | ELP-365-000000686 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000688 | ELP-365-000000691 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000693 | ELP-365-000000693 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000697 | ELP-365-000000697 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000702 | ELP-365-000000702 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000708 | ELP-365-000000708 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000711 | ELP-365-000000711 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000714 | ELP-365-000000714 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000716 | ELP-365-000000720 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000722 | ELP-365-000000722 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000726 | ELP-365-000000726 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000728 | ELP-365-000000728 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000733 | ELP-365-000000736 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000738 | ELP-365-000000740 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000743 | ELP-365-000000763 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000765 | ELP-365-000000766 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000768 | ELP-365-000000770 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000772 | ELP-365-000000773 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000775 | ELP-365-000000777 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000779 | ELP-365-000000779 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000781 | ELP-365-000000784 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000788 | ELP-365-000000796 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000798 | ELP-365-000000800 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000802 | ELP-365-000000803 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000808 | ELP-365-000000811 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000814 | ELP-365-000000814 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000816 | ELP-365-000000827 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000830 | ELP-365-000000831 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000833 | ELP-365-000000833 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000835 | ELP-365-000000835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000838 | ELP-365-000000843 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000852 | ELP-365-000000853 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000857 | ELP-365-000000859 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000861 | ELP-365-000000861 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000877 | ELP-365-000000877 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000883 | ELP-365-000000884 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000886 | ELP-365-000000886 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000892 | ELP-365-000000892 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000894 | ELP-365-000000894 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000896 | ELP-365-000000899 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000901 | ELP-365-000000904 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000906 | ELP-365-000000910 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000912 | ELP-365-000000917 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000919 | ELP-365-000000921 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000923 | ELP-365-000000926 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000928 | ELP-365-000000936 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000938 | ELP-365-000000938 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000941 | ELP-365-000000946 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000948 | ELP-365-000000948 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000950 | ELP-365-000000964 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000967 | ELP-365-000000981 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000983 | ELP-365-000000987 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000000989 | ELP-365-000000989 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000000991 | ELP-365-000001006 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001008 | ELP-365-000001008 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001011 | ELP-365-000001014 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001016 | ELP-365-000001016 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001018 | ELP-365-000001019 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001021 | ELP-365-000001021 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001023 | ELP-365-000001031 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001034 | ELP-365-000001035 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001037 | ELP-365-000001037 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001058 | ELP-365-000001058 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001061 | ELP-365-000001062 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001066 | ELP-365-000001072 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001074 | ELP-365-000001074 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001076 | ELP-365-000001077 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001084 | ELP-365-000001086 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001093 | ELP-365-000001094 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001097 | ELP-365-000001099 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001101 | ELP-365-000001101 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001103 | ELP-365-000001103 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001106 | ELP-365-000001107 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001109 | ELP-365-000001109 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001112 | ELP-365-000001131 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001133 | ELP-365-000001145 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001147 | ELP-365-000001149 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001153 | ELP-365-000001153 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001155 | ELP-365-000001155 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001157 | ELP-365-000001157 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001160 | ELP-365-000001164 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001167 | ELP-365-000001180 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001184 | ELP-365-000001188 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001190 | ELP-365-000001192 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001196 | ELP-365-000001203 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001206 | ELP-365-000001208 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001212 | ELP-365-000001214 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001219 | ELP-365-000001219 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001226 | ELP-365-000001227 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001232 | ELP-365-000001276 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001278 | ELP-365-000001284 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001286 | ELP-365-000001294 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001297 | ELP-365-000001304 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001306 | ELP-365-000001306 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001308 | ELP-365-000001309 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001311 | ELP-365-000001315 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001317 | ELP-365-000001317 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001319 | ELP-365-000001319 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001322 | ELP-365-000001344 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001346 | ELP-365-000001348 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001351 | ELP-365-000001354 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001356 | ELP-365-000001372 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001374 | ELP-365-000001382 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001384 | ELP-365-000001393 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001395 | ELP-365-000001411 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001413 | ELP-365-000001424 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001426 | ELP-365-000001426 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001429 | ELP-365-000001429 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001432 | ELP-365-000001432 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001434 | ELP-365-000001458 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001460 | ELP-365-000001462 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001464 | ELP-365-000001469 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001471 | ELP-365-000001471 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001474 | ELP-365-000001474 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001483 | ELP-365-000001488 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001490 | ELP-365-000001491 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001493 | ELP-365-000001500 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001502 | ELP-365-000001502 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001504 | ELP-365-000001505 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001508 | ELP-365-000001509 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001529 | ELP-365-000001529 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001540 | ELP-365-000001541 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001549 | ELP-365-000001549 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001571 | ELP-365-000001571 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001575 | ELP-365-000001575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001585 | ELP-365-000001585 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001590 | ELP-365-000001590 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001655 | ELP-365-000001655 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001661 | ELP-365-000001661 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001664 | ELP-365-000001664 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001670 | ELP-365-000001670 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001700 | ELP-365-000001700 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001707 | ELP-365-000001707 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001744 | ELP-365-000001744 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001748 | ELP-365-000001748 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001783 | ELP-365-000001783 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001787 | ELP-365-000001787 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001819 | ELP-365-000001819 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001823 | ELP-365-000001823 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001835 | ELP-365-000001835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001838 | ELP-365-000001839 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001844 | ELP-365-000001844 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001852 | ELP-365-000001852 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001855 | ELP-365-000001855 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001857 | ELP-365-000001857 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001860 | ELP-365-000001860 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001871 | ELP-365-000001871 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001874 | ELP-365-000001874 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001881 | ELP-365-000001881 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001883 | ELP-365-000001883 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001888 | ELP-365-000001889 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001891 | ELP-365-000001891 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001896 | ELP-365-000001896 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001898 | ELP-365-000001898 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001902 | ELP-365-000001902 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001906 | ELP-365-000001906 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001908 | ELP-365-000001908 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001918 | ELP-365-000001918 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001921 | ELP-365-000001921 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001923 | ELP-365-000001923 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001929 | ELP-365-000001930 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001934 | ELP-365-000001934 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001938 | ELP-365-000001938 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001941 | ELP-365-000001943 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001948 | ELP-365-000001949 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001964 | ELP-365-000001965 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001973 | ELP-365-000001973 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001979 | ELP-365-000001980 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001983 | ELP-365-000001984 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001988 | ELP-365-000001988 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001991 | ELP-365-000001991 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000001996 | ELP-365-000001996 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000001998 | ELP-365-000002000 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002002 | ELP-365-000002002 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002004 | ELP-365-000002004 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002006 | ELP-365-000002006 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002013 | ELP-365-000002014 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002018 | ELP-365-000002018 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002023 | ELP-365-000002023 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002027 | ELP-365-000002028 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002038 | ELP-365-000002038 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002044 | ELP-365-000002044 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002046 | ELP-365-000002046 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002051 | ELP-365-000002051 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002056 | ELP-365-000002056 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002059 | ELP-365-000002059 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002062 | ELP-365-000002064 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002067 | ELP-365-000002068 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002072 | ELP-365-000002073 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002078 | ELP-365-000002078 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002080 | ELP-365-000002080 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002085 | ELP-365-000002085 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002087 | ELP-365-000002088 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002090 | ELP-365-000002091 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002095 | ELP-365-000002095 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002097 | ELP-365-000002097 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002099 | ELP-365-000002099 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002102 | ELP-365-000002102 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002104 | ELP-365-000002104 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002106 | ELP-365-000002108 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002110 | ELP-365-000002110 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002112 | ELP-365-000002113 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002115 | ELP-365-000002122 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002127 | ELP-365-000002127 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002129 | ELP-365-000002136 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002138 | ELP-365-000002139 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002141 | ELP-365-000002144 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002147 | ELP-365-000002147 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002149 | ELP-365-000002149 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002153 | ELP-365-000002153 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002156 | ELP-365-000002156 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002158 | ELP-365-000002158 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002163 | ELP-365-000002164 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002167 | ELP-365-000002167 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002170 | ELP-365-000002171 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002174 | ELP-365-000002174 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002177 | ELP-365-000002182 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002184 | ELP-365-000002186 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002188 | ELP-365-000002189 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002191 | ELP-365-000002191 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002193 | ELP-365-000002194 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002196 | ELP-365-000002196 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002198 | ELP-365-000002198 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002201 | ELP-365-000002201 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002203 | ELP-365-000002211 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002213 | ELP-365-000002219 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002222 | ELP-365-000002229 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002232 | ELP-365-000002237 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002239 | ELP-365-000002244 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002246 | ELP-365-000002247 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002249 | ELP-365-000002249 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002251 | ELP-365-000002253 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002256 | ELP-365-000002256 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002259 | ELP-365-000002260 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002265 | ELP-365-000002266 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002270 | ELP-365-000002270 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002272 | ELP-365-000002272 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002274 | ELP-365-000002275 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002277 | ELP-365-000002280 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002282 | ELP-365-000002282 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002286 | ELP-365-000002286 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002288 | ELP-365-000002290 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002293 | ELP-365-000002295 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002297 | ELP-365-000002297 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002301 | ELP-365-000002301 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002304 | ELP-365-000002306 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002309 | ELP-365-000002310 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002316 | ELP-365-000002318 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002321 | ELP-365-000002322 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002325 | ELP-365-000002326 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002329 | ELP-365-000002330 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002332 | ELP-365-000002332 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002335 | ELP-365-000002335 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002337 | ELP-365-000002339 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002341 | ELP-365-000002342 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002346 | ELP-365-000002346 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002354 | ELP-365-000002354 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002356 | ELP-365-000002359 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002362 | ELP-365-000002366 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002368 | ELP-365-000002368 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002372 | ELP-365-000002378 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002381 | ELP-365-000002389 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002397 | ELP-365-000002397 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002399 | ELP-365-000002399 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002401 | ELP-365-000002402 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002419 | ELP-365-000002419 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002425 | ELP-365-000002425 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002430 | ELP-365-000002430 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002447 | ELP-365-000002447 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002453 | ELP-365-000002453 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002467 | ELP-365-000002467 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002604 | ELP-365-000002604 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002607 | ELP-365-000002607 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002609 | ELP-365-000002613 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002616 | ELP-365-000002618 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002620 | ELP-365-000002645 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002650 | ELP-365-000002650 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002656 | ELP-365-000002658 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002660 | ELP-365-000002660 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002663 | ELP-365-000002663 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002665 | ELP-365-000002665 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002668 | ELP-365-000002668 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002670 | ELP-365-000002670 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002672 | ELP-365-000002672 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002674 | ELP-365-000002678 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002680 | ELP-365-000002680 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002682 | ELP-365-000002682 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002684 | ELP-365-000002685 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002688 | ELP-365-000002699 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002701 | ELP-365-000002702 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002705 | ELP-365-000002706 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002710 | ELP-365-000002710 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002712 | ELP-365-000002715 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002717 | ELP-365-000002719 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002721 | ELP-365-000002735 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002737 | ELP-365-000002740 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002743 | ELP-365-000002745 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002747 | ELP-365-000002764 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002766 | ELP-365-000002767 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002769 | ELP-365-000002773 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002777 | ELP-365-000002780 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002782 | ELP-365-000002782 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002784 | ELP-365-000002791 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002793 | ELP-365-000002799 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002801 | ELP-365-000002810 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002812 | ELP-365-000002812 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002815 | ELP-365-000002817 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002819 | ELP-365-000002820 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002822 | ELP-365-000002822 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002825 | ELP-365-000002828 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002830 | ELP-365-000002832 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002834 | ELP-365-000002835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002837 | ELP-365-000002837 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002840 | ELP-365-000002843 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002845 | ELP-365-000002845 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002848 | ELP-365-000002850 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002852 | ELP-365-000002857 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002859 | ELP-365-000002861 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002863 | ELP-365-000002870 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002872 | ELP-365-000002880 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002884 | ELP-365-000002884 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002886 | ELP-365-000002888 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002891 | ELP-365-000002892 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002894 | ELP-365-000002894 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002896 | ELP-365-000002903 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002905 | ELP-365-000002910 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002912 | ELP-365-000002912 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002914 | ELP-365-000002918 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002920 | ELP-365-000002922 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002925 | ELP-365-000002929 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002931 | ELP-365-000002932 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002935 | ELP-365-000002935 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002937 | ELP-365-000002937 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002939 | ELP-365-000002939 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002941 | ELP-365-000002941 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002943 | ELP-365-000002945 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002947 | ELP-365-000002947 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002950 | ELP-365-000002951 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002953 | ELP-365-000002953 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002957 | ELP-365-000002957 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002959 | ELP-365-000002959 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002961 | ELP-365-000002963 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002968 | ELP-365-000002968 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002971 | ELP-365-000002971 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002973 | ELP-365-000002974 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002977 | ELP-365-000002977 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002979 | ELP-365-000002980 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002983 | ELP-365-000002984 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000002986 | ELP-365-000002986 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002988 | ELP-365-000002988 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002990 | ELP-365-000002991 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002993 | ELP-365-000002993 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002995 | ELP-365-000002995 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000002998 | ELP-365-000002999 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003001 | ELP-365-000003003 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003005 | ELP-365-000003005 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003007 | ELP-365-000003007 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003009 | ELP-365-000003011 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003016 | ELP-365-000003016 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003018 | ELP-365-000003018 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003021 | ELP-365-000003021 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003023 | ELP-365-000003024 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003026 | ELP-365-000003026 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003028 | ELP-365-000003031 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003035 | ELP-365-000003036 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003038 | ELP-365-000003038 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003040 | ELP-365-000003041 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003043 | ELP-365-000003044 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003048 | ELP-365-000003048 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003051 | ELP-365-000003051 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003053 | ELP-365-000003053 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003058 | ELP-365-000003062 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003065 | ELP-365-000003067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003070 | ELP-365-000003071 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003073 | ELP-365-000003075 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003078 | ELP-365-000003078 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003081 | ELP-365-000003081 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003083 | ELP-365-000003086 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003094 | ELP-365-000003096 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003111 | ELP-365-000003113 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003118 | ELP-365-000003118 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003120 | ELP-365-000003120 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003123 | ELP-365-000003123 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003141 | ELP-365-000003141 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003145 | ELP-365-000003149 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003152 | ELP-365-000003152 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003154 | ELP-365-000003154 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003156 | ELP-365-000003156 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003158 | ELP-365-000003158 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003162 | ELP-365-000003163 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003165 | ELP-365-000003165 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003169 | ELP-365-000003173 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003179 | ELP-365-000003180 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003190 | ELP-365-000003190 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003193 | ELP-365-000003193 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003197 | ELP-365-000003198 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003200 | ELP-365-000003200 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003202 | ELP-365-000003202 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003205 | ELP-365-000003213 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003216 | ELP-365-000003216 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003218 | ELP-365-000003219 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003223 | ELP-365-000003227 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003229 | ELP-365-000003230 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003233 | ELP-365-000003235 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003238 | ELP-365-000003239 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003241 | ELP-365-000003242 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003244 | ELP-365-000003244 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003250 | ELP-365-000003251 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003256 | ELP-365-000003260 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003264 | ELP-365-000003264 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003269 | ELP-365-000003270 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003272 | ELP-365-000003272 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003274 | ELP-365-000003274 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003277 | ELP-365-000003279 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003281 | ELP-365-000003283 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003285 | ELP-365-000003286 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003289 | ELP-365-000003289 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003292 | ELP-365-000003294 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003299 | ELP-365-000003299 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003303 | ELP-365-000003305 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003309 | ELP-365-000003313 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003317 | ELP-365-000003317 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003319 | ELP-365-000003320 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003331 | ELP-365-000003331 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003336 | ELP-365-000003336 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003338 | ELP-365-000003338 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003342 | ELP-365-000003343 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003349 | ELP-365-000003349 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003360 | ELP-365-000003360 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003363 | ELP-365-000003363 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003367 | ELP-365-000003367 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003373 | ELP-365-000003374 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003376 | ELP-365-000003377 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003386 | ELP-365-000003386 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003395 | ELP-365-000003395 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003404 | ELP-365-000003404 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003434 | ELP-365-000003435 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003438 | ELP-365-000003439 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003456 | ELP-365-000003456 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003460 | ELP-365-000003461 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003477 | ELP-365-000003477 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003480 | ELP-365-000003480 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003486 | ELP-365-000003486 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003488 | ELP-365-000003488 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003506 | ELP-365-000003506 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003510 | ELP-365-000003511 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003524 | ELP-365-000003524 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003537 | ELP-365-000003537 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003541 | ELP-365-000003554 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003556 | ELP-365-000003556 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003560 | ELP-365-000003575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003577 | ELP-365-000003579 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003582 | ELP-365-000003585 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003588 | ELP-365-000003588 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003594 | ELP-365-000003594 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003623 | ELP-365-000003623 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003638 | ELP-365-000003638 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003643 | ELP-365-000003643 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003645 | ELP-365-000003645 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003647 | ELP-365-000003648 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003651 | ELP-365-000003656 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003659 | ELP-365-000003664 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003667 | ELP-365-000003667 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003670 | ELP-365-000003671 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003673 | ELP-365-000003677 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003684 | ELP-365-000003685 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003690 | ELP-365-000003690 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003692 | ELP-365-000003693 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003695 | ELP-365-000003697 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003699 | ELP-365-000003700 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003707 | ELP-365-000003707 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003711 | ELP-365-000003713 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003717 | ELP-365-000003717 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003720 | ELP-365-000003720 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003723 | ELP-365-000003724 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003726 | ELP-365-000003730 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003733 | ELP-365-000003733 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003736 | ELP-365-000003737 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003739 | ELP-365-000003742 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003744 | ELP-365-000003744 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003746 | ELP-365-000003750 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003755 | ELP-365-000003756 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003758 | ELP-365-000003758 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003760 | ELP-365-000003761 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003763 | ELP-365-000003763 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003765 | ELP-365-000003765 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003767 | ELP-365-000003767 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003769 | ELP-365-000003769 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003772 | ELP-365-000003772 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003775 | ELP-365-000003776 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003778 | ELP-365-000003780 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003782 | ELP-365-000003788 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003796 | ELP-365-000003796 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003798 | ELP-365-000003799 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003805 | ELP-365-000003809 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003811 | ELP-365-000003811 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003820 | ELP-365-000003820 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003822 | ELP-365-000003824 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003827 | ELP-365-000003827 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003830 | ELP-365-000003830 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003834 | ELP-365-000003835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003837 | ELP-365-000003837 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003839 | ELP-365-000003839 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003841 | ELP-365-000003843 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003845 | ELP-365-000003845 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003847 | ELP-365-000003847 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003851 | ELP-365-000003855 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003857 | ELP-365-000003857 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003860 | ELP-365-000003860 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003871 | ELP-365-000003871 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003875 | ELP-365-000003878 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003880 | ELP-365-000003880 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003882 | ELP-365-000003883 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003888 | ELP-365-000003890 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003892 | ELP-365-000003893 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003895 | ELP-365-000003895 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003897 | ELP-365-000003899 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003901 | ELP-365-000003901 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003903 | ELP-365-000003906 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003908 | ELP-365-000003908 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003912 | ELP-365-000003912 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003914 | ELP-365-000003915 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003917 | ELP-365-000003917 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003919 | ELP-365-000003920 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003922 | ELP-365-000003922 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003925 | ELP-365-000003928 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003931 | ELP-365-000003931 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003933 | ELP-365-000003933 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003937 | ELP-365-000003937 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003940 | ELP-365-000003940 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003942 | ELP-365-000003942 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003946 | ELP-365-000003946 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003952 | ELP-365-000003954 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003957 | ELP-365-000003957 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003996 | ELP-365-000003996 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003998 | ELP-365-000004000 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004002 | ELP-365-000004002 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004008 | ELP-365-000004011 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004013 | ELP-365-000004013 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004015 | ELP-365-000004020 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004023 | ELP-365-000004023 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004031 | ELP-365-000004031 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004034 | ELP-365-000004047 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004049 | ELP-365-000004055 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004057 | ELP-365-000004070 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004072 | ELP-365-000004072 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004077 | ELP-365-000004077 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004084 | ELP-365-000004084 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004086 | ELP-365-000004086 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004088 | ELP-365-000004089 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004091 | ELP-365-000004092 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004094 | ELP-365-000004095 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004098 | ELP-365-000004098 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004100 | ELP-365-000004100 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004103 | ELP-365-000004103 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004105 | ELP-365-000004106 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004116 | ELP-365-000004128 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004130 | ELP-365-000004132 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004134 | ELP-365-000004134 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004136 | ELP-365-000004136 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004141 | ELP-365-000004146 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004148 | ELP-365-000004148 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004150 | ELP-365-000004150 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004157 | ELP-365-000004158 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004161 | ELP-365-000004161 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004168 | ELP-365-000004169 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004171 | ELP-365-000004172 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004174 | ELP-365-000004175 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004177 | ELP-365-000004177 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004179 | ELP-365-000004181 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004183 | ELP-365-000004185 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004189 | ELP-365-000004189 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004192 | ELP-365-000004193 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004195 | ELP-365-000004195 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004200 | ELP-365-000004204 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004207 | ELP-365-000004208 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004211 | ELP-365-000004211 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004213 | ELP-365-000004215 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004217 | ELP-365-000004218 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004221 | ELP-365-000004233 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004237 | ELP-365-000004237 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004239 | ELP-365-000004243 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004245 | ELP-365-000004245 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004247 | ELP-365-000004249 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004252 | ELP-365-000004258 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004262 | ELP-365-000004263 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004268 | ELP-365-000004268 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004271 | ELP-365-000004289 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004291 | ELP-365-000004293 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004298 | ELP-365-000004299 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004301 | ELP-365-000004308 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004310 | ELP-365-000004311 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004314 | ELP-365-000004323 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004328 | ELP-365-000004328 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004332 | ELP-365-000004332 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004336 | ELP-365-000004341 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004345 | ELP-365-000004346 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004349 | ELP-365-000004351 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004356 | ELP-365-000004359 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004361 | ELP-365-000004361 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004368 | ELP-365-000004374 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004376 | ELP-365-000004376 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004380 | ELP-365-000004381 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004387 | ELP-365-000004387 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004389 | ELP-365-000004389 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004398 | ELP-365-000004398 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004405 | ELP-365-000004406 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004408 | ELP-365-000004416 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004419 | ELP-365-000004419 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004421 | ELP-365-000004421 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004423 | ELP-365-000004423 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004433 | ELP-365-000004433 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004462 | ELP-365-000004464 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004500 | ELP-365-000004502 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004504 | ELP-365-000004507 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004509 | ELP-365-000004510 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004514 | ELP-365-000004515 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004517 | ELP-365-000004517 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004524 | ELP-365-000004526 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004529 | ELP-365-000004529 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004532 | ELP-365-000004533 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004535 | ELP-365-000004535 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004538 | ELP-365-000004541 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004547 | ELP-365-000004556 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004559 | ELP-365-000004559 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004563 | ELP-365-000004566 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004568 | ELP-365-000004569 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004571 | ELP-365-000004580 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004586 | ELP-365-000004586 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004588 | ELP-365-000004602 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004604 | ELP-365-000004607 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004612 | ELP-365-000004626 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004629 | ELP-365-000004643 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004645 | ELP-365-000004655 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004661 | ELP-365-000004661 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004663 | ELP-365-000004669 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004672 | ELP-365-000004672 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004674 | ELP-365-000004685 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004687 | ELP-365-000004690 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004692 | ELP-365-000004696 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004698 | ELP-365-000004699 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004701 | ELP-365-000004701 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004705 | ELP-365-000004719 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004723 | ELP-365-000004723 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004728 | ELP-365-000004729 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004731 | ELP-365-000004735 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004739 | ELP-365-000004742 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004746 | ELP-365-000004750 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004753 | ELP-365-000004756 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004758 | ELP-365-000004762 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004765 | ELP-365-000004765 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004768 | ELP-365-000004768 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004770 | ELP-365-000004770 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004772 | ELP-365-000004772 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004774 | ELP-365-000004774 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004776 | ELP-365-000004778 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004782 | ELP-365-000004795 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004797 | ELP-365-000004819 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004822 | ELP-365-000004824 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004827 | ELP-365-000004828 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004831 | ELP-365-000004832 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004835 | ELP-365-000004835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004837 | ELP-365-000004838 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004853 | ELP-365-000004855 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004857 | ELP-365-000004857 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004860 | ELP-365-000004861 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004863 | ELP-365-000004863 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004870 | ELP-365-000004870 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004872 | ELP-365-000004876 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004881 | ELP-365-000004881 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004894 | ELP-365-000004902 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004904 | ELP-365-000004904 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004906 | ELP-365-000004906 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004909 | ELP-365-000004910 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004912 | ELP-365-000004913 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004917 | ELP-365-000004917 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004924 | ELP-365-000004924 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004927 | ELP-365-000004929 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004931 | ELP-365-000004931 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004935 | ELP-365-000004935 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004948 | ELP-365-000004948 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004952 | ELP-365-000004953 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004955 | ELP-365-000004955 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004957 | ELP-365-000004957 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004962 | ELP-365-000004963 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004969 | ELP-365-000004969 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004977 | ELP-365-000004977 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004990 | ELP-365-000004993 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004999 | ELP-365-000005004 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005007 | ELP-365-000005008 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005010 | ELP-365-000005010 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005019 | ELP-365-000005021 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005026 | ELP-365-000005027 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005031 | ELP-365-000005033 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005058 | ELP-365-000005058 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005063 | ELP-365-000005067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005071 | ELP-365-000005072 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005078 | ELP-365-000005078 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005085 | ELP-365-000005086 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005090 | ELP-365-000005090 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005092 | ELP-365-000005093 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005099 | ELP-365-000005100 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005108 | ELP-365-000005111 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005113 | ELP-365-000005114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005117 | ELP-365-000005120 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005123 | ELP-365-000005125 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005127 | ELP-365-000005127 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005129 | ELP-365-000005130 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005134 | ELP-365-000005136 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005138 | ELP-365-000005138 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005143 | ELP-365-000005143 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005150 | ELP-365-000005161 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005166 | ELP-365-000005166 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005168 | ELP-365-000005170 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005174 | ELP-365-000005174 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005176 | ELP-365-000005176 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005181 | ELP-365-000005200 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005202 | ELP-365-000005202 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005204 | ELP-365-000005204 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005209 | ELP-365-000005209 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005221 | ELP-365-000005221 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005224 | ELP-365-000005225 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005227 | ELP-365-000005227 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005229 | ELP-365-000005230 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005235 | ELP-365-000005237 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005245 | ELP-365-000005245 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005248 | ELP-365-000005249 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005252 | ELP-365-000005253 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005256 | ELP-365-000005257 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005259 | ELP-365-000005261 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005277 | ELP-365-000005280 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005293 | ELP-365-000005294 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005297 | ELP-365-000005298 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005307 | ELP-365-000005312 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005322 | ELP-365-000005322 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005338 | ELP-365-000005338 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005344 | ELP-365-000005344 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005351 | ELP-365-000005351 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005353 | ELP-365-000005353 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005356 | ELP-365-000005358 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005361 | ELP-365-000005361 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005364 | ELP-365-000005364 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005373 | ELP-365-000005374 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005377 | ELP-365-000005379 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005391 | ELP-365-000005391 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005404 | ELP-365-000005407 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005412 | ELP-365-000005417 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005424 | ELP-365-000005429 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005431 | ELP-365-000005433 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005440 | ELP-365-000005440 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005443 | ELP-365-000005443 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005446 | ELP-365-000005449 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005455 | ELP-365-000005465 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005468 | ELP-365-000005470 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005472 | ELP-365-000005472 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005474 | ELP-365-000005474 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005476 | ELP-365-000005477 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005481 | ELP-365-000005481 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005485 | ELP-365-000005487 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005489 | ELP-365-000005489 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005492 | ELP-365-000005492 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005497 | ELP-365-000005497 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005499 | ELP-365-000005502 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005507 | ELP-365-000005513 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005517 | ELP-365-000005517 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005519 | ELP-365-000005525 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005527 | ELP-365-000005530 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005532 | ELP-365-000005532 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005534 | ELP-365-000005535 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005537 | ELP-365-000005540 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005545 | ELP-365-000005549 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005563 | ELP-365-000005566 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005572 | ELP-365-000005572 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005574 | ELP-365-000005575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005577 | ELP-365-000005578 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005583 | ELP-365-000005584 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005591 | ELP-365-000005592 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005595 | ELP-365-000005595 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005609 | ELP-365-000005609 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005613 | ELP-365-000005618 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005620 | ELP-365-000005620 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005622 | ELP-365-000005623 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005629 | ELP-365-000005630 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005632 | ELP-365-000005634 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005636 | ELP-365-000005636 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005640 | ELP-365-000005640 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005643 | ELP-365-000005643 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005645 | ELP-365-000005648 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005650 | ELP-365-000005650 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005659 | ELP-365-000005660 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005663 | ELP-365-000005672 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005675 | ELP-365-000005675 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005682 | ELP-365-000005691 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005695 | ELP-365-000005695 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005698 | ELP-365-000005698 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005708 | ELP-365-000005715 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005721 | ELP-365-000005721 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005723 | ELP-365-000005726 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005728 | ELP-365-000005730 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005732 | ELP-365-000005736 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005739 | ELP-365-000005742 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005744 | ELP-365-000005744 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005747 | ELP-365-000005751 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005754 | ELP-365-000005755 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005765 | ELP-365-000005766 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005769 | ELP-365-000005773 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005778 | ELP-365-000005782 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005786 | ELP-365-000005787 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005792 | ELP-365-000005792 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005797 | ELP-365-000005799 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005806 | ELP-365-000005809 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005817 | ELP-365-000005818 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005820 | ELP-365-000005820 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005822 | ELP-365-000005828 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005830 | ELP-365-000005830 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005833 | ELP-365-000005833 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005835 | ELP-365-000005835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005837 | ELP-365-000005848 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005851 | ELP-365-000005851 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005853 | ELP-365-000005853 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005855 | ELP-365-000005855 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005860 | ELP-365-000005865 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005869 | ELP-365-000005870 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005872 | ELP-365-000005873 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005875 | ELP-365-000005881 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005883 | ELP-365-000005886 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005890 | ELP-365-000005890 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005895 | ELP-365-000005902 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005904 | ELP-365-000005904 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005907 | ELP-365-000005908 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005910 | ELP-365-000005910 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005912 | ELP-365-000005915 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005927 | ELP-365-000005927 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005938 | ELP-365-000005940 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005965 | ELP-365-000005970 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005972 | ELP-365-000005974 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005976 | ELP-365-000005981 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005984 | ELP-365-000005986 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005989 | ELP-365-000005993 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005995 | ELP-365-000005995 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005997 | ELP-365-000005998 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006003 | ELP-365-000006003 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006005 | ELP-365-000006010 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006012 | ELP-365-000006012 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006014 | ELP-365-000006014 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006018 | ELP-365-000006019 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006024 | ELP-365-000006028 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006030 | ELP-365-000006035 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006037 | ELP-365-000006037 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006043 | ELP-365-000006046 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006056 | ELP-365-000006061 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006063 | ELP-365-000006065 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006070 | ELP-365-000006071 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006075 | ELP-365-000006075 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006077 | ELP-365-000006077 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006079 | ELP-365-000006082 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006084 | ELP-365-000006087 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006093 | ELP-365-000006093 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006098 | ELP-365-000006101 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006106 | ELP-365-000006107 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006114 | ELP-365-000006114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006116 | ELP-365-000006116 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006120 | ELP-365-000006120 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006125 | ELP-365-000006126 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006128 | ELP-365-000006128 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006130 | ELP-365-000006130 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006136 | ELP-365-000006138 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006140 | ELP-365-000006140 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006142 | ELP-365-000006145 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006148 | ELP-365-000006148 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006150 | ELP-365-000006150 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006152 | ELP-365-000006153 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006162 | ELP-365-000006162 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006166 | ELP-365-000006169 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006178 | ELP-365-000006179 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006182 | ELP-365-000006184 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006186 | ELP-365-000006187 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006190 | ELP-365-000006191 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006200 | ELP-365-000006203 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006205 | ELP-365-000006205 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006208 | ELP-365-000006208 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006210 | ELP-365-000006211 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006214 | ELP-365-000006214 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006216 | ELP-365-000006216 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006218 | ELP-365-000006220 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006225 | ELP-365-000006225 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006228 | ELP-365-000006229 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006235 | ELP-365-000006235 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006237 | ELP-365-000006239 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006245 | ELP-365-000006245 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006247 | ELP-365-000006248 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006256 | ELP-365-000006259 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006271 | ELP-365-000006275 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006279 | ELP-365-000006283 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006287 | ELP-365-000006292 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006295 | ELP-365-000006298 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006300 | ELP-365-000006300 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006304 | ELP-365-000006305 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006307 | ELP-365-000006307 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006309 | ELP-365-000006317 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006328 | ELP-365-000006328 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006330 | ELP-365-000006333 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006338 | ELP-365-000006339 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006341 | ELP-365-000006348 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006350 | ELP-365-000006355 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006358 | ELP-365-000006370 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006374 | ELP-365-000006375 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006377 | ELP-365-000006377 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006379 | ELP-365-000006382 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006385 | ELP-365-000006385 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006387 | ELP-365-000006387 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006392 | ELP-365-000006392 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006396 | ELP-365-000006398 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006400 | ELP-365-000006400 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006404 | ELP-365-000006404 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006407 | ELP-365-000006408 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006411 | ELP-365-000006419 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006421 | ELP-365-000006426 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006429 | ELP-365-000006429 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006431 | ELP-365-000006432 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006434 | ELP-365-000006434 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006436 | ELP-365-000006436 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006440 | ELP-365-000006441 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006443 | ELP-365-000006447 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006450 | ELP-365-000006452 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006456 | ELP-365-000006456 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006459 | ELP-365-000006459 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006466 | ELP-365-000006469 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006474 | ELP-365-000006474 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006479 | ELP-365-000006490 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006493 | ELP-365-000006495 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006498 | ELP-365-000006498 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006500 | ELP-365-000006501 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006503 | ELP-365-000006509 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006511 | ELP-365-000006515 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006521 | ELP-365-000006522 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006524 | ELP-365-000006529 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006531 | ELP-365-000006531 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006533 | ELP-365-000006536 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006540 | ELP-365-000006544 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006547 | ELP-365-000006547 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006551 | ELP-365-000006551 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006560 | ELP-365-000006562 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006564 | ELP-365-000006565 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006570 | ELP-365-000006572 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006575 | ELP-365-000006575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006577 | ELP-365-000006577 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006583 | ELP-365-000006584 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006591 | ELP-365-000006591 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006594 | ELP-365-000006596 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006604 | ELP-365-000006611 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006613 | ELP-365-000006613 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006617 | ELP-365-000006618 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006621 | ELP-365-000006622 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006624 | ELP-365-000006625 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006627 | ELP-365-000006627 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006630 | ELP-365-000006634 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006638 | ELP-365-000006643 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006645 | ELP-365-000006649 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006651 | ELP-365-000006655 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006658 | ELP-365-000006658 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006661 | ELP-365-000006661 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006663 | ELP-365-000006665 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006668 | ELP-365-000006671 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006676 | ELP-365-000006682 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006698 | ELP-365-000006698 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006702 | ELP-365-000006702 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006706 | ELP-365-000006715 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006722 | ELP-365-000006722 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006724 | ELP-365-000006725 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006727 | ELP-365-000006734 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006743 | ELP-365-000006745 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006748 | ELP-365-000006751 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006759 | ELP-365-000006759 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006761 | ELP-365-000006765 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006769 | ELP-365-000006770 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006775 | ELP-365-000006782 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006787 | ELP-365-000006794 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006796 | ELP-365-000006797 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006801 | ELP-365-000006801 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006803 | ELP-365-000006813 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006815 | ELP-365-000006815 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006817 | ELP-365-000006818 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006820 | ELP-365-000006820 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006823 | ELP-365-000006823 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006825 | ELP-365-000006825 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006831 | ELP-365-000006834 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006839 | ELP-365-000006840 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006843 | ELP-365-000006846 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006848 | ELP-365-000006851 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006853 | ELP-365-000006856 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006860 | ELP-365-000006860 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006863 | ELP-365-000006865 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006867 | ELP-365-000006867 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006877 | ELP-365-000006878 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006880 | ELP-365-000006881 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006885 | ELP-365-000006885 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006890 | ELP-365-000006890 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006893 | ELP-365-000006893 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006897 | ELP-365-000006898 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006900 | ELP-365-000006903 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006905 | ELP-365-000006906 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006909 | ELP-365-000006911 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006914 | ELP-365-000006914 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006922 | ELP-365-000006924 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006928 | ELP-365-000006932 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006934 | ELP-365-000006944 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006962 | ELP-365-000006968 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006970 | ELP-365-000006973 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006979 | ELP-365-000006979 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006981 | ELP-365-000006981 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006983 | ELP-365-000006986 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006989 | ELP-365-000006990 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006992 | ELP-365-000006992 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007001 | ELP-365-000007001 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007003 | ELP-365-000007005 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007009 | ELP-365-000007009 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007015 | ELP-365-000007015 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007017 | ELP-365-000007017 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007019 | ELP-365-000007020 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007022 | ELP-365-000007022 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007029 | ELP-365-000007030 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007032 | ELP-365-000007032 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007047 | ELP-365-000007047 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007051 | ELP-365-000007053 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007058 | ELP-365-000007059 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007062 | ELP-365-000007062 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007065 | ELP-365-000007067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007069 | ELP-365-000007069 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007081 | ELP-365-000007081 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007084 | ELP-365-000007084 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007086 | ELP-365-000007086 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007090 | ELP-365-000007092 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007097 | ELP-365-000007098 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007100 | ELP-365-000007101 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007105 | ELP-365-000007105 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007107 | ELP-365-000007107 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007115 | ELP-365-000007115 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007121 | ELP-365-000007121 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007125 | ELP-365-000007128 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007132 | ELP-365-000007133 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007135 | ELP-365-000007139 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007141 | ELP-365-000007141 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007145 | ELP-365-000007159 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007167 | ELP-365-000007169 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007171 | ELP-365-000007171 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007180 | ELP-365-000007190 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007192 | ELP-365-000007192 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007195 | ELP-365-000007199 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007201 | ELP-365-000007203 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007205 | ELP-365-000007205 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007208 | ELP-365-000007210 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007215 | ELP-365-000007215 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007218 | ELP-365-000007219 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007222 | ELP-365-000007223 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007236 | ELP-365-000007237 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007239 | ELP-365-000007239 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007241 | ELP-365-000007241 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007250 | ELP-365-000007250 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007252 | ELP-365-000007252 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007255 | ELP-365-000007255 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007257 | ELP-365-000007257 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007260 | ELP-365-000007260 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007262 | ELP-365-000007262 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007264 | ELP-365-000007266 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007269 | ELP-365-000007269 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007271 | ELP-365-000007277 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007286 | ELP-365-000007291 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007293 | ELP-365-000007295 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007297 | ELP-365-000007297 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007303 | ELP-365-000007303 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007306 | ELP-365-000007306 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007308 | ELP-365-000007309 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007311 | ELP-365-000007343 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007347 | ELP-365-000007347 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007350 | ELP-365-000007352 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007356 | ELP-365-000007356 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007358 | ELP-365-000007358 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007363 | ELP-365-000007370 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007372 | ELP-365-000007373 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007377 | ELP-365-000007377 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007380 | ELP-365-000007380 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007382 | ELP-365-000007400 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007402 | ELP-365-000007405 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007407 | ELP-365-000007409 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007416 | ELP-365-000007416 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007423 | ELP-365-000007423 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007425 | ELP-365-000007425 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007427 | ELP-365-000007433 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007438 | ELP-365-000007438 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007442 | ELP-365-000007445 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007448 | ELP-365-000007448 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007451 | ELP-365-000007454 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007456 | ELP-365-000007461 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007463 | ELP-365-000007463 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007465 | ELP-365-000007465 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007467 | ELP-365-000007483 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007486 | ELP-365-000007489 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007492 | ELP-365-000007492 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007494 | ELP-365-000007494 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007496 | ELP-365-000007496 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007500 | ELP-365-000007501 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007504 | ELP-365-000007505 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007514 | ELP-365-000007516 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007518 | ELP-365-000007518 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007520 | ELP-365-000007520 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007522 | ELP-365-000007522 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007525 | ELP-365-000007526 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007529 | ELP-365-000007529 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007536 | ELP-365-000007537 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007540 | ELP-365-000007540 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007549 | ELP-365-000007559 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007564 | ELP-365-000007568 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007573 | ELP-365-000007582 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007596 | ELP-365-000007597 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007600 | ELP-365-000007601 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007606 | ELP-365-000007608 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007614 | ELP-365-000007615 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007617 | ELP-365-000007620 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007623 | ELP-365-000007623 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007625 | ELP-365-000007629 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007631 | ELP-365-000007631 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007633 | ELP-365-000007633 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007635 | ELP-365-000007635 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007638 | ELP-365-000007642 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007644 | ELP-365-000007644 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007658 | ELP-365-000007661 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007663 | ELP-365-000007665 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007667 | ELP-365-000007668 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007671 | ELP-365-000007672 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007674 | ELP-365-000007677 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007680 | ELP-365-000007683 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007686 | ELP-365-000007692 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007697 | ELP-365-000007697 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007700 | ELP-365-000007703 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007723 | ELP-365-000007724 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007730 | ELP-365-000007734 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007749 | ELP-365-000007749 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007768 | ELP-365-000007768 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007770 | ELP-365-000007772 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007782 | ELP-365-000007782 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007785 | ELP-365-000007786 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007789 | ELP-365-000007789 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007791 | ELP-365-000007791 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007794 | ELP-365-000007794 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007796 | ELP-365-000007796 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007802 | ELP-365-000007807 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007810 | ELP-365-000007811 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007814 | ELP-365-000007814 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007816 | ELP-365-000007816 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007820 | ELP-365-000007820 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007822 | ELP-365-000007822 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007824 | ELP-365-000007824 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007828 | ELP-365-000007828 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007830 | ELP-365-000007830 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007832 | ELP-365-000007832 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007834 | ELP-365-000007835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007838 | ELP-365-000007838 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007842 | ELP-365-000007843 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007847 | ELP-365-000007847 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007850 | ELP-365-000007850 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007853 | ELP-365-000007853 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007855 | ELP-365-000007857 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007860 | ELP-365-000007863 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007865 | ELP-365-000007865 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007867 | ELP-365-000007867 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007869 | ELP-365-000007869 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007875 | ELP-365-000007875 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007877 | ELP-365-000007883 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007885 | ELP-365-000007885 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007893 | ELP-365-000007893 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007896 | ELP-365-000007898 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007901 | ELP-365-000007901 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007907 | ELP-365-000007907 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007920 | ELP-365-000007923 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007925 | ELP-365-000007931 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007934 | ELP-365-000007945 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007948 | ELP-365-000007949 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007951 | ELP-365-000007951 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007958 | ELP-365-000007958 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007960 | ELP-365-000007967 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007971 | ELP-365-000007972 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007974 | ELP-365-000007974 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007976 | ELP-365-000007976 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007979 | ELP-365-000007979 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007984 | ELP-365-000007987 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007990 | ELP-365-000007994 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007996 | ELP-365-000007997 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000007999 | ELP-365-000008000 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008004 | ELP-365-000008004 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008023 | ELP-365-000008026 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008028 | ELP-365-000008030 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008033 | ELP-365-000008038 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008040 | ELP-365-000008044 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008047 | ELP-365-000008067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008069 | ELP-365-000008071 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008073 | ELP-365-000008080 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008082 | ELP-365-000008082 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008084 | ELP-365-000008084 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008087 | ELP-365-000008093 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008096 | ELP-365-000008098 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008100 | ELP-365-000008105 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008111 | ELP-365-000008113 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008116 | ELP-365-000008117 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008119 | ELP-365-000008119 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008121 | ELP-365-000008126 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008128 | ELP-365-000008134 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008136 | ELP-365-000008139 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008141 | ELP-365-000008158 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008160 | ELP-365-000008163 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008165 | ELP-365-000008173 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008175 | ELP-365-000008176 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008181 | ELP-365-000008193 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008195 | ELP-365-000008199 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008201 | ELP-365-000008202 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008204 | ELP-365-000008204 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008207 | ELP-365-000008207 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008212 | ELP-365-000008213 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008219 | ELP-365-000008220 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008222 | ELP-365-000008222 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008225 | ELP-365-000008227 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008229 | ELP-365-000008229 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008231 | ELP-365-000008231 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008234 | ELP-365-000008234 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008237 | ELP-365-000008237 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008239 | ELP-365-000008239 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008241 | ELP-365-000008243 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008251 | ELP-365-000008253 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008255 | ELP-365-000008256 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008260 | ELP-365-000008260 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008275 | ELP-365-000008282 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008284 | ELP-365-000008284 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008287 | ELP-365-000008287 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008292 | ELP-365-000008295 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008300 | ELP-365-000008306 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008310 | ELP-365-000008310 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008312 | ELP-365-000008317 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008322 | ELP-365-000008325 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008335 | ELP-365-000008336 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008338 | ELP-365-000008339 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008343 | ELP-365-000008352 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008354 | ELP-365-000008355 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008360 | ELP-365-000008360 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008367 | ELP-365-000008376 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008378 | ELP-365-000008380 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008382 | ELP-365-000008388 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008390 | ELP-365-000008390 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008400 | ELP-365-000008409 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008416 | ELP-365-000008416 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008419 | ELP-365-000008419 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008421 | ELP-365-000008422 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008424 | ELP-365-000008424 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008428 | ELP-365-000008428 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008430 | ELP-365-000008430 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008432 | ELP-365-000008432 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008434 | ELP-365-000008434 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008441 | ELP-365-000008441 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008443 | ELP-365-000008448 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008452 | ELP-365-000008452 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008458 | ELP-365-000008458 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008465 | ELP-365-000008465 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008467 | ELP-365-000008467 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008469 | ELP-365-000008472 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008478 | ELP-365-000008479 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008481 | ELP-365-000008486 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008490 | ELP-365-000008492 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008494 | ELP-365-000008506 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008509 | ELP-365-000008511 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008515 | ELP-365-000008515 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008518 | ELP-365-000008520 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008523 | ELP-365-000008530 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008533 | ELP-365-000008537 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008543 | ELP-365-000008548 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008550 | ELP-365-000008552 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008555 | ELP-365-000008555 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008557 | ELP-365-000008559 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008561 | ELP-365-000008561 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008566 | ELP-365-000008570 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008572 | ELP-365-000008574 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008576 | ELP-365-000008578 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008580 | ELP-365-000008581 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008585 | ELP-365-000008589 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008591 | ELP-365-000008594 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008596 | ELP-365-000008596 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008600 | ELP-365-000008605 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008608 | ELP-365-000008609 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008612 | ELP-365-000008618 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008629 | ELP-365-000008635 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008637 | ELP-365-000008652 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008654 | ELP-365-000008662 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008664 | ELP-365-000008672 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008674 | ELP-365-000008674 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008676 | ELP-365-000008678 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008680 | ELP-365-000008680 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008682 | ELP-365-000008688 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008690 | ELP-365-000008693 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008697 | ELP-365-000008698 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008701 | ELP-365-000008702 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008707 | ELP-365-000008708 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008722 | ELP-365-000008722 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008725 | ELP-365-000008727 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008736 | ELP-365-000008745 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008747 | ELP-365-000008747 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008749 | ELP-365-000008754 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008760 | ELP-365-000008765 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008767 | ELP-365-000008769 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008772 | ELP-365-000008777 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008779 | ELP-365-000008779 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008785 | ELP-365-000008788 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008791 | ELP-365-000008794 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008797 | ELP-365-000008798 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008803 | ELP-365-000008818 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008820 | ELP-365-000008821 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008825 | ELP-365-000008828 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008832 | ELP-365-000008832 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008834 | ELP-365-000008848 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008850 | ELP-365-000008861 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008863 | ELP-365-000008881 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008883 | ELP-365-000008883 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008886 | ELP-365-000008891 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008893 | ELP-365-000008921 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008925 | ELP-365-000008927 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008931 | ELP-365-000008933 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008937 | ELP-365-000008940 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008943 | ELP-365-000008943 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008946 | ELP-365-000008946 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008948 | ELP-365-000008948 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008954 | ELP-365-000008954 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008956 | ELP-365-000008961 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008966 | ELP-365-000008970 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008972 | ELP-365-000008973 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008975 | ELP-365-000008977 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000008980 | ELP-365-000008980 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008983 | ELP-365-000008986 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008988 | ELP-365-000008988 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008990 | ELP-365-000008995 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000008997 | ELP-365-000008998 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009000 | ELP-365-000009000 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009002 | ELP-365-000009002 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009005 | ELP-365-000009005 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009007 | ELP-365-000009017 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009019 | ELP-365-000009022 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009024 | ELP-365-000009040 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009042 | ELP-365-000009042 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009044 | ELP-365-000009044 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009046 | ELP-365-000009048 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009050 | ELP-365-000009050 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009054 | ELP-365-000009054 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009057 | ELP-365-000009059 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009063 | ELP-365-000009063 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009066 | ELP-365-000009067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009079 | ELP-365-000009080 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009083 | ELP-365-000009083 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009085 | ELP-365-000009085 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009089 | ELP-365-000009092 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009094 | ELP-365-000009095 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009098 | ELP-365-000009098 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009100 | ELP-365-000009104 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009109 | ELP-365-000009110 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009112 | ELP-365-000009112 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009114 | ELP-365-000009114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009117 | ELP-365-000009120 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009125 | ELP-365-000009125 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009127 | ELP-365-000009131 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009133 | ELP-365-000009133 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009135 | ELP-365-000009140 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009142 | ELP-365-000009142 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009144 | ELP-365-000009144 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009146 | ELP-365-000009149 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009151 | ELP-365-000009152 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009155 | ELP-365-000009156 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009159 | ELP-365-000009160 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009169 | ELP-365-000009170 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009172 | ELP-365-000009176 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009179 | ELP-365-000009179 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009181 | ELP-365-000009183 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009185 | ELP-365-000009186 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009188 | ELP-365-000009189 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009191 | ELP-365-000009193 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009196 | ELP-365-000009200 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009205 | ELP-365-000009205 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009208 | ELP-365-000009208 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009210 | ELP-365-000009220 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009222 | ELP-365-000009222 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009224 | ELP-365-000009226 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009228 | ELP-365-000009228 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009230 | ELP-365-000009230 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009232 | ELP-365-000009239 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009242 | ELP-365-000009252 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009254 | ELP-365-000009254 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009256 | ELP-365-000009263 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009265 | ELP-365-000009266 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009269 | ELP-365-000009276 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009278 | ELP-365-000009279 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009281 | ELP-365-000009283 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009285 | ELP-365-000009290 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009293 | ELP-365-000009294 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009297 | ELP-365-000009298 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009300 | ELP-365-000009302 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009306 | ELP-365-000009306 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009308 | ELP-365-000009308 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009310 | ELP-365-000009310 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009312 | ELP-365-000009313 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009315 | ELP-365-000009316 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009318 | ELP-365-000009318 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009320 | ELP-365-000009323 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009326 | ELP-365-000009326 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009329 | ELP-365-000009332 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009339 | ELP-365-000009342 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009348 | ELP-365-000009348 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009353 | ELP-365-000009356 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009358 | ELP-365-000009358 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009360 | ELP-365-000009361 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009365 | ELP-365-000009365 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009373 | ELP-365-000009373 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009375 | ELP-365-000009392 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009394 | ELP-365-000009394 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009396 | ELP-365-000009397 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009399 | ELP-365-000009400 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009405 | ELP-365-000009411 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009415 | ELP-365-000009419 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009421 | ELP-365-000009425 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009427 | ELP-365-000009428 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009431 | ELP-365-000009436 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009438 | ELP-365-000009450 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009452 | ELP-365-000009452 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009454 | ELP-365-000009454 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009456 | ELP-365-000009457 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009461 | ELP-365-000009461 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009463 | ELP-365-000009463 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009467 | ELP-365-000009470 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009472 | ELP-365-000009472 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009474 | ELP-365-000009475 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009477 | ELP-365-000009477 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009479 | ELP-365-000009479 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009482 | ELP-365-000009486 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009489 | ELP-365-000009491 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009497 | ELP-365-000009497 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009500 | ELP-365-000009507 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009509 | ELP-365-000009510 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009512 | ELP-365-000009514 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009516 | ELP-365-000009526 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009530 | ELP-365-000009530 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009532 | ELP-365-000009539 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009545 | ELP-365-000009549 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009551 | ELP-365-000009551 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009555 | ELP-365-000009559 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009561 | ELP-365-000009563 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009567 | ELP-365-000009568 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009570 | ELP-365-000009570 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009573 | ELP-365-000009574 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009576 | ELP-365-000009577 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009579 | ELP-365-000009579 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009582 | ELP-365-000009583 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009586 | ELP-365-000009588 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009591 | ELP-365-000009592 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009595 | ELP-365-000009595 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009597 | ELP-365-000009597 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009600 | ELP-365-000009602 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009604 | ELP-365-000009605 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009607 | ELP-365-000009607 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009611 | ELP-365-000009611 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009614 | ELP-365-000009618 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009623 | ELP-365-000009625 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009628 | ELP-365-000009629 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009635 | ELP-365-000009636 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009638 | ELP-365-000009639 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009641 | ELP-365-000009651 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009653 | ELP-365-000009653 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009659 | ELP-365-000009659 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009663 | ELP-365-000009663 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009665 | ELP-365-000009666 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009668 | ELP-365-000009669 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009676 | ELP-365-000009677 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009679 | ELP-365-000009681 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009684 | ELP-365-000009685 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009687 | ELP-365-000009687 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009692 | ELP-365-000009692 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009694 | ELP-365-000009694 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009698 | ELP-365-000009698 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009700 | ELP-365-000009707 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009710 | ELP-365-000009711 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009713 | ELP-365-000009723 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009725 | ELP-365-000009725 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009727 | ELP-365-000009731 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009733 | ELP-365-000009733 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009735 | ELP-365-000009735 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009739 | ELP-365-000009739 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009741 | ELP-365-000009743 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009746 | ELP-365-000009749 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009752 | ELP-365-000009757 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009760 | ELP-365-000009760 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009766 | ELP-365-000009772 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009776 | ELP-365-000009776 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009778 | ELP-365-000009781 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009783 | ELP-365-000009784 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009786 | ELP-365-000009788 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009792 | ELP-365-000009792 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009794 | ELP-365-000009794 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009798 | ELP-365-000009798 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009800 | ELP-365-000009801 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009803 | ELP-365-000009804 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009809 | ELP-365-000009809 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009812 | ELP-365-000009812 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009814 | ELP-365-000009818 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009822 | ELP-365-000009822 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009824 | ELP-365-000009824 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009828 | ELP-365-000009828 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009835 | ELP-365-000009841 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009843 | ELP-365-000009845 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009848 | ELP-365-000009850 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009852 | ELP-365-000009856 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009858 | ELP-365-000009859 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009861 | ELP-365-000009861 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009863 | ELP-365-000009863 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009865 | ELP-365-000009866 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009868 | ELP-365-000009868 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009871 | ELP-365-000009873 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009876 | ELP-365-000009879 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009883 | ELP-365-000009884 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009889 | ELP-365-000009890 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009893 | ELP-365-000009893 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009895 | ELP-365-000009895 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009897 | ELP-365-000009914 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009916 | ELP-365-000009924 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009927 | ELP-365-000009928 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009930 | ELP-365-000009936 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009941 | ELP-365-000009942 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009944 | ELP-365-000009944 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009949 | ELP-365-000009956 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009958 | ELP-365-000009958 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009960 | ELP-365-000009961 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009963 | ELP-365-000009963 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009965 | ELP-365-000009966 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010007 | ELP-365-000010007 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010009 | ELP-365-000010009 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010030 | ELP-365-000010030 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010034 | ELP-365-000010034 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010036 | ELP-365-000010036 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010042 | ELP-365-000010042 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010047 | ELP-365-000010048 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010066 | ELP-365-000010066 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010075 | ELP-365-000010075 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010084 | ELP-365-000010085 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010095 | ELP-365-000010095 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010097 | ELP-365-000010097 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010113 | ELP-365-000010114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010122 | ELP-365-000010122 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010129 | ELP-365-000010129 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010132 | ELP-365-000010132 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010162 | ELP-365-000010162 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010170 | ELP-365-000010170 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010231 | ELP-365-000010231 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010233 | ELP-365-000010233 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010237 | ELP-365-000010237 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010250 | ELP-365-000010250 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010256 | ELP-365-000010256 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010269 | ELP-365-000010269 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010275 | ELP-365-000010276 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010283 | ELP-365-000010287 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010305 | ELP-365-000010305 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010307 | ELP-365-000010307 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010316 | ELP-365-000010316 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010319 | ELP-365-000010319 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010326 | ELP-365-000010326 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010328 | ELP-365-000010328 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010330 | ELP-365-000010332 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010345 | ELP-365-000010345 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010353 | ELP-365-000010353 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010355 | ELP-365-000010355 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010361 | ELP-365-000010361 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010367 | ELP-365-000010368 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010372 | ELP-365-000010372 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010374 | ELP-365-000010374 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010376 | ELP-365-000010376 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010381 | ELP-365-000010381 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010383 | ELP-365-000010383 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010386 | ELP-365-000010388 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010390 | ELP-365-000010390 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010392 | ELP-365-000010394 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010396 | ELP-365-000010398 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010400 | ELP-365-000010403 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010407 | ELP-365-000010411 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010413 | ELP-365-000010413 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010415 | ELP-365-000010415 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010423 | ELP-365-000010428 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010431 | ELP-365-000010431 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010433 | ELP-365-000010436 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010439 | ELP-365-000010439 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010450 | ELP-365-000010450 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010453 | ELP-365-000010456 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010460 | ELP-365-000010463 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010465 | ELP-365-000010469 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010471 | ELP-365-000010471 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010473 | ELP-365-000010474 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010476 | ELP-365-000010481 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010484 | ELP-365-000010486 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010488 | ELP-365-000010490 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010492 | ELP-365-000010492 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010494 | ELP-365-000010508 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010510 | ELP-365-000010517 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010521 | ELP-365-000010542 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010544 | ELP-365-000010548 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010550 | ELP-365-000010554 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010562 | ELP-365-000010564 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010566 | ELP-365-000010575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010577 | ELP-365-000010577 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010579 | ELP-365-000010581 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010583 | ELP-365-000010583 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010585 | ELP-365-000010585 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010587 | ELP-365-000010587 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010594 | ELP-365-000010594 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010596 | ELP-365-000010596 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010598 | ELP-365-000010598 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010600 | ELP-365-000010602 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010604 | ELP-365-000010604 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010606 | ELP-365-000010607 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010609 | ELP-365-000010609 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010611 | ELP-365-000010611 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010615 | ELP-365-000010615 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010617 | ELP-365-000010617 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010620 | ELP-365-000010623 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010625 | ELP-365-000010625 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010628 | ELP-365-000010628 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010635 | ELP-365-000010635 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010637 | ELP-365-000010640 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010645 | ELP-365-000010645 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010647 | ELP-365-000010648 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010650 | ELP-365-000010650 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010655 | ELP-365-000010655 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010662 | ELP-365-000010662 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010678 | ELP-365-000010678 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010680 | ELP-365-000010680 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010695 | ELP-365-000010695 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010720 | ELP-365-000010722 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010728 | ELP-365-000010728 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010734 | ELP-365-000010734 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010757 | ELP-365-000010760 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010767 | ELP-365-000010767 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010774 | ELP-365-000010777 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010779 | ELP-365-000010779 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010781 | ELP-365-000010781 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010786 | ELP-365-000010786 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010789 | ELP-365-000010789 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010802 | ELP-365-000010802 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010813 | ELP-365-000010814 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010833 | ELP-365-000010833 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010836 | ELP-365-000010836 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010838 | ELP-365-000010840 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010862 | ELP-365-000010862 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010886 | ELP-365-000010886 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010909 | ELP-365-000010909 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010921 | ELP-365-000010922 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010928 | ELP-365-000010930 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010940 | ELP-365-000010940 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010962 | ELP-365-000010962 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010967 | ELP-365-000010967 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010970 | ELP-365-000010972 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010974 | ELP-365-000010975 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010990 | ELP-365-000010991 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000010999 | ELP-365-000010999 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011004 | ELP-365-000011005 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011011 | ELP-365-000011012 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011014 | ELP-365-000011015 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011018 | ELP-365-000011021 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011025 | ELP-365-000011027 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011041 | ELP-365-000011041 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011051 | ELP-365-000011051 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011064 | ELP-365-000011065 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011067 | ELP-365-000011067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011069 | ELP-365-000011073 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011075 | ELP-365-000011076 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011107 | ELP-365-000011107 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011142 | ELP-365-000011142 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011172 | ELP-365-000011173 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011176 | ELP-365-000011176 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011178 | ELP-365-000011179 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011181 | ELP-365-000011181 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011187 | ELP-365-000011187 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011194 | ELP-365-000011194 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011196 | ELP-365-000011196 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011207 | ELP-365-000011207 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011209 | ELP-365-000011210 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011217 | ELP-365-000011217 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011219 | ELP-365-000011219 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011221 | ELP-365-000011221 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011224 | ELP-365-000011224 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011226 | ELP-365-000011226 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011229 | ELP-365-000011229 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011233 | ELP-365-000011240 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011245 | ELP-365-000011246 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011249 | ELP-365-000011250 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011263 | ELP-365-000011265 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011273 | ELP-365-000011273 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011275 | ELP-365-000011275 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011277 | ELP-365-000011279 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011281 | ELP-365-000011283 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011286 | ELP-365-000011288 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011292 | ELP-365-000011293 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011297 | ELP-365-000011297 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011307 | ELP-365-000011308 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011310 | ELP-365-000011310 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011315 | ELP-365-000011316 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011318 | ELP-365-000011318 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011323 | ELP-365-000011325 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011327 | ELP-365-000011328 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011332 | ELP-365-000011332 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011336 | ELP-365-000011339 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011341 | ELP-365-000011344 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011347 | ELP-365-000011347 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011349 | ELP-365-000011349 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011352 | ELP-365-000011352 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011354 | ELP-365-000011356 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011360 | ELP-365-000011361 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011367 | ELP-365-000011367 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011369 | ELP-365-000011369 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011377 | ELP-365-000011378 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011382 | ELP-365-000011386 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011388 | ELP-365-000011388 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011391 | ELP-365-000011393 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011395 | ELP-365-000011400 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011403 | ELP-365-000011417 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011420 | ELP-365-000011421 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011427 | ELP-365-000011428 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011433 | ELP-365-000011437 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011439 | ELP-365-000011441 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011443 | ELP-365-000011443 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011445 | ELP-365-000011447 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011450 | ELP-365-000011450 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011455 | ELP-365-000011455 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011460 | ELP-365-000011461 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011464 | ELP-365-000011464 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011467 | ELP-365-000011467 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011474 | ELP-365-000011474 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011476 | ELP-365-000011482 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011484 | ELP-365-000011484 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011486 | ELP-365-000011488 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011491 | ELP-365-000011491 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011493 | ELP-365-000011499 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011501 | ELP-365-000011501 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011505 | ELP-365-000011505 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011509 | ELP-365-000011511 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011513 | ELP-365-000011516 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011518 | ELP-365-000011519 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011521 | ELP-365-000011527 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011529 | ELP-365-000011530 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011533 | ELP-365-000011533 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011535 | ELP-365-000011535 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011545 | ELP-365-000011551 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011553 | ELP-365-000011553 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011557 | ELP-365-000011561 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011563 | ELP-365-000011563 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011565 | ELP-365-000011565 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011567 | ELP-365-000011567 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011569 | ELP-365-000011573 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011576 | ELP-365-000011579 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011583 | ELP-365-000011584 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011586 | ELP-365-000011592 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011594 | ELP-365-000011594 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011596 | ELP-365-000011601 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011603 | ELP-365-000011603 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011608 | ELP-365-000011608 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011610 | ELP-365-000011610 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011612 | ELP-365-000011613 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011616 | ELP-365-000011616 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011618 | ELP-365-000011619 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011621 | ELP-365-000011622 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011625 | ELP-365-000011625 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011629 | ELP-365-000011630 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011639 | ELP-365-000011642 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011651 | ELP-365-000011652 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011656 | ELP-365-000011656 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011691 | ELP-365-000011691 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011695 | ELP-365-000011695 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011699 | ELP-365-000011699 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011760 | ELP-365-000011760 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011769 | ELP-365-000011769 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011774 | ELP-365-000011774 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011779 | ELP-365-000011780 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011782 | ELP-365-000011785 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011787 | ELP-365-000011801 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011803 | ELP-365-000011812 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011814 | ELP-365-000011817 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011820 | ELP-365-000011825 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011827 | ELP-365-000011828 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011830 | ELP-365-000011835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011837 | ELP-365-000011840 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011844 | ELP-365-000011844 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011847 | ELP-365-000011847 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011852 | ELP-365-000011857 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011863 | ELP-365-000011863 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011865 | ELP-365-000011865 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011878 | ELP-365-000011878 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011883 | ELP-365-000011883 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011887 | ELP-365-000011887 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011891 | ELP-365-000011891 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011906 | ELP-365-000011906 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011908 | ELP-365-000011908 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011910 | ELP-365-000011910 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011919 | ELP-365-000011919 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011923 | ELP-365-000011923 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011926 | ELP-365-000011926 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011928 | ELP-365-000011928 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011938 | ELP-365-000011939 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011942 | ELP-365-000011942 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011944 | ELP-365-000011944 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011946 | ELP-365-000011946 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011949 | ELP-365-000011949 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011952 | ELP-365-000011952 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011955 | ELP-365-000011957 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011968 | ELP-365-000011969 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011972 | ELP-365-000011972 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000011979 | ELP-365-000011981 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011984 | ELP-365-000011984 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011989 | ELP-365-000011989 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012001 | ELP-365-000012001 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012008 | ELP-365-000012016 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012018 | ELP-365-000012020 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012022 | ELP-365-000012022 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012024 | ELP-365-000012026 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012029 | ELP-365-000012030 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012033 | ELP-365-000012040 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012042 | ELP-365-000012047 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012049 | ELP-365-000012058 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012060 | ELP-365-000012063 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012065 | ELP-365-000012067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012069 | ELP-365-000012073 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012075 | ELP-365-000012083 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012086 | ELP-365-000012086 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012088 | ELP-365-000012089 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012092 | ELP-365-000012093 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012096 | ELP-365-000012097 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012099 | ELP-365-000012100 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012102 | ELP-365-000012103 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012110 | ELP-365-000012114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012116 | ELP-365-000012119 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012121 | ELP-365-000012122 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012127 | ELP-365-000012127 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012129 | ELP-365-000012129 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012131 | ELP-365-000012131 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012138 | ELP-365-000012139 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012142 | ELP-365-000012152 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012156 | ELP-365-000012156 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012158 | ELP-365-000012158 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012160 | ELP-365-000012184 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012186 | ELP-365-000012186 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012188 | ELP-365-000012191 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012195 | ELP-365-000012195 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012199 | ELP-365-000012200 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012202 | ELP-365-000012202 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012205 | ELP-365-000012207 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012209 | ELP-365-000012209 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012212 | ELP-365-000012218 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012220 | ELP-365-000012228 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012231 | ELP-365-000012231 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012233 | ELP-365-000012240 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012242 | ELP-365-000012250 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012253 | ELP-365-000012254 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012256 | ELP-365-000012279 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012281 | ELP-365-000012284 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012286 | ELP-365-000012286 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012288 | ELP-365-000012289 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012293 | ELP-365-000012294 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012296 | ELP-365-000012296 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012299 | ELP-365-000012299 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012302 | ELP-365-000012309 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012312 | ELP-365-000012312 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012316 | ELP-365-000012316 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012325 | ELP-365-000012325 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012330 | ELP-365-000012331 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012335 | ELP-365-000012336 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012341 | ELP-365-000012341 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012343 | ELP-365-000012343 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012347 | ELP-365-000012347 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012357 | ELP-365-000012357 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012362 | ELP-365-000012362 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012366 | ELP-365-000012374 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012376 | ELP-365-000012378 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012382 | ELP-365-000012384 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012386 | ELP-365-000012391 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012393 | ELP-365-000012396 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012398 | ELP-365-000012400 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012402 | ELP-365-000012402 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012404 | ELP-365-000012406 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012408 | ELP-365-000012412 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012415 | ELP-365-000012415 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012418 | ELP-365-000012418 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012420 | ELP-365-000012420 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012422 | ELP-365-000012427 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012431 | ELP-365-000012433 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012436 | ELP-365-000012438 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012441 | ELP-365-000012441 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012447 | ELP-365-000012447 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012449 | ELP-365-000012449 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012451 | ELP-365-000012462 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012467 | ELP-365-000012480 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012483 | ELP-365-000012483 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012485 | ELP-365-000012490 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012493 | ELP-365-000012494 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012497 | ELP-365-000012502 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012507 | ELP-365-000012512 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012514 | ELP-365-000012514 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012516 | ELP-365-000012522 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012524 | ELP-365-000012524 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012526 | ELP-365-000012527 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012529 | ELP-365-000012532 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012534 | ELP-365-000012534 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012537 | ELP-365-000012537 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012547 | ELP-365-000012548 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012551 | ELP-365-000012553 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012555 | ELP-365-000012561 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012563 | ELP-365-000012563 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012565 | ELP-365-000012567 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012570 | ELP-365-000012570 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012575 | ELP-365-000012575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012578 | ELP-365-000012578 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012582 | ELP-365-000012584 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012586 | ELP-365-000012586 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012588 | ELP-365-000012588 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012590 | ELP-365-000012595 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012600 | ELP-365-000012601 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012605 | ELP-365-000012605 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012609 | ELP-365-000012610 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012612 | ELP-365-000012612 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012615 | ELP-365-000012616 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012621 | ELP-365-000012621 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012624 | ELP-365-000012626 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012628 | ELP-365-000012631 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012634 | ELP-365-000012634 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012636 | ELP-365-000012636 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012638 | ELP-365-000012641 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012643 | ELP-365-000012650 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012668 | ELP-365-000012669 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012674 | ELP-365-000012674 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012679 | ELP-365-000012683 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012688 | ELP-365-000012688 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012690 | ELP-365-000012690 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012700 | ELP-365-000012704 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012706 | ELP-365-000012707 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012713 | ELP-365-000012719 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012725 | ELP-365-000012725 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012727 | ELP-365-000012727 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012734 | ELP-365-000012734 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012736 | ELP-365-000012738 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012745 | ELP-365-000012745 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012749 | ELP-365-000012751 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012754 | ELP-365-000012756 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012768 | ELP-365-000012769 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012772 | ELP-365-000012773 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012776 | ELP-365-000012777 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012783 | ELP-365-000012787 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012789 | ELP-365-000012789 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012791 | ELP-365-000012791 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012796 | ELP-365-000012798 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012800 | ELP-365-000012803 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012805 | ELP-365-000012809 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012811 | ELP-365-000012811 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012814 | ELP-365-000012815 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012825 | ELP-365-000012827 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012829 | ELP-365-000012829 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012831 | ELP-365-000012833 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012843 | ELP-365-000012843 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012847 | ELP-365-000012851 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012862 | ELP-365-000012867 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012873 | ELP-365-000012873 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012875 | ELP-365-000012876 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012881 | ELP-365-000012884 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012890 | ELP-365-000012890 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012893 | ELP-365-000012894 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012896 | ELP-365-000012901 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012911 | ELP-365-000012914 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012920 | ELP-365-000012921 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012934 | ELP-365-000012937 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012939 | ELP-365-000012939 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012941 | ELP-365-000012943 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012946 | ELP-365-000012948 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012957 | ELP-365-000012965 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012972 | ELP-365-000012972 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012974 | ELP-365-000012976 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012980 | ELP-365-000012981 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012990 | ELP-365-000012990 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012992 | ELP-365-000012993 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013001 | ELP-365-000013004 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013006 | ELP-365-000013007 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013009 | ELP-365-000013009 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013012 | ELP-365-000013012 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013018 | ELP-365-000013018 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013020 | ELP-365-000013030 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013034 | ELP-365-000013037 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013043 | ELP-365-000013046 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013048 | ELP-365-000013048 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013050 | ELP-365-000013050 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013054 | ELP-365-000013054 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013056 | ELP-365-000013056 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013062 | ELP-365-000013063 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013066 | ELP-365-000013068 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013070 | ELP-365-000013070 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013075 | ELP-365-000013075 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013085 | ELP-365-000013092 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013094 | ELP-365-000013096 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013100 | ELP-365-000013102 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013108 | ELP-365-000013112 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013114 | ELP-365-000013115 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013117 | ELP-365-000013117 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013119 | ELP-365-000013122 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013125 | ELP-365-000013125 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013128 | ELP-365-000013128 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013130 | ELP-365-000013130 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013146 | ELP-365-000013146 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013155 | ELP-365-000013156 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013161 | ELP-365-000013162 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013166 | ELP-365-000013166 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013168 | ELP-365-000013173 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013175 | ELP-365-000013182 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013185 | ELP-365-000013188 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013193 | ELP-365-000013193 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013196 | ELP-365-000013196 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013202 | ELP-365-000013210 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013214 | ELP-365-000013216 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013222 | ELP-365-000013222 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013226 | ELP-365-000013236 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013242 | ELP-365-000013243 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013249 | ELP-365-000013250 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013252 | ELP-365-000013252 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013283 | ELP-365-000013283 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013289 | ELP-365-000013289 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013291 | ELP-365-000013292 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013294 | ELP-365-000013294 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013301 | ELP-365-000013303 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013308 | ELP-365-000013310 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013320 | ELP-365-000013320 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013332 | ELP-365-000013336 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013345 | ELP-365-000013346 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013353 | ELP-365-000013357 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013359 | ELP-365-000013363 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013367 | ELP-365-000013367 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013371 | ELP-365-000013372 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013374 | ELP-365-000013375 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013377 | ELP-365-000013377 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013384 | ELP-365-000013384 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013387 | ELP-365-000013391 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013394 | ELP-365-000013400 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013402 | ELP-365-000013411 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013414 | ELP-365-000013418 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013422 | ELP-365-000013424 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013429 | ELP-365-000013429 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013431 | ELP-365-000013431 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013447 | ELP-365-000013447 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013449 | ELP-365-000013450 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013452 | ELP-365-000013455 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013461 | ELP-365-000013462 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013464 | ELP-365-000013464 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013473 | ELP-365-000013474 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013477 | ELP-365-000013481 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013484 | ELP-365-000013486 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013492 | ELP-365-000013496 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013503 | ELP-365-000013509 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013511 | ELP-365-000013511 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013522 | ELP-365-000013522 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013527 | ELP-365-000013531 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013533 | ELP-365-000013535 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013537 | ELP-365-000013539 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013541 | ELP-365-000013541 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013550 | ELP-365-000013550 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013552 | ELP-365-000013552 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013556 | ELP-365-000013556 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013573 | ELP-365-000013574 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013576 | ELP-365-000013576 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013583 | ELP-365-000013584 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013586 | ELP-365-000013586 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013588 | ELP-365-000013589 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013606 | ELP-365-000013614 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013623 | ELP-365-000013623 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013625 | ELP-365-000013625 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013627 | ELP-365-000013627 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013630 | ELP-365-000013632 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013634 | ELP-365-000013636 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013638 | ELP-365-000013639 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013657 | ELP-365-000013657 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013661 | ELP-365-000013661 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013664 | ELP-365-000013665 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013668 | ELP-365-000013668 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013674 | ELP-365-000013674 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013683 | ELP-365-000013683 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013690 | ELP-365-000013690 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013694 | ELP-365-000013694 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013706 | ELP-365-000013712 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013717 | ELP-365-000013720 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013722 | ELP-365-000013722 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013727 | ELP-365-000013728 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013738 | ELP-365-000013738 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013758 | ELP-365-000013758 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013771 | ELP-365-000013773 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013778 | ELP-365-000013778 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013787 | ELP-365-000013788 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013791 | ELP-365-000013791 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013793 | ELP-365-000013798 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013811 | ELP-365-000013816 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013818 | ELP-365-000013820 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013822 | ELP-365-000013822 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013826 | ELP-365-000013826 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013829 | ELP-365-000013830 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013832 | ELP-365-000013838 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013840 | ELP-365-000013841 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013849 | ELP-365-000013850 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013858 | ELP-365-000013858 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013860 | ELP-365-000013862 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013864 | ELP-365-000013869 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013875 | ELP-365-000013877 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013881 | ELP-365-000013884 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013886 | ELP-365-000013886 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013888 | ELP-365-000013892 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013902 | ELP-365-000013902 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013906 | ELP-365-000013907 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013909 | ELP-365-000013909 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013913 | ELP-365-000013914 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013916 | ELP-365-000013920 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013925 | ELP-365-000013929 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013931 | ELP-365-000013931 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013935 | ELP-365-000013935 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013938 | ELP-365-000013940 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013946 | ELP-365-000013946 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013948 | ELP-365-000013953 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013955 | ELP-365-000013955 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000013960 | ELP-365-000013960 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013962 | ELP-365-000013964 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013967 | ELP-365-000013981 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013985 | ELP-365-000013985 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013988 | ELP-365-000013989 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013993 | ELP-365-000013994 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013996 | ELP-365-000013998 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014000 | ELP-365-000014005 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014011 | ELP-365-000014011 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014020 | ELP-365-000014020 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014023 | ELP-365-000014023 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014025 | ELP-365-000014026 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014029 | ELP-365-000014029 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014031 | ELP-365-000014031 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014033 | ELP-365-000014033 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014052 | ELP-365-000014054 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014057 | ELP-365-000014057 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014059 | ELP-365-000014059 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014061 | ELP-365-000014068 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014071 | ELP-365-000014071 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014075 | ELP-365-000014076 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014083 | ELP-365-000014083 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014088 | ELP-365-000014088 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014090 | ELP-365-000014091 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014095 | ELP-365-000014098 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014101 | ELP-365-000014101 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014104 | ELP-365-000014104 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014107 | ELP-365-000014107 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014113 | ELP-365-000014113 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014115 | ELP-365-000014115 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014121 | ELP-365-000014122 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014124 | ELP-365-000014124 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014127 | ELP-365-000014129 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014134 | ELP-365-000014134 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014136 | ELP-365-000014137 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014141 | ELP-365-000014141 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014148 | ELP-365-000014149 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014151 | ELP-365-000014156 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014161 | ELP-365-000014161 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014164 | ELP-365-000014173 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014175 | ELP-365-000014175 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014178 | ELP-365-000014178 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014183 | ELP-365-000014185 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014188 | ELP-365-000014188 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014190 | ELP-365-000014192 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014195 | ELP-365-000014197 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014206 | ELP-365-000014206 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014208 | ELP-365-000014212 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014215 | ELP-365-000014215 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014218 | ELP-365-000014219 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014221 | ELP-365-000014225 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014227 | ELP-365-000014228 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014233 | ELP-365-000014233 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014236 | ELP-365-000014238 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014241 | ELP-365-000014241 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014244 | ELP-365-000014246 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014248 | ELP-365-000014248 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014250 | ELP-365-000014253 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014256 | ELP-365-000014256 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014258 | ELP-365-000014265 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014268 | ELP-365-000014269 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014275 | ELP-365-000014275 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014286 | ELP-365-000014286 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014290 | ELP-365-000014294 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014297 | ELP-365-000014300 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014302 | ELP-365-000014302 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014304 | ELP-365-000014304 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014306 | ELP-365-000014308 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014310 | ELP-365-000014312 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014316 | ELP-365-000014316 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014319 | ELP-365-000014335 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014337 | ELP-365-000014337 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014339 | ELP-365-000014339 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014357 | ELP-365-000014357 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014360 | ELP-365-000014360 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014365 | ELP-365-000014365 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014379 | ELP-365-000014386 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014388 | ELP-365-000014394 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014398 | ELP-365-000014402 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014404 | ELP-365-000014404 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014407 | ELP-365-000014407 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014412 | ELP-365-000014412 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014415 | ELP-365-000014423 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014426 | ELP-365-000014431 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014433 | ELP-365-000014434 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014436 | ELP-365-000014441 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014443 | ELP-365-000014450 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014453 | ELP-365-000014453 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014462 | ELP-365-000014463 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014468 | ELP-365-000014468 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014472 | ELP-365-000014472 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014475 | ELP-365-000014475 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014480 | ELP-365-000014480 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014483 | ELP-365-000014483 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014486 | ELP-365-000014486 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014488 | ELP-365-000014488 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014491 | ELP-365-000014491 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014496 | ELP-365-000014496 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014499 | ELP-365-000014499 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014501 | ELP-365-000014506 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014509 | ELP-365-000014510 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014512 | ELP-365-000014513 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014516 | ELP-365-000014516 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014518 | ELP-365-000014518 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014522 | ELP-365-000014524 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014526 | ELP-365-000014526 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014530 | ELP-365-000014530 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014533 | ELP-365-000014533 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014535 | ELP-365-000014537 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014543 | ELP-365-000014543 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014545 | ELP-365-000014546 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014551 | ELP-365-000014551 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014554 | ELP-365-000014559 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014564 | ELP-365-000014564 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014575 | ELP-365-000014575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014578 | ELP-365-000014581 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014601 | ELP-365-000014601 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014604 | ELP-365-000014605 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014607 | ELP-365-000014607 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014621 | ELP-365-000014622 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014624 | ELP-365-000014626 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014628 | ELP-365-000014628 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014630 | ELP-365-000014633 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014635 | ELP-365-000014635 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014642 | ELP-365-000014642 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014647 | ELP-365-000014647 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014656 | ELP-365-000014662 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014664 | ELP-365-000014666 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014669 | ELP-365-000014669 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014671 | ELP-365-000014671 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014673 | ELP-365-000014682 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014684 | ELP-365-000014684 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014687 | ELP-365-000014687 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014689 | ELP-365-000014689 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014691 | ELP-365-000014694 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014696 | ELP-365-000014696 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014699 | ELP-365-000014701 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014704 | ELP-365-000014704 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014707 | ELP-365-000014715 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014718 | ELP-365-000014727 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014732 | ELP-365-000014734 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014737 | ELP-365-000014737 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014739 | ELP-365-000014739 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014745 | ELP-365-000014746 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014748 | ELP-365-000014749 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014756 | ELP-365-000014758 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014760 | ELP-365-000014767 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014771 | ELP-365-000014777 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014781 | ELP-365-000014781 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014783 | ELP-365-000014783 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014787 | ELP-365-000014789 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014791 | ELP-365-000014791 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014793 | ELP-365-000014807 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014809 | ELP-365-000014813 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014815 | ELP-365-000014819 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014822 | ELP-365-000014823 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014825 | ELP-365-000014827 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014829 | ELP-365-000014829 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014832 | ELP-365-000014834 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014836 | ELP-365-000014836 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014839 | ELP-365-000014839 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014842 | ELP-365-000014843 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014847 | ELP-365-000014848 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014852 | ELP-365-000014852 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014854 | ELP-365-000014856 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014862 | ELP-365-000014862 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014865 | ELP-365-000014879 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014882 | ELP-365-000014882 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014885 | ELP-365-000014885 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014887 | ELP-365-000014888 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014891 | ELP-365-000014891 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014894 | ELP-365-000014894 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014900 | ELP-365-000014901 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014906 | ELP-365-000014906 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014909 | ELP-365-000014910 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014912 | ELP-365-000014915 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014917 | ELP-365-000014923 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014927 | ELP-365-000014927 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014929 | ELP-365-000014932 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014934 | ELP-365-000014937 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014942 | ELP-365-000014942 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014945 | ELP-365-000014946 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014948 | ELP-365-000014950 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014953 | ELP-365-000014954 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014959 | ELP-365-000014959 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014963 | ELP-365-000014964 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014966 | ELP-365-000014966 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014968 | ELP-365-000014968 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014970 | ELP-365-000014970 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014975 | ELP-365-000014975 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014979 | ELP-365-000014979 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014981 | ELP-365-000014983 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000014987 | ELP-365-000014988 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014991 | ELP-365-000014991 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015000 | ELP-365-000015001 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015003 | ELP-365-000015003 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015005 | ELP-365-000015006 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015008 | ELP-365-000015008 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015012 | ELP-365-000015013 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015016 | ELP-365-000015023 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015025 | ELP-365-000015029 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015031 | ELP-365-000015036 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015041 | ELP-365-000015042 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015046 | ELP-365-000015050 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015052 | ELP-365-000015052 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015055 | ELP-365-000015056 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015059 | ELP-365-000015059 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015062 | ELP-365-000015065 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015067 | ELP-365-000015067 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015072 | ELP-365-000015076 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015078 | ELP-365-000015078 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015082 | ELP-365-000015085 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015088 | ELP-365-000015090 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015095 | ELP-365-000015095 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015101 | ELP-365-000015101 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015103 | ELP-365-000015109 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015111 | ELP-365-000015111 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015114 | ELP-365-000015114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015130 | ELP-365-000015130 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015132 | ELP-365-000015134 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015137 | ELP-365-000015139 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015141 | ELP-365-000015145 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015149 | ELP-365-000015150 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015152 | ELP-365-000015154 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015159 | ELP-365-000015162 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015166 | ELP-365-000015168 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015170 | ELP-365-000015171 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015174 | ELP-365-000015177 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015179 | ELP-365-000015179 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015185 | ELP-365-000015187 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015190 | ELP-365-000015195 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015198 | ELP-365-000015199 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015202 | ELP-365-000015204 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015209 | ELP-365-000015210 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015212 | ELP-365-000015212 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015214 | ELP-365-000015214 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015217 | ELP-365-000015217 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015220 | ELP-365-000015220 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015223 | ELP-365-000015223 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015225 | ELP-365-000015225 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015229 | ELP-365-000015235 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015240 | ELP-365-000015243 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015247 | ELP-365-000015247 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015250 | ELP-365-000015250 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015252 | ELP-365-000015255 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015260 | ELP-365-000015262 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015266 | ELP-365-000015266 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015277 | ELP-365-000015277 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015281 | ELP-365-000015285 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015292 | ELP-365-000015292 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015294 | ELP-365-000015296 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015300 | ELP-365-000015304 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015307 | ELP-365-000015310 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015312 | ELP-365-000015315 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015317 | ELP-365-000015319 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015321 | ELP-365-000015322 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015324 | ELP-365-000015325 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015328 | ELP-365-000015329 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015348 | ELP-365-000015349 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015354 | ELP-365-000015354 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015356 | ELP-365-000015358 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015360 | ELP-365-000015362 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015370 | ELP-365-000015370 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015380 | ELP-365-000015381 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015384 | ELP-365-000015394 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015396 | ELP-365-000015397 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015400 | ELP-365-000015408 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015411 | ELP-365-000015411 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015416 | ELP-365-000015423 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015426 | ELP-365-000015426 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015428 | ELP-365-000015428 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015439 | ELP-365-000015439 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015458 | ELP-365-000015460 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015464 | ELP-365-000015464 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015483 | ELP-365-000015483 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015488 | ELP-365-000015489 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015491 | ELP-365-000015494 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015496 | ELP-365-000015510 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015515 | ELP-365-000015515 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015520 | ELP-365-000015521 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015524 | ELP-365-000015525 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015528 | ELP-365-000015528 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015535 | ELP-365-000015539 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015541 | ELP-365-000015541 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015544 | ELP-365-000015544 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015547 | ELP-365-000015549 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015551 | ELP-365-000015551 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015553 | ELP-365-000015553 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015556 | ELP-365-000015556 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015572 | ELP-365-000015573 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015575 | ELP-365-000015575 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015578 | ELP-365-000015578 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015583 | ELP-365-000015589 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015601 | ELP-365-000015602 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015605 | ELP-365-000015605 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015608 | ELP-365-000015610 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015615 | ELP-365-000015615 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015617 | ELP-365-000015617 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015620 | ELP-365-000015620 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015639 | ELP-365-000015640 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015645 | ELP-365-000015650 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015654 | ELP-365-000015654 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015657 | ELP-365-000015657 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015659 | ELP-365-000015668 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015670 | ELP-365-000015681 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015698 | ELP-365-000015698 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015702 | ELP-365-000015703 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015707 | ELP-365-000015707 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015730 | ELP-365-000015730 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015733 | ELP-365-000015733 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015737 | ELP-365-000015737 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015739 | ELP-365-000015739 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015742 | ELP-365-000015745 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015749 | ELP-365-000015749 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015753 | ELP-365-000015757 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015760 | ELP-365-000015761 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015764 | ELP-365-000015766 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015768 | ELP-365-000015768 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015771 | ELP-365-000015771 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015776 | ELP-365-000015776 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015779 | ELP-365-000015779 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015785 | ELP-365-000015785 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015789 | ELP-365-000015789 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015791 | ELP-365-000015795 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015797 | ELP-365-000015799 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015801 | ELP-365-000015802 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015804 | ELP-365-000015806 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015812 | ELP-365-000015812 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015814 | ELP-365-000015814 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015824 | ELP-365-000015824 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015826 | ELP-365-000015826 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015828 | ELP-365-000015831 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015835 | ELP-365-000015835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015839 | ELP-365-000015840 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015842 | ELP-365-000015854 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015857 | ELP-365-000015857 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015859 | ELP-365-000015860 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015863 | ELP-365-000015867 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015869 | ELP-365-000015869 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015872 | ELP-365-000015875 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015877 | ELP-365-000015881 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015883 | ELP-365-000015884 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015886 | ELP-365-000015886 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015888 | ELP-365-000015888 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015891 | ELP-365-000015891 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015895 | ELP-365-000015897 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015899 | ELP-365-000015900 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015902 | ELP-365-000015903 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015905 | ELP-365-000015905 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015907 | ELP-365-000015910 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015940 | ELP-365-000015941 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015944 | ELP-365-000015947 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015949 | ELP-365-000015949 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015954 | ELP-365-000015956 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015961 | ELP-365-000015961 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015963 | ELP-365-000015965 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015967 | ELP-365-000015967 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015969 | ELP-365-000015970 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015972 | ELP-365-000015973 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015976 | ELP-365-000015978 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015982 | ELP-365-000015982 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015988 | ELP-365-000015989 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015992 | ELP-365-000015992 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015994 | ELP-365-000015994 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015996 | ELP-365-000015998 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016000 | ELP-365-000016000 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016005 | ELP-365-000016007 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016011 | ELP-365-000016011 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016013 | ELP-365-000016013 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016016 | ELP-365-000016016 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016018 | ELP-365-000016018 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016027 | ELP-365-000016027 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016029 | ELP-365-000016029 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016031 | ELP-365-000016032 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016034 | ELP-365-000016035 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016042 | ELP-365-000016042 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016045 | ELP-365-000016045 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016052 | ELP-365-000016053 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016055 | ELP-365-000016055 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016057 | ELP-365-000016057 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016059 | ELP-365-000016059 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016061 | ELP-365-000016061 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016064 | ELP-365-000016064 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016071 | ELP-365-000016073 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016075 | ELP-365-000016076 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016083 | ELP-365-000016086 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016089 | ELP-365-000016089 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016092 | ELP-365-000016093 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016096 | ELP-365-000016103 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016105 | ELP-365-000016106 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016109 | ELP-365-000016109 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016112 | ELP-365-000016112 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016114 | ELP-365-000016114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016118 | ELP-365-000016118 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016120 | ELP-365-000016120 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016122 | ELP-365-000016123 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016128 | ELP-365-000016128 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016130 | ELP-365-000016130 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016137 | ELP-365-000016138 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016143 | ELP-365-000016146 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016148 | ELP-365-000016148 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016152 | ELP-365-000016152 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016154 | ELP-365-000016155 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016157 | ELP-365-000016159 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016161 | ELP-365-000016163 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016165 | ELP-365-000016165 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016167 | ELP-365-000016167 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016170 | ELP-365-000016171 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016173 | ELP-365-000016179 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016181 | ELP-365-000016181 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016183 | ELP-365-000016184 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016187 | ELP-365-000016187 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016190 | ELP-365-000016190 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016193 | ELP-365-000016194 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016197 | ELP-365-000016197 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016199 | ELP-365-000016200 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016202 | ELP-365-000016202 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016205 | ELP-365-000016208 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016212 | ELP-365-000016214 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016216 | ELP-365-000016223 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016225 | ELP-365-000016227 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016229 | ELP-365-000016230 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016234 | ELP-365-000016234 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016247 | ELP-365-000016247 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016255 | ELP-365-000016261 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016263 | ELP-365-000016265 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016267 | ELP-365-000016269 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016271 | ELP-365-000016276 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016279 | ELP-365-000016279 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016281 | ELP-365-000016285 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016287 | ELP-365-000016287 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016289 | ELP-365-000016289 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016291 | ELP-365-000016291 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016295 | ELP-365-000016296 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016302 | ELP-365-000016311 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016320 | ELP-365-000016321 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016323 | ELP-365-000016323 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016325 | ELP-365-000016325 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016328 | ELP-365-000016328 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016337 | ELP-365-000016337 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016343 | ELP-365-000016348 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016352 | ELP-365-000016354 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016356 | ELP-365-000016357 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016359 | ELP-365-000016359 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016363 | ELP-365-000016363 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016367 | ELP-365-000016367 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016373 | ELP-365-000016373 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016381 | ELP-365-000016382 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016384 | ELP-365-000016386 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016394 | ELP-365-000016395 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016401 | ELP-365-000016403 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016409 | ELP-365-000016409 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016413 | ELP-365-000016413 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016420 | ELP-365-000016421 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016423 | ELP-365-000016424 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016427 | ELP-365-000016432 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016437 | ELP-365-000016442 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016445 | ELP-365-000016445 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016452 | ELP-365-000016452 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016460 | ELP-365-000016460 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016471 | ELP-365-000016472 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016476 | ELP-365-000016478 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016483 | ELP-365-000016487 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016490 | ELP-365-000016490 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016493 | ELP-365-000016495 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016501 | ELP-365-000016501 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016503 | ELP-365-000016504 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016506 | ELP-365-000016506 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016508 | ELP-365-000016509 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016511 | ELP-365-000016512 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016514 | ELP-365-000016514 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016519 | ELP-365-000016521 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016524 | ELP-365-000016526 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016530 | ELP-365-000016533 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016540 | ELP-365-000016540 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016542 | ELP-365-000016545 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016548 | ELP-365-000016548 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016552 | ELP-365-000016555 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016558 | ELP-365-000016559 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016562 | ELP-365-000016562 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016566 | ELP-365-000016566 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016568 | ELP-365-000016568 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016571 | ELP-365-000016571 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016573 | ELP-365-000016574 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016576 | ELP-365-000016576 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016579 | ELP-365-000016581 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016583 | ELP-365-000016583 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016593 | ELP-365-000016596 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016599 | ELP-365-000016599 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016620 | ELP-365-000016620 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016623 | ELP-365-000016626 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016633 | ELP-365-000016634 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016637 | ELP-365-000016638 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016641 | ELP-365-000016643 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016645 | ELP-365-000016645 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016649 | ELP-365-000016649 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016651 | ELP-365-000016652 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016654 | ELP-365-000016654 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016658 | ELP-365-000016658 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016668 | ELP-365-000016668 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016671 | ELP-365-000016671 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016674 | ELP-365-000016674 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016677 | ELP-365-000016679 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016681 | ELP-365-000016681 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016683 | ELP-365-000016684 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016688 | ELP-365-000016691 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016693 | ELP-365-000016695 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016699 | ELP-365-000016699 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016701 | ELP-365-000016704 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016708 | ELP-365-000016709 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016711 | ELP-365-000016711 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016717 | ELP-365-000016718 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016721 | ELP-365-000016724 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016727 | ELP-365-000016730 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016733 | ELP-365-000016734 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016742 | ELP-365-000016742 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016747 | ELP-365-000016748 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016755 | ELP-365-000016755 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016758 | ELP-365-000016760 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016762 | ELP-365-000016763 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016771 | ELP-365-000016771 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016773 | ELP-365-000016776 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016781 | ELP-365-000016781 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016787 | ELP-365-000016787 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016790 | ELP-365-000016790 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016794 | ELP-365-000016795 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016797 | ELP-365-000016797 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016803 | ELP-365-000016806 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016810 | ELP-365-000016810 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016813 | ELP-365-000016815 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016818 | ELP-365-000016818 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016822 | ELP-365-000016824 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016827 | ELP-365-000016829 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016832 | ELP-365-000016835 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016840 | ELP-365-000016840 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016846 | ELP-365-000016846 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016850 | ELP-365-000016854 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016859 | ELP-365-000016859 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016865 | ELP-365-000016865 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016867 | ELP-365-000016872 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016874 | ELP-365-000016874 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016877 | ELP-365-000016879 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016887 | ELP-365-000016893 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016895 | ELP-365-000016896 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016898 | ELP-365-000016906 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016918 | ELP-365-000016918 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016929 | ELP-365-000016929 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016933 | ELP-365-000016934 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016936 | ELP-365-000016936 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016939 | ELP-365-000016939 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016944 | ELP-365-000016944 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016946 | ELP-365-000016946 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016948 | ELP-365-000016948 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016950 | ELP-365-000016950 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016965 | ELP-365-000016965 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016968 | ELP-365-000016968 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016970 | ELP-365-000016970 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016985 | ELP-365-000016987 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016989 | ELP-365-000016989 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016991 | ELP-365-000016992 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000016996 | ELP-365-000016998 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017008 | ELP-365-000017008 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017013 | ELP-365-000017013 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017018 | ELP-365-000017018 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017021 | ELP-365-000017021 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017023 | ELP-365-000017042 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017044 | ELP-365-000017046 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017048 | ELP-365-000017052 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017054 | ELP-365-000017054 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017058 | ELP-365-000017058 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017060 | ELP-365-000017060 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017063 | ELP-365-000017064 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017068 | ELP-365-000017068 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017072 | ELP-365-000017114 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017117 | ELP-365-000017121 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017123 | ELP-365-000017123 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017125 | ELP-365-000017125 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017127 | ELP-365-000017130 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017134 | ELP-365-000017134 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017136 | ELP-365-000017136 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017138 | ELP-365-000017138 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017141 | ELP-365-000017144 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017148 | ELP-365-000017150 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017152 | ELP-365-000017157 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017159 | ELP-365-000017160 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017162 | ELP-365-000017163 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017166 | ELP-365-000017168 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017170 | ELP-365-000017172 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017178 | ELP-365-000017189 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017198 | ELP-365-000017198 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017200 | ELP-365-000017200 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017202 | ELP-365-000017204 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017208 | ELP-365-000017213 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017217 | ELP-365-000017217 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017221 | ELP-365-000017221 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017225 | ELP-365-000017226 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017232 | ELP-365-000017234 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017240 | ELP-365-000017249 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017257 | ELP-365-000017257 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017259 | ELP-365-000017259 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017261 | ELP-365-000017262 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017267 | ELP-365-000017269 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017272 | ELP-365-000017273 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017275 | ELP-365-000017276 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017304 | ELP-365-000017311 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017314 | ELP-365-000017316 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017319 | ELP-365-000017320 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017322 | ELP-365-000017326 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017328 | ELP-365-000017336 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017352 | ELP-365-000017352 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017355 | ELP-365-000017355 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017377 | ELP-365-000017378 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017381 | ELP-365-000017387 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017389 | ELP-365-000017389 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017391 | ELP-365-000017391 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017399 | ELP-365-000017403 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000017412 | ELP-365-000017417 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017420 | ELP-365-000017430 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017432 | ELP-365-000017446 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017449 | ELP-365-000017450 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017452 | ELP-365-000017457 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017459 | ELP-365-000017459 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017461 | ELP-365-000017463 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000017465 | ELP-365-000017476 | USACE; ERDC; CEERD-PA-Z | Bobbie J Galford | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000002 | ILP-007-000000035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000038 | ILP-007-000000045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000047 | ILP-007-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000085 | ILP-007-000000167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000169 | ILP-007-000000171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000173 | ILP-007-000000175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000177 | ILP-007-000000208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000210 | ILP-007-000000232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000234 | ILP-007-000000247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000249 | ILP-007-000000250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000252 | ILP-007-000000265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000268 | ILP-007-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000285 | ILP-007-000000292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000299 | ILP-007-000000299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000301 | ILP-007-000000311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000316 | ILP-007-000000330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000333 | ILP-007-000000333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000336 | ILP-007-000000381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000384 | ILP-007-000000386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000388 | ILP-007-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000391 | ILP-007-000000422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000424 | ILP-007-000000449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000451 | ILP-007-000000462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000466 | ILP-007-000000468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000470 | ILP-007-000000470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000472 | ILP-007-000000472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000474 | ILP-007-000000477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000483 | ILP-007-000000483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000488 | ILP-007-000000498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000501 | ILP-007-000000506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000508 | ILP-007-000000526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000528 | ILP-007-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000570 | ILP-007-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000589 | ILP-007-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000592 | ILP-007-000000634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000636 | ILP-007-000000723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000725 | ILP-007-000000725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000727 | ILP-007-000000727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000729 | ILP-007-000000729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000731 | ILP-007-000000732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000734 | ILP-007-000000763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000765 | ILP-007-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000813 | ILP-007-000000846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000848 | ILP-007-000000886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000889 | ILP-007-000000899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000901 | ILP-007-000000935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000937 | ILP-007-000000957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000959 | ILP-007-000000976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000000978 | ILP-007-000000979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000000981 | ILP-007-000001010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001012 | ILP-007-000001013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001019 | ILP-007-000001026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001030 | ILP-007-000001034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001036 | ILP-007-000001036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001038 | ILP-007-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001072 | ILP-007-000001077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000001080 | ILP-007-000001097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001100 | ILP-007-000001102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001106 | ILP-007-000001110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001112 | ILP-007-000001118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001120 | ILP-007-000001121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001123 | ILP-007-000001127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001129 | ILP-007-000001175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001177 | ILP-007-000001239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000001241 | ILP-007-000001243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001245 | ILP-007-000001280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001282 | ILP-007-000001308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001310 | ILP-007-000001447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001449 | ILP-007-000001588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001590 | ILP-007-000001591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001593 | ILP-007-000001593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001595 | ILP-007-000001598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000001600 | ILP-007-000001645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001647 | ILP-007-000001669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001673 | ILP-007-000001722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001724 | ILP-007-000001727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001729 | ILP-007-000001759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001761 | ILP-007-000001816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001819 | ILP-007-000001880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001882 | ILP-007-000001884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000001886 | ILP-007-000001894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001896 | ILP-007-000001912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001914 | ILP-007-000001928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001930 | ILP-007-000001932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001934 | ILP-007-000001969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001972 | ILP-007-000001976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001978 | ILP-007-000001994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000001996 | ILP-007-000001997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002002 | ILP-007-000002008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002011 | ILP-007-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002016 | ILP-007-000002034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002036 | ILP-007-000002057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002059 | ILP-007-000002062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002064 | ILP-007-000002064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002067 | ILP-007-000002071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002075 | ILP-007-000002080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002082 | ILP-007-000002093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002095 | ILP-007-000002096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002098 | ILP-007-000002126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002128 | ILP-007-000002131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002133 | ILP-007-000002133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002136 | ILP-007-000002140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002144 | ILP-007-000002153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002155 | ILP-007-000002169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002171 | ILP-007-000002175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002177 | ILP-007-000002200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002205 | ILP-007-000002206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002211 | ILP-007-000002212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002215 | ILP-007-000002218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002221 | ILP-007-000002222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002225 | ILP-007-000002228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002230 | ILP-007-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002249 | ILP-007-000002277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002280 | ILP-007-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002282 | ILP-007-000002282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002284 | ILP-007-000002284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002286 | ILP-007-000002287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002289 | ILP-007-000002306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002308 | ILP-007-000002308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002311 | ILP-007-000002313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002315 | ILP-007-000002316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002319 | ILP-007-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002321 | ILP-007-000002321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002327 | ILP-007-000002332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002334 | ILP-007-000002344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002346 | ILP-007-000002350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002352 | ILP-007-000002354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002359 | ILP-007-000002359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002361 | ILP-007-000002374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002376 | ILP-007-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002381 | ILP-007-000002386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002388 | ILP-007-000002392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002395 | ILP-007-000002406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002418 | ILP-007-000002418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002421 | ILP-007-000002421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002424 | ILP-007-000002442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002444 | ILP-007-000002444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002447 | ILP-007-000002449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002451 | ILP-007-000002452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002455 | ILP-007-000002455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002457 | ILP-007-000002457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002463 | ILP-007-000002468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002470 | ILP-007-000002480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002482 | ILP-007-000002486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002488 | ILP-007-000002490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002495 | ILP-007-000002495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002497 | ILP-007-000002510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002512 | ILP-007-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002517 | ILP-007-000002522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002524 | ILP-007-000002528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002531 | ILP-007-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002554 | ILP-007-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002557 | ILP-007-000002557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002560 | ILP-007-000002575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002580 | ILP-007-000002585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002587 | ILP-007-000002613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002616 | ILP-007-000002619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002622 | ILP-007-000002627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002630 | ILP-007-000002647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002650 | ILP-007-000002657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002660 | ILP-007-000002667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002670 | ILP-007-000002679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002684 | ILP-007-000002691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002694 | ILP-007-000002696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002699 | ILP-007-000002701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002706 | ILP-007-000002721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002735 | ILP-007-000002736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002746 | ILP-007-000002749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002752 | ILP-007-000002752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002755 | ILP-007-000002764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002767 | ILP-007-000002783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002788 | ILP-007-000002789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002792 | ILP-007-000002797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002803 | ILP-007-000002811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002813 | ILP-007-000002836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002838 | ILP-007-000002838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002840 | ILP-007-000002868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002872 | ILP-007-000002888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002892 | ILP-007-000002909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002911 | ILP-007-000002919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002921 | ILP-007-000002934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002936 | ILP-007-000002936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002938 | ILP-007-000002941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002943 | ILP-007-000002955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000002957 | ILP-007-000002964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002966 | ILP-007-000002968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002970 | ILP-007-000002971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002974 | ILP-007-000002976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002979 | ILP-007-000002979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000002981 | ILP-007-000003123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003149 | ILP-007-000003150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003158 | ILP-007-000003177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000003179 | ILP-007-000003330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003332 | ILP-007-000003340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003345 | ILP-007-000003345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003347 | ILP-007-000003385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003387 | ILP-007-000003401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003403 | ILP-007-000003469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003471 | ILP-007-000003497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003516 | ILP-007-000003554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000003576 | ILP-007-000003607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003609 | ILP-007-000003610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003612 | ILP-007-000003617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003619 | ILP-007-000003622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003624 | ILP-007-000003624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003649 | ILP-007-000003693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003725 | ILP-007-000003813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003829 | ILP-007-000003829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000003831 | ILP-007-000003831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003833 | ILP-007-000003931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003934 | ILP-007-000003954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003957 | ILP-007-000003976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000003989 | ILP-007-000003999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004022 | ILP-007-000004089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004091 | ILP-007-000004091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004094 | ILP-007-000004094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004096 | ILP-007-000004096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004098 | ILP-007-000004098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004100 | ILP-007-000004130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004143 | ILP-007-000004143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004145 | ILP-007-000004145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004147 | ILP-007-000004147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004149 | ILP-007-000004149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004151 | ILP-007-000004151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004153 | ILP-007-000004153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004155 | ILP-007-000004155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004160 | ILP-007-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004201 | ILP-007-000004203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004206 | ILP-007-000004235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004237 | ILP-007-000004321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004324 | ILP-007-000004333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004335 | ILP-007-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004338 | ILP-007-000004338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004340 | ILP-007-000004349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004355 | ILP-007-000004356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004358 | ILP-007-000004358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004360 | ILP-007-000004360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004362 | ILP-007-000004362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004364 | ILP-007-000004364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004366 | ILP-007-000004366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004368 | ILP-007-000004369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004371 | ILP-007-000004371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004373 | ILP-007-000004373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004375 | ILP-007-000004375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004377 | ILP-007-000004377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004380 | ILP-007-000004386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004392 | ILP-007-000004406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004409 | ILP-007-000004417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004426 | ILP-007-000004451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004453 | ILP-007-000004456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004458 | ILP-007-000004460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004463 | ILP-007-000004463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004488 | ILP-007-000004488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004498 | ILP-007-000004498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004500 | ILP-007-000004500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004506 | ILP-007-000004507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004512 | ILP-007-000004512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004552 | ILP-007-000004552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004555 | ILP-007-000004555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004557 | ILP-007-000004575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004583 | ILP-007-000004583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004585 | ILP-007-000004585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004588 | ILP-007-000004595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004598 | ILP-007-000004600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004611 | ILP-007-000004612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004614 | ILP-007-000004614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004617 | ILP-007-000004619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004623 | ILP-007-000004623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004625 | ILP-007-000004625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004627 | ILP-007-000004627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004629 | ILP-007-000004629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004631 | ILP-007-000004631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004633 | ILP-007-000004633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004635 | ILP-007-000004650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004665 | ILP-007-000004683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004686 | ILP-007-000004689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004724 | ILP-007-000004728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004731 | ILP-007-000004734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004752 | ILP-007-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004755 | ILP-007-000004755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004757 | ILP-007-000004757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004759 | ILP-007-000004760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004762 | ILP-007-000004762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004764 | ILP-007-000004764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004766 | ILP-007-000004766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004768 | ILP-007-000004769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004773 | ILP-007-000004790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004793 | ILP-007-000004847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004870 | ILP-007-000004870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004874 | ILP-007-000004874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004879 | ILP-007-000004879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004882 | ILP-007-000004883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004907 | ILP-007-000004907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004929 | ILP-007-000004929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004931 | ILP-007-000004937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004943 | ILP-007-000004944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000004979 | ILP-007-000004979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000004997 | ILP-007-000005003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005008 | ILP-007-000005022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005024 | ILP-007-000005024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005026 | ILP-007-000005027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005036 | ILP-007-000005046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005113 | ILP-007-000005123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005125 | ILP-007-000005152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005155 | ILP-007-000005159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005162 | ILP-007-000005162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005164 | ILP-007-000005164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005166 | ILP-007-000005166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005168 | ILP-007-000005168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005188 | ILP-007-000005205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005207 | ILP-007-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005229 | ILP-007-000005261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005312 | ILP-007-000005323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005333 | ILP-007-000005333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005335 | ILP-007-000005335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005339 | ILP-007-000005339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005341 | ILP-007-000005341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005343 | ILP-007-000005343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005345 | ILP-007-000005345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005347 | ILP-007-000005347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005349 | ILP-007-000005349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005352 | ILP-007-000005356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005362 | ILP-007-000005391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005394 | ILP-007-000005399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005422 | ILP-007-000005423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005426 | ILP-007-000005432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005434 | ILP-007-000005434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005436 | ILP-007-000005436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005438 | ILP-007-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005452 | ILP-007-000005453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005457 | ILP-007-000005457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005459 | ILP-007-000005465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005494 | ILP-007-000005494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005509 | ILP-007-000005509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005532 | ILP-007-000005535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005567 | ILP-007-000005580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005583 | ILP-007-000005602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005607 | ILP-007-000005672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005692 | ILP-007-000005714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005716 | ILP-007-000005717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005727 | ILP-007-000005736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005738 | ILP-007-000005738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005740 | ILP-007-000005740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005742 | ILP-007-000005742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005744 | ILP-007-000005744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005751 | ILP-007-000005752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005774 | ILP-007-000005775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005796 | ILP-007-000005796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005798 | ILP-007-000005798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005800 | ILP-007-000005800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005805 | ILP-007-000005805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005811 | ILP-007-000005813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005840 | ILP-007-000005845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005847 | ILP-007-000005853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005856 | ILP-007-000005857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005861 | ILP-007-000005861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005880 | ILP-007-000005880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005902 | ILP-007-000005918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005920 | ILP-007-000005937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005992 | ILP-007-000005992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000005994 | ILP-007-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000005997 | ILP-007-000005998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006001 | ILP-007-000006003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006010 | ILP-007-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006016 | ILP-007-000006016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006037 | ILP-007-000006039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006045 | ILP-007-000006076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006096 | ILP-007-000006141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006143 | ILP-007-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006161 | ILP-007-000006163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006167 | ILP-007-000006167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006170 | ILP-007-000006172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006174 | ILP-007-000006174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006176 | ILP-007-000006176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006179 | ILP-007-000006188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006190 | ILP-007-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006199 | ILP-007-000006199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006201 | ILP-007-000006201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006203 | ILP-007-000006203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006205 | ILP-007-000006205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006207 | ILP-007-000006207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006209 | ILP-007-000006209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006211 | ILP-007-000006211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006213 | ILP-007-000006213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006215 | ILP-007-000006215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006217 | ILP-007-000006217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006219 | ILP-007-000006219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006221 | ILP-007-000006221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006234 | ILP-007-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006264 | ILP-007-000006264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006267 | ILP-007-000006267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006270 | ILP-007-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006272 | ILP-007-000006272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006275 | ILP-007-000006275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006277 | ILP-007-000006277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006280 | ILP-007-000006283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006286 | ILP-007-000006300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006305 | ILP-007-000006308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006310 | ILP-007-000006325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006327 | ILP-007-000006340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006342 | ILP-007-000006342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006362 | ILP-007-000006364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006366 | ILP-007-000006383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006388 | ILP-007-000006393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006397 | ILP-007-000006397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006399 | ILP-007-000006406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006408 | ILP-007-000006423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006473 | ILP-007-000006484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006486 | ILP-007-000006493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006525 | ILP-007-000006534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006536 | ILP-007-000006568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006570 | ILP-007-000006571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006576 | ILP-007-000006585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006587 | ILP-007-000006603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006606 | ILP-007-000006630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006632 | ILP-007-000006632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006637 | ILP-007-000006641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006643 | ILP-007-000006653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006667 | ILP-007-000006669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006671 | ILP-007-000006671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006674 | ILP-007-000006676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006678 | ILP-007-000006716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006734 | ILP-007-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006746 | ILP-007-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006768 | ILP-007-000006770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006789 | ILP-007-000006789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006791 | ILP-007-000006791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006794 | ILP-007-000006794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006796 | ILP-007-000006796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006798 | ILP-007-000006798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006800 | ILP-007-000006800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006802 | ILP-007-000006802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006804 | ILP-007-000006804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006806 | ILP-007-000006806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006808 | ILP-007-000006808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006811 | ILP-007-000006825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006827 | ILP-007-000006827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006829 | ILP-007-000006830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006832 | ILP-007-000006832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006834 | ILP-007-000006834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006857 | ILP-007-000006857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006860 | ILP-007-000006860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006866 | ILP-007-000006867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006869 | ILP-007-000006869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006871 | ILP-007-000006871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006873 | ILP-007-000006873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006894 | ILP-007-000006894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006901 | ILP-007-000006913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000006970 | ILP-007-000006971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000006996 | ILP-007-000006996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007024 | ILP-007-000007092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007099 | ILP-007-000007099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007106 | ILP-007-000007106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007110 | ILP-007-000007115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007117 | ILP-007-000007125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007127 | ILP-007-000007129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007141 | ILP-007-000007153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007156 | ILP-007-000007160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007162 | ILP-007-000007162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007164 | ILP-007-000007164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007166 | ILP-007-000007166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007168 | ILP-007-000007168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007177 | ILP-007-000007177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007179 | ILP-007-000007179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007181 | ILP-007-000007188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007190 | ILP-007-000007193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007195 | ILP-007-000007195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007197 | ILP-007-000007197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007199 | ILP-007-000007199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007201 | ILP-007-000007202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007204 | ILP-007-000007204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007206 | ILP-007-000007206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007208 | ILP-007-000007208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007210 | ILP-007-000007210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007212 | ILP-007-000007212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007214 | ILP-007-000007221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007223 | ILP-007-000007224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007226 | ILP-007-000007226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007244 | ILP-007-000007244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007247 | ILP-007-000007249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007253 | ILP-007-000007255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007257 | ILP-007-000007258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007266 | ILP-007-000007266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007270 | ILP-007-000007270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007295 | ILP-007-000007297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007299 | ILP-007-000007300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007308 | ILP-007-000007308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007310 | ILP-007-000007310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007312 | ILP-007-000007312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007315 | ILP-007-000007327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007329 | ILP-007-000007344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007346 | ILP-007-000007378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007380 | ILP-007-000007385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007435 | ILP-007-000007457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007460 | ILP-007-000007465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007467 | ILP-007-000007488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007496 | ILP-007-000007496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007517 | ILP-007-000007594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007596 | ILP-007-000007596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007599 | ILP-007-000007599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007601 | ILP-007-000007601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007603 | ILP-007-000007603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007605 | ILP-007-000007605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007608 | ILP-007-000007608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007610 | ILP-007-000007610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007612 | ILP-007-000007612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007614 | ILP-007-000007614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007616 | ILP-007-000007616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007618 | ILP-007-000007618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007620 | ILP-007-000007620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007622 | ILP-007-000007622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007624 | ILP-007-000007625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007628 | ILP-007-000007655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007668 | ILP-007-000007671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007677 | ILP-007-000007709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007753 | ILP-007-000007779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007813 | ILP-007-000007814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007816 | ILP-007-000007825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007827 | ILP-007-000007829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007839 | ILP-007-000007840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 007 | ILP-007-000007847 | ILP-007-000007971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000007976 | ILP-007-000008044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 007 | ILP-007-000008057 | ILP-007-000008062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000002 | ILP-010-000000035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000038 | ILP-010-000000045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000047 | ILP-010-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000085 | ILP-010-000000167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000169 | ILP-010-000000171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000000173 | ILP-010-000000175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000177 | ILP-010-000000208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000210 | ILP-010-000000232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000234 | ILP-010-000000247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000249 | ILP-010-000000250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000252 | ILP-010-000000265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000268 | ILP-010-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000285 | ILP-010-000000292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000000299 | ILP-010-000000299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000301 | ILP-010-000000311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000316 | ILP-010-000000330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000333 | ILP-010-000000333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000336 | ILP-010-000000381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000384 | ILP-010-000000386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000388 | ILP-010-000000389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000391 | ILP-010-000000422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000000424 | ILP-010-000000449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000451 | ILP-010-000000462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000466 | ILP-010-000000468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000470 | ILP-010-000000470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000472 | ILP-010-000000472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000474 | ILP-010-000000477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000483 | ILP-010-000000483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000488 | ILP-010-000000498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000000501 | ILP-010-000000506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000508 | ILP-010-000000526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000528 | ILP-010-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000570 | ILP-010-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000589 | ILP-010-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000592 | ILP-010-000000634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000636 | ILP-010-000000723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000725 | ILP-010-000000725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000000727 | ILP-010-000000727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000729 | ILP-010-000000729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000731 | ILP-010-000000732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000734 | ILP-010-000000763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000765 | ILP-010-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000813 | ILP-010-000000847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000849 | ILP-010-000000887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000890 | ILP-010-000000900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000000902 | ILP-010-000000936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000938 | ILP-010-000000958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000960 | ILP-010-000000977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000979 | ILP-010-000000980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000000982 | ILP-010-000001011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001013 | ILP-010-000001014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001020 | ILP-010-000001027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001031 | ILP-010-000001035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000001037 | ILP-010-000001037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001039 | ILP-010-000001072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001075 | ILP-010-000001080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001083 | ILP-010-000001100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001103 | ILP-010-000001105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001109 | ILP-010-000001113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001115 | ILP-010-000001121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001123 | ILP-010-000001124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000001126 | ILP-010-000001130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001132 | ILP-010-000001178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001180 | ILP-010-000001242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001244 | ILP-010-000001246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001248 | ILP-010-000001283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001285 | ILP-010-000001311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001313 | ILP-010-000001450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001452 | ILP-010-000001591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000001593 | ILP-010-000001594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001596 | ILP-010-000001596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001598 | ILP-010-000001601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001603 | ILP-010-000001648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001650 | ILP-010-000001672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001676 | ILP-010-000001725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001727 | ILP-010-000001730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001732 | ILP-010-000001762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000001764 | ILP-010-000001848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001851 | ILP-010-000001912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001914 | ILP-010-000001916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001918 | ILP-010-000001926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001928 | ILP-010-000001944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001946 | ILP-010-000001960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001962 | ILP-010-000001964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000001966 | ILP-010-000002001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002004 | ILP-010-000002008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002010 | ILP-010-000002026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002028 | ILP-010-000002029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002034 | ILP-010-000002040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002043 | ILP-010-000002046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002048 | ILP-010-000002066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002068 | ILP-010-000002089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002091 | ILP-010-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002096 | ILP-010-000002096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002099 | ILP-010-000002103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002107 | ILP-010-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002114 | ILP-010-000002125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002127 | ILP-010-000002128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002130 | ILP-010-000002158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002160 | ILP-010-000002163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002165 | ILP-010-000002165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002168 | ILP-010-000002172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002176 | ILP-010-000002185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002187 | ILP-010-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002203 | ILP-010-000002207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002209 | ILP-010-000002232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002237 | ILP-010-000002238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002243 | ILP-010-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002247 | ILP-010-000002250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002253 | ILP-010-000002254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002257 | ILP-010-000002260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002262 | ILP-010-000002278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002281 | ILP-010-000002309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002312 | ILP-010-000002312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002314 | ILP-010-000002314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002316 | ILP-010-000002316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002318 | ILP-010-000002319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002321 | ILP-010-000002338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002340 | ILP-010-000002340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002343 | ILP-010-000002345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002347 | ILP-010-000002348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002351 | ILP-010-000002351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002353 | ILP-010-000002353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002359 | ILP-010-000002364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002366 | ILP-010-000002376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002378 | ILP-010-000002382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002384 | ILP-010-000002386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002391 | ILP-010-000002391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002393 | ILP-010-000002406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002408 | ILP-010-000002409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002413 | ILP-010-000002418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002420 | ILP-010-000002424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002427 | ILP-010-000002438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002450 | ILP-010-000002450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002453 | ILP-010-000002453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002456 | ILP-010-000002474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002476 | ILP-010-000002476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002479 | ILP-010-000002481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002483 | ILP-010-000002484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002487 | ILP-010-000002487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002489 | ILP-010-000002489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002495 | ILP-010-000002500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002502 | ILP-010-000002512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002514 | ILP-010-000002518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002520 | ILP-010-000002522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002527 | ILP-010-000002527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002529 | ILP-010-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002544 | ILP-010-000002545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002549 | ILP-010-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002556 | ILP-010-000002560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002563 | ILP-010-000002574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002586 | ILP-010-000002586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002589 | ILP-010-000002589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002592 | ILP-010-000002607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002612 | ILP-010-000002617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002619 | ILP-010-000002645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002648 | ILP-010-000002651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002654 | ILP-010-000002659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002662 | ILP-010-000002679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002682 | ILP-010-000002689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002692 | ILP-010-000002699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002702 | ILP-010-000002711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002716 | ILP-010-000002723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002726 | ILP-010-000002728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002731 | ILP-010-000002733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002738 | ILP-010-000002753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002767 | ILP-010-000002768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002778 | ILP-010-000002781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002784 | ILP-010-000002784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002787 | ILP-010-000002796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002799 | ILP-010-000002815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002820 | ILP-010-000002821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002824 | ILP-010-000002829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000002835 | ILP-010-000002843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002845 | ILP-010-000002868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002870 | ILP-010-000002870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002872 | ILP-010-000002900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002904 | ILP-010-000002920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002924 | ILP-010-000002941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000002943 | ILP-010-000002975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003001 | ILP-010-000003001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000003003 | ILP-010-000003039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003041 | ILP-010-000003117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003120 | ILP-010-000003120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003122 | ILP-010-000003122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003127 | ILP-010-000003179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003192 | ILP-010-000003221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003233 | ILP-010-000003252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003264 | ILP-010-000003276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000003278 | ILP-010-000003328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003330 | ILP-010-000003365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003375 | ILP-010-000003375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003377 | ILP-010-000003377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003379 | ILP-010-000003379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003381 | ILP-010-000003382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003384 | ILP-010-000003412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003414 | ILP-010-000003431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000003433 | ILP-010-000003526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003528 | ILP-010-000003583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003587 | ILP-010-000003595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003621 | ILP-010-000003672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003689 | ILP-010-000003689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003691 | ILP-010-000003691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003703 | ILP-010-000003706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003708 | ILP-010-000003734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000003739 | ILP-010-000003739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003743 | ILP-010-000003751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003753 | ILP-010-000003785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003788 | ILP-010-000003790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003798 | ILP-010-000003798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003800 | ILP-010-000003800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003819 | ILP-010-000003951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000003953 | ILP-010-000003974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000003976 | ILP-010-000003976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004002 | ILP-010-000004010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004012 | ILP-010-000004019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004021 | ILP-010-000004021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004023 | ILP-010-000004023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004025 | ILP-010-000004025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004027 | ILP-010-000004031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004036 | ILP-010-000004040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004042 | ILP-010-000004043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004054 | ILP-010-000004055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004066 | ILP-010-000004095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004129 | ILP-010-000004159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004172 | ILP-010-000004172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004179 | ILP-010-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004182 | ILP-010-000004182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004185 | ILP-010-000004185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004187 | ILP-010-000004187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004189 | ILP-010-000004189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004191 | ILP-010-000004284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004301 | ILP-010-000004301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004303 | ILP-010-000004303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004305 | ILP-010-000004305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004308 | ILP-010-000004308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004310 | ILP-010-000004310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004312 | ILP-010-000004312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004316 | ILP-010-000004376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004379 | ILP-010-000004380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004388 | ILP-010-000004388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004390 | ILP-010-000004390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004392 | ILP-010-000004392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004394 | ILP-010-000004394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004396 | ILP-010-000004396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004398 | ILP-010-000004398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004406 | ILP-010-000004414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004420 | ILP-010-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004490 | ILP-010-000004527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004533 | ILP-010-000004533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004559 | ILP-010-000004571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004582 | ILP-010-000004604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004607 | ILP-010-000004618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004638 | ILP-010-000004657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004684 | ILP-010-000004701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004706 | ILP-010-000004707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004709 | ILP-010-000004744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004746 | ILP-010-000004749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004752 | ILP-010-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004754 | ILP-010-000004754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004756 | ILP-010-000004757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004759 | ILP-010-000004759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004770 | ILP-010-000004770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004772 | ILP-010-000004772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004774 | ILP-010-000004774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004776 | ILP-010-000004776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004778 | ILP-010-000004778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004780 | ILP-010-000004781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004783 | ILP-010-000004783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004790 | ILP-010-000004790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004792 | ILP-010-000004793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004796 | ILP-010-000004814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004818 | ILP-010-000004818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004841 | ILP-010-000004844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004846 | ILP-010-000004846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004870 | ILP-010-000004889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004908 | ILP-010-000004945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000004947 | ILP-010-000004947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004955 | ILP-010-000004982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004994 | ILP-010-000004994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004996 | ILP-010-000004996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000004998 | ILP-010-000005007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005014 | ILP-010-000005014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005021 | ILP-010-000005021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005031 | ILP-010-000005031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005033 | ILP-010-000005033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005056 | ILP-010-000005057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005060 | ILP-010-000005064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005067 | ILP-010-000005113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005119 | ILP-010-000005122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005124 | ILP-010-000005139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005141 | ILP-010-000005146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005148 | ILP-010-000005152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005157 | ILP-010-000005157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005159 | ILP-010-000005164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005166 | ILP-010-000005166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005186 | ILP-010-000005198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005204 | ILP-010-000005204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005206 | ILP-010-000005206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005208 | ILP-010-000005208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005221 | ILP-010-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005249 | ILP-010-000005267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005281 | ILP-010-000005283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005285 | ILP-010-000005285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005287 | ILP-010-000005287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005289 | ILP-010-000005289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005292 | ILP-010-000005293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005295 | ILP-010-000005330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005332 | ILP-010-000005335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005338 | ILP-010-000005338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005342 | ILP-010-000005342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005344 | ILP-010-000005344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005346 | ILP-010-000005346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005349 | ILP-010-000005349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005351 | ILP-010-000005351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005353 | ILP-010-000005353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005355 | ILP-010-000005356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005360 | ILP-010-000005360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005365 | ILP-010-000005381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005383 | ILP-010-000005439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005478 | ILP-010-000005478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005483 | ILP-010-000005485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005499 | ILP-010-000005499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005501 | ILP-010-000005501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005503 | ILP-010-000005503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005529 | ILP-010-000005537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005548 | ILP-010-000005549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005551 | ILP-010-000005551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005553 | ILP-010-000005553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005559 | ILP-010-000005559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005562 | ILP-010-000005562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005564 | ILP-010-000005564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005566 | ILP-010-000005566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005568 | ILP-010-000005568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005572 | ILP-010-000005572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005574 | ILP-010-000005574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005576 | ILP-010-000005576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005578 | ILP-010-000005578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005580 | ILP-010-000005587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005591 | ILP-010-000005591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005593 | ILP-010-000005593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005595 | ILP-010-000005595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005597 | ILP-010-000005641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005654 | ILP-010-000005655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005657 | ILP-010-000005688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005690 | ILP-010-000005694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005696 | ILP-010-000005711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005714 | ILP-010-000005740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005742 | ILP-010-000005766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005783 | ILP-010-000005783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005785 | ILP-010-000005844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005846 | ILP-010-000005872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005874 | ILP-010-000005893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005898 | ILP-010-000005931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005933 | ILP-010-000005951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005954 | ILP-010-000005954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005956 | ILP-010-000005956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005958 | ILP-010-000005958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005960 | ILP-010-000005960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005962 | ILP-010-000005963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005966 | ILP-010-000005966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005968 | ILP-010-000005968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005970 | ILP-010-000005974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005987 | ILP-010-000005987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000005989 | ILP-010-000005989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000005991 | ILP-010-000005991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006009 | ILP-010-000006009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006017 | ILP-010-000006017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006023 | ILP-010-000006023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006043 | ILP-010-000006044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006047 | ILP-010-000006047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006049 | ILP-010-000006049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006051 | ILP-010-000006051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006062 | ILP-010-000006064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006067 | ILP-010-000006067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006069 | ILP-010-000006069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006072 | ILP-010-000006075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006097 | ILP-010-000006097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006122 | ILP-010-000006133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006136 | ILP-010-000006162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006165 | ILP-010-000006165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006167 | ILP-010-000006185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006196 | ILP-010-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006198 | ILP-010-000006198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006200 | ILP-010-000006200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006202 | ILP-010-000006203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006205 | ILP-010-000006205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006207 | ILP-010-000006208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006210 | ILP-010-000006211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006213 | ILP-010-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006216 | ILP-010-000006217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006219 | ILP-010-000006221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006223 | ILP-010-000006224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006227 | ILP-010-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006256 | ILP-010-000006266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006268 | ILP-010-000006274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006276 | ILP-010-000006276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006280 | ILP-010-000006280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006282 | ILP-010-000006282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006296 | ILP-010-000006318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006353 | ILP-010-000006353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006356 | ILP-010-000006356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006359 | ILP-010-000006361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006379 | ILP-010-000006379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006413 | ILP-010-000006413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006450 | ILP-010-000006450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006452 | ILP-010-000006456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006508 | ILP-010-000006514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006516 | ILP-010-000006516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006519 | ILP-010-000006519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006522 | ILP-010-000006522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006529 | ILP-010-000006534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006537 | ILP-010-000006554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006603 | ILP-010-000006604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006609 | ILP-010-000006609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006611 | ILP-010-000006611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006613 | ILP-010-000006613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006615 | ILP-010-000006615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006617 | ILP-010-000006617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006619 | ILP-010-000006619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006621 | ILP-010-000006621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006623 | ILP-010-000006624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006626 | ILP-010-000006626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006629 | ILP-010-000006629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006633 | ILP-010-000006633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006635 | ILP-010-000006635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006637 | ILP-010-000006637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006640 | ILP-010-000006640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006642 | ILP-010-000006642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006644 | ILP-010-000006645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006647 | ILP-010-000006648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006650 | ILP-010-000006651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006653 | ILP-010-000006653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006655 | ILP-010-000006655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006660 | ILP-010-000006660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006663 | ILP-010-000006666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006671 | ILP-010-000006673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006675 | ILP-010-000006675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006677 | ILP-010-000006693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006696 | ILP-010-000006699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006712 | ILP-010-000006712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006726 | ILP-010-000006726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006729 | ILP-010-000006730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006736 | ILP-010-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006747 | ILP-010-000006747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006753 | ILP-010-000006753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006755 | ILP-010-000006755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006768 | ILP-010-000006768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006788 | ILP-010-000006790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006792 | ILP-010-000006793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006795 | ILP-010-000006806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006808 | ILP-010-000006810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006812 | ILP-010-000006817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006824 | ILP-010-000006863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006868 | ILP-010-000006871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006873 | ILP-010-000006873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006875 | ILP-010-000006875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006877 | ILP-010-000006877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006880 | ILP-010-000006880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006882 | ILP-010-000006883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006885 | ILP-010-000006885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006887 | ILP-010-000006887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006889 | ILP-010-000006889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006921 | ILP-010-000006922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006929 | ILP-010-000006934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006937 | ILP-010-000006955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006957 | ILP-010-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006974 | ILP-010-000006981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000006986 | ILP-010-000006993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000006997 | ILP-010-000006997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007019 | ILP-010-000007021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007023 | ILP-010-000007023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007028 | ILP-010-000007028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007031 | ILP-010-000007031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007034 | ILP-010-000007044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007053 | ILP-010-000007053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007055 | ILP-010-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000007057 | ILP-010-000007057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007059 | ILP-010-000007059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007069 | ILP-010-000007088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007093 | ILP-010-000007094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007099 | ILP-010-000007099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007101 | ILP-010-000007104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007127 | ILP-010-000007143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007205 | ILP-010-000007211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000007237 | ILP-010-000007237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007239 | ILP-010-000007239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007241 | ILP-010-000007241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007244 | ILP-010-000007244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007246 | ILP-010-000007246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007258 | ILP-010-000007264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007270 | ILP-010-000007272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007282 | ILP-010-000007282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000007284 | ILP-010-000007285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007287 | ILP-010-000007287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007290 | ILP-010-000007290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007292 | ILP-010-000007292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007294 | ILP-010-000007294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007329 | ILP-010-000007344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007367 | ILP-010-000007367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007413 | ILP-010-000007421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000007444 | ILP-010-000007475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007501 | ILP-010-000007507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007548 | ILP-010-000007549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007552 | ILP-010-000007552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007554 | ILP-010-000007555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007592 | ILP-010-000007601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007603 | ILP-010-000007605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007608 | ILP-010-000007609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 010 | ILP-010-000007611 | ILP-010-000007616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007621 | ILP-010-000007625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007627 | ILP-010-000007653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007685 | ILP-010-000007691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007719 | ILP-010-000007719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007738 | ILP-010-000007738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007770 | ILP-010-000007926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 010 | ILP-010-000007935 | ILP-010-000007943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000001 | ILP-018-000000004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000006 | ILP-018-000000007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000009 | ILP-018-000000012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000015 | ILP-018-000000015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000017 | ILP-018-000000017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000020 | ILP-018-000000023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000026 | ILP-018-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000033 | ILP-018-000000046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000048 | ILP-018-000000082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000084 | ILP-018-000000086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000088 | ILP-018-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000102 | ILP-018-000000113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000115 | ILP-018-000000123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000125 | ILP-018-000000137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000139 | ILP-018-000000151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000153 | ILP-018-000000161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000163 | ILP-018-000000170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000172 | ILP-018-000000184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000186 | ILP-018-000000188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000191 | ILP-018-000000193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000195 | ILP-018-000000195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000198 | ILP-018-000000215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000217 | ILP-018-000000227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000229 | ILP-018-000000237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000239 | ILP-018-000000294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000296 | ILP-018-000000298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000302 | ILP-018-000000302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000304 | ILP-018-000000338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000340 | ILP-018-000000344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000346 | ILP-018-000000355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000357 | ILP-018-000000357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000359 | ILP-018-000000369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000372 | ILP-018-000000382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000384 | ILP-018-000000384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000386 | ILP-018-000000386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000388 | ILP-018-000000393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000395 | ILP-018-000000458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000460 | ILP-018-000000529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000531 | ILP-018-000000531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000533 | ILP-018-000000555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000557 | ILP-018-000000566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000569 | ILP-018-000000569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000571 | ILP-018-000000575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000577 | ILP-018-000000577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000579 | ILP-018-000000580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000583 | ILP-018-000000583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000586 | ILP-018-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000589 | ILP-018-000000591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000593 | ILP-018-000000607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000609 | ILP-018-000000612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000614 | ILP-018-000000614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000616 | ILP-018-000000617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000619 | ILP-018-000000619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000621 | ILP-018-000000644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000647 | ILP-018-000000702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000704 | ILP-018-000000704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000706 | ILP-018-000000711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000713 | ILP-018-000000753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000755 | ILP-018-000000790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000792 | ILP-018-000000803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000805 | ILP-018-000000808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000810 | ILP-018-000000818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000820 | ILP-018-000000820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000822 | ILP-018-000000822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000000825 | ILP-018-000000829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000831 | ILP-018-000000921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000924 | ILP-018-000000930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000932 | ILP-018-000000939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000941 | ILP-018-000000954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000956 | ILP-018-000000997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000000999 | ILP-018-000000999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001001 | ILP-018-000001020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001024 | ILP-018-000001026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001028 | ILP-018-000001030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001034 | ILP-018-000001034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001036 | ILP-018-000001038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001040 | ILP-018-000001041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001043 | ILP-018-000001046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001049 | ILP-018-000001049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001053 | ILP-018-000001053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001055 | ILP-018-000001064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001067 | ILP-018-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001072 | ILP-018-000001079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001081 | ILP-018-000001088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001090 | ILP-018-000001094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001096 | ILP-018-000001101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001103 | ILP-018-000001108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001110 | ILP-018-000001117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001119 | ILP-018-000001126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001128 | ILP-018-000001130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001132 | ILP-018-000001133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001135 | ILP-018-000001135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001137 | ILP-018-000001137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001140 | ILP-018-000001140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001143 | ILP-018-000001153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001155 | ILP-018-000001155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001157 | ILP-018-000001159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001161 | ILP-018-000001167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001169 | ILP-018-000001172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001174 | ILP-018-000001187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001189 | ILP-018-000001197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001199 | ILP-018-000001236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001238 | ILP-018-000001286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001288 | ILP-018-000001305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001307 | ILP-018-000001308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001310 | ILP-018-000001313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001315 | ILP-018-000001321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001323 | ILP-018-000001324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001326 | ILP-018-000001326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001328 | ILP-018-000001341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001343 | ILP-018-000001353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001355 | ILP-018-000001361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001363 | ILP-018-000001382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001384 | ILP-018-000001411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001413 | ILP-018-000001425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001430 | ILP-018-000001434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001437 | ILP-018-000001510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001512 | ILP-018-000001519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001522 | ILP-018-000001522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001524 | ILP-018-000001526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001528 | ILP-018-000001532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001534 | ILP-018-000001539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001541 | ILP-018-000001545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001548 | ILP-018-000001551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001553 | ILP-018-000001553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001555 | ILP-018-000001558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001562 | ILP-018-000001564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001566 | ILP-018-000001571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001573 | ILP-018-000001607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001609 | ILP-018-000001620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001622 | ILP-018-000001637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001639 | ILP-018-000001642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001644 | ILP-018-000001652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001656 | ILP-018-000001657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001659 | ILP-018-000001669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001673 | ILP-018-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001677 | ILP-018-000001681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001683 | ILP-018-000001690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001692 | ILP-018-000001715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001717 | ILP-018-000001728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001730 | ILP-018-000001731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001733 | ILP-018-000001734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001736 | ILP-018-000001736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001738 | ILP-018-000001760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001762 | ILP-018-000001781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001783 | ILP-018-000001800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001802 | ILP-018-000001807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001809 | ILP-018-000001811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001814 | ILP-018-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001816 | ILP-018-000001822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001825 | ILP-018-000001827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001829 | ILP-018-000001831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001833 | ILP-018-000001857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001860 | ILP-018-000001868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001870 | ILP-018-000001872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001874 | ILP-018-000001874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001876 | ILP-018-000001876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001881 | ILP-018-000001882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001884 | ILP-018-000001888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001891 | ILP-018-000001891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000001899 | ILP-018-000001901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001904 | ILP-018-000001904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001907 | ILP-018-000001936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001938 | ILP-018-000001940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001942 | ILP-018-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001967 | ILP-018-000001987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000001989 | ILP-018-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002013 | ILP-018-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002019 | ILP-018-000002019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002021 | ILP-018-000002041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002043 | ILP-018-000002047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002049 | ILP-018-000002055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002057 | ILP-018-000002082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002084 | ILP-018-000002087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002089 | ILP-018-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002098 | ILP-018-000002099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002101 | ILP-018-000002105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002107 | ILP-018-000002113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002115 | ILP-018-000002130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002132 | ILP-018-000002134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002136 | ILP-018-000002141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002146 | ILP-018-000002146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002148 | ILP-018-000002148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002151 | ILP-018-000002179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002182 | ILP-018-000002182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002184 | ILP-018-000002185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002187 | ILP-018-000002192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002194 | ILP-018-000002197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002199 | ILP-018-000002200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002203 | ILP-018-000002210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002212 | ILP-018-000002229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002231 | ILP-018-000002232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002234 | ILP-018-000002245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002247 | ILP-018-000002248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002250 | ILP-018-000002252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002254 | ILP-018-000002262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002266 | ILP-018-000002287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002289 | ILP-018-000002308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002310 | ILP-018-000002331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002333 | ILP-018-000002356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002358 | ILP-018-000002370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002374 | ILP-018-000002376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002378 | ILP-018-000002389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002391 | ILP-018-000002410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002412 | ILP-018-000002438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002440 | ILP-018-000002455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002457 | ILP-018-000002475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002477 | ILP-018-000002484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002486 | ILP-018-000002493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002496 | ILP-018-000002498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002500 | ILP-018-000002501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002503 | ILP-018-000002511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002514 | ILP-018-000002521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002523 | ILP-018-000002540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002542 | ILP-018-000002543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002545 | ILP-018-000002545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002547 | ILP-018-000002560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002562 | ILP-018-000002593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002595 | ILP-018-000002651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002653 | ILP-018-000002677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002679 | ILP-018-000002682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002684 | ILP-018-000002686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002688 | ILP-018-000002697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002699 | ILP-018-000002701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000002704 | ILP-018-000002710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002712 | ILP-018-000002715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002717 | ILP-018-000002721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002723 | ILP-018-000002729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002731 | ILP-018-000002741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002743 | ILP-018-000002788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002790 | ILP-018-000002871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000002873 | ILP-018-000003188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000003190 | ILP-018-000003209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003211 | ILP-018-000003278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003280 | ILP-018-000003280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003285 | ILP-018-000003379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003381 | ILP-018-000003418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003420 | ILP-018-000003465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003467 | ILP-018-000003467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003469 | ILP-018-000003472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000003474 | ILP-018-000003639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003641 | ILP-018-000003643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003645 | ILP-018-000003656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003658 | ILP-018-000003698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003700 | ILP-018-000003700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003702 | ILP-018-000003740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003742 | ILP-018-000003770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003772 | ILP-018-000003772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000003774 | ILP-018-000003817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003821 | ILP-018-000003823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003825 | ILP-018-000003933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003935 | ILP-018-000003938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003941 | ILP-018-000003944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000003946 | ILP-018-000004018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004020 | ILP-018-000004036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004040 | ILP-018-000004058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000004060 | ILP-018-000004060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004063 | ILP-018-000004063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004065 | ILP-018-000004066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004068 | ILP-018-000004077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004079 | ILP-018-000004155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004157 | ILP-018-000004169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004171 | ILP-018-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004181 | ILP-018-000004199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000004201 | ILP-018-000004214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004216 | ILP-018-000004217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004219 | ILP-018-000004225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004227 | ILP-018-000004234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004236 | ILP-018-000004273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004275 | ILP-018-000004442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004444 | ILP-018-000004460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004462 | ILP-018-000004484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000004486 | ILP-018-000004491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004493 | ILP-018-000004514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004516 | ILP-018-000004535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004537 | ILP-018-000004569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004571 | ILP-018-000004582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004584 | ILP-018-000004607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004609 | ILP-018-000004621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004623 | ILP-018-000004624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000004627 | ILP-018-000004646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004648 | ILP-018-000004765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004767 | ILP-018-000004779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004781 | ILP-018-000004790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004792 | ILP-018-000004792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004794 | ILP-018-000004830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004832 | ILP-018-000004846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000004848 | ILP-018-000005047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005052 | ILP-018-000005052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005055 | ILP-018-000005055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005058 | ILP-018-000005060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005062 | ILP-018-000005071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005074 | ILP-018-000005075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005077 | ILP-018-000005080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005082 | ILP-018-000005083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005086 | ILP-018-000005086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005088 | ILP-018-000005088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005091 | ILP-018-000005091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005094 | ILP-018-000005102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005104 | ILP-018-000005132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005134 | ILP-018-000005136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005138 | ILP-018-000005153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005155 | ILP-018-000005160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005163 | ILP-018-000005174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005176 | ILP-018-000005206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005208 | ILP-018-000005208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005211 | ILP-018-000005219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005221 | ILP-018-000005233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005235 | ILP-018-000005278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005281 | ILP-018-000005328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005330 | ILP-018-000005357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005359 | ILP-018-000005418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005420 | ILP-018-000005481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005483 | ILP-018-000005525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005527 | ILP-018-000005529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005531 | ILP-018-000005531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005533 | ILP-018-000005577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005579 | ILP-018-000005579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005581 | ILP-018-000005581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005585 | ILP-018-000005636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005638 | ILP-018-000005640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005642 | ILP-018-000005649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005651 | ILP-018-000005654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005656 | ILP-018-000005709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005711 | ILP-018-000005721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005723 | ILP-018-000005724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005729 | ILP-018-000005730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005740 | ILP-018-000005753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005755 | ILP-018-000005758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005760 | ILP-018-000005762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005764 | ILP-018-000005764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005766 | ILP-018-000005770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005775 | ILP-018-000005785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005787 | ILP-018-000005803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005806 | ILP-018-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005819 | ILP-018-000005820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005822 | ILP-018-000005880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005882 | ILP-018-000005884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005888 | ILP-018-000005894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005898 | ILP-018-000005898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005900 | ILP-018-000005914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005917 | ILP-018-000005931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005933 | ILP-018-000005933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005936 | ILP-018-000005983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000005985 | ILP-018-000005985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005987 | ILP-018-000005993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000005995 | ILP-018-000006058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006060 | ILP-018-000006061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006063 | ILP-018-000006063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006065 | ILP-018-000006065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006067 | ILP-018-000006067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006070 | ILP-018-000006072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006075 | ILP-018-000006075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006078 | ILP-018-000006082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006084 | ILP-018-000006093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006095 | ILP-018-000006095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006102 | ILP-018-000006104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006106 | ILP-018-000006108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006110 | ILP-018-000006134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006136 | ILP-018-000006146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006148 | ILP-018-000006149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006151 | ILP-018-000006152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006154 | ILP-018-000006154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006156 | ILP-018-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006161 | ILP-018-000006161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006163 | ILP-018-000006167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006169 | ILP-018-000006194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006197 | ILP-018-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006217 | ILP-018-000006225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006227 | ILP-018-000006251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006253 | ILP-018-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006255 | ILP-018-000006255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006257 | ILP-018-000006259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006261 | ILP-018-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006263 | ILP-018-000006274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006276 | ILP-018-000006295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006297 | ILP-018-000006301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006303 | ILP-018-000006314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006316 | ILP-018-000006316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006319 | ILP-018-000006319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006321 | ILP-018-000006324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006326 | ILP-018-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006328 | ILP-018-000006328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006336 | ILP-018-000006357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006359 | ILP-018-000006376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006381 | ILP-018-000006416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006420 | ILP-018-000006425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006427 | ILP-018-000006427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006429 | ILP-018-000006431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006434 | ILP-018-000006452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006454 | ILP-018-000006455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006457 | ILP-018-000006458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006460 | ILP-018-000006465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006468 | ILP-018-000006468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006470 | ILP-018-000006479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006481 | ILP-018-000006490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006492 | ILP-018-000006495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006497 | ILP-018-000006509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006512 | ILP-018-000006526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006528 | ILP-018-000006544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006546 | ILP-018-000006565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006567 | ILP-018-000006574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006576 | ILP-018-000006607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006611 | ILP-018-000006631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006633 | ILP-018-000006686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006688 | ILP-018-000006689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006691 | ILP-018-000006734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006738 | ILP-018-000006758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006760 | ILP-018-000006760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006762 | ILP-018-000006769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006776 | ILP-018-000006780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006782 | ILP-018-000006787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006791 | ILP-018-000006796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006798 | ILP-018-000006809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006811 | ILP-018-000006818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006820 | ILP-018-000006825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000006827 | ILP-018-000006848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006850 | ILP-018-000006898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006900 | ILP-018-000006926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006928 | ILP-018-000006934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000006937 | ILP-018-000007017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007019 | ILP-018-000007069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007079 | ILP-018-000007079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007085 | ILP-018-000007102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000007113 | ILP-018-000007115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007117 | ILP-018-000007121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007123 | ILP-018-000007135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007137 | ILP-018-000007148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007150 | ILP-018-000007172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007184 | ILP-018-000007204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007206 | ILP-018-000007210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007212 | ILP-018-000007314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000007317 | ILP-018-000007408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007412 | ILP-018-000007423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007425 | ILP-018-000007470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007473 | ILP-018-000007474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007476 | ILP-018-000007477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007479 | ILP-018-000007494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007496 | ILP-018-000007627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007640 | ILP-018-000007702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000007704 | ILP-018-000007706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007709 | ILP-018-000007732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007734 | ILP-018-000007754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007757 | ILP-018-000007803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007805 | ILP-018-000007828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007830 | ILP-018-000007886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007888 | ILP-018-000007888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007890 | ILP-018-000007917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000007921 | ILP-018-000007945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007968 | ILP-018-000007968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007971 | ILP-018-000007987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000007989 | ILP-018-000008035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008037 | ILP-018-000008050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008052 | ILP-018-000008057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008059 | ILP-018-000008074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008077 | ILP-018-000008079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000008081 | ILP-018-000008081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008088 | ILP-018-000008088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008090 | ILP-018-000008090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008095 | ILP-018-000008095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008097 | ILP-018-000008097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008099 | ILP-018-000008099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008101 | ILP-018-000008101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008103 | ILP-018-000008103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000008105 | ILP-018-000008106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008108 | ILP-018-000008109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008111 | ILP-018-000008112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008114 | ILP-018-000008115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008117 | ILP-018-000008117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008119 | ILP-018-000008119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008121 | ILP-018-000008122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008124 | ILP-018-000008124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000008126 | ILP-018-000008126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008128 | ILP-018-000008128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008149 | ILP-018-000008150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008152 | ILP-018-000008201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008203 | ILP-018-000008229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008231 | ILP-018-000008243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008245 | ILP-018-000008331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008333 | ILP-018-000008368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000008372 | ILP-018-000008372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008374 | ILP-018-000008375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008377 | ILP-018-000008403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008405 | ILP-018-000008516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008518 | ILP-018-000008612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008614 | ILP-018-000008615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008617 | ILP-018-000008617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008628 | ILP-018-000008641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000008643 | ILP-018-000008658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008660 | ILP-018-000008797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008799 | ILP-018-000008824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000008826 | ILP-018-000009021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009024 | ILP-018-000009135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009137 | ILP-018-000009147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009149 | ILP-018-000009149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009151 | ILP-018-000009152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000009157 | ILP-018-000009157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009160 | ILP-018-000009160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009177 | ILP-018-000009347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009361 | ILP-018-000009385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009398 | ILP-018-000009476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009478 | ILP-018-000009478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009480 | ILP-018-000009480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009482 | ILP-018-000009482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000009484 | ILP-018-000009484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009486 | ILP-018-000009487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009489 | ILP-018-000009490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009492 | ILP-018-000009492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009494 | ILP-018-000009495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009499 | ILP-018-000009515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009519 | ILP-018-000009582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009584 | ILP-018-000009584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000009586 | ILP-018-000009586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009592 | ILP-018-000009592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009609 | ILP-018-000009628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009647 | ILP-018-000009647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009649 | ILP-018-000009649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009651 | ILP-018-000009651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009659 | ILP-018-000009679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009693 | ILP-018-000009704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000009712 | ILP-018-000009718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009721 | ILP-018-000009732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009734 | ILP-018-000009737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009739 | ILP-018-000009762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009764 | ILP-018-000009803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009817 | ILP-018-000009817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009819 | ILP-018-000009819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009828 | ILP-018-000009828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000009842 | ILP-018-000009846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009848 | ILP-018-000009856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009858 | ILP-018-000009858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009860 | ILP-018-000009863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009865 | ILP-018-000009910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009912 | ILP-018-000009912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009921 | ILP-018-000009921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009923 | ILP-018-000009981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000009983 | ILP-018-000009984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000009986 | ILP-018-000010029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010031 | ILP-018-000010065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010080 | ILP-018-000010080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010085 | ILP-018-000010085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010095 | ILP-018-000010152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010154 | ILP-018-000010180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010182 | ILP-018-000010185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000010187 | ILP-018-000010191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010193 | ILP-018-000010273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010275 | ILP-018-000010284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010295 | ILP-018-000010295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010297 | ILP-018-000010300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010302 | ILP-018-000010303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010305 | ILP-018-000010305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010317 | ILP-018-000010395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000010398 | ILP-018-000010410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010412 | ILP-018-000010419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010438 | ILP-018-000010438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010440 | ILP-018-000010448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010450 | ILP-018-000010471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010486 | ILP-018-000010486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010488 | ILP-018-000010488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010524 | ILP-018-000010552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000010554 | ILP-018-000010576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010578 | ILP-018-000010578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010580 | ILP-018-000010600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010602 | ILP-018-000010622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010628 | ILP-018-000010628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010630 | ILP-018-000010631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010638 | ILP-018-000010721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010723 | ILP-018-000010771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000010774 | ILP-018-000010806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010809 | ILP-018-000010834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010843 | ILP-018-000010843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010846 | ILP-018-000010846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010851 | ILP-018-000010852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010857 | ILP-018-000010857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010859 | ILP-018-000010859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010861 | ILP-018-000010870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000010884 | ILP-018-000010920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010929 | ILP-018-000010941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010943 | ILP-018-000010943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010945 | ILP-018-000010945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000010947 | ILP-018-000011002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011004 | ILP-018-000011009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011011 | ILP-018-000011011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011013 | ILP-018-000011013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000011015 | ILP-018-000011015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011018 | ILP-018-000011018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011020 | ILP-018-000011020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011022 | ILP-018-000011022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011035 | ILP-018-000011035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011037 | ILP-018-000011037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011046 | ILP-018-000011218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011220 | ILP-018-000011220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000011222 | ILP-018-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011280 | ILP-018-000011290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011292 | ILP-018-000011321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011323 | ILP-018-000011324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011326 | ILP-018-000011326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011329 | ILP-018-000011444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011446 | ILP-018-000011473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011475 | ILP-018-000011478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000011494 | ILP-018-000011505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011519 | ILP-018-000011540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011542 | ILP-018-000011547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011549 | ILP-018-000011549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011551 | ILP-018-000011553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011555 | ILP-018-000011573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011575 | ILP-018-000011589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011591 | ILP-018-000011629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000011633 | ILP-018-000011633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011635 | ILP-018-000011635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011640 | ILP-018-000011654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011656 | ILP-018-000011668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011670 | ILP-018-000011699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011701 | ILP-018-000011732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011734 | ILP-018-000011770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011772 | ILP-018-000011781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000011786 | ILP-018-000011786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011796 | ILP-018-000011914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011916 | ILP-018-000011919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011922 | ILP-018-000011929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000011931 | ILP-018-000012015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012017 | ILP-018-000012079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012081 | ILP-018-000012084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012086 | ILP-018-000012093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000012095 | ILP-018-000012096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012098 | ILP-018-000012098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012112 | ILP-018-000012114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012116 | ILP-018-000012124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012136 | ILP-018-000012155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012157 | ILP-018-000012157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012167 | ILP-018-000012200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012202 | ILP-018-000012208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000012210 | ILP-018-000012223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012225 | ILP-018-000012261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012263 | ILP-018-000012266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012270 | ILP-018-000012276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012278 | ILP-018-000012292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012294 | ILP-018-000012320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012323 | ILP-018-000012338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012342 | ILP-018-000012360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000012362 | ILP-018-000012362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012377 | ILP-018-000012380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012382 | ILP-018-000012392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012396 | ILP-018-000012425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012427 | ILP-018-000012476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012479 | ILP-018-000012486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012489 | ILP-018-000012503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012505 | ILP-018-000012507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000012510 | ILP-018-000012527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012531 | ILP-018-000012531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012533 | ILP-018-000012534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012536 | ILP-018-000012556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012558 | ILP-018-000012582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012584 | ILP-018-000012609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012611 | ILP-018-000012644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012648 | ILP-018-000012654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000012656 | ILP-018-000012667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012669 | ILP-018-000012689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012691 | ILP-018-000012691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012694 | ILP-018-000012707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012720 | ILP-018-000012734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012736 | ILP-018-000012736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012747 | ILP-018-000012768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012770 | ILP-018-000012771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000012773 | ILP-018-000012778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012780 | ILP-018-000012881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000012886 | ILP-018-000013002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013004 | ILP-018-000013010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013012 | ILP-018-000013017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013020 | ILP-018-000013048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013050 | ILP-018-000013120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013125 | ILP-018-000013127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000013129 | ILP-018-000013165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013167 | ILP-018-000013171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013173 | ILP-018-000013244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013246 | ILP-018-000013246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013249 | ILP-018-000013249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013251 | ILP-018-000013478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013480 | ILP-018-000013579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013581 | ILP-018-000013582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000013584 | ILP-018-000013585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013587 | ILP-018-000013684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013686 | ILP-018-000013701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013703 | ILP-018-000013717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013720 | ILP-018-000013787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013789 | ILP-018-000013809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013811 | ILP-018-000013827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013829 | ILP-018-000013908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000013910 | ILP-018-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013915 | ILP-018-000013935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013939 | ILP-018-000013940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013942 | ILP-018-000013942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013944 | ILP-018-000013945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000013947 | ILP-018-000014025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014027 | ILP-018-000014029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014043 | ILP-018-000014056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000014058 | ILP-018-000014078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014080 | ILP-018-000014084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014086 | ILP-018-000014144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014158 | ILP-018-000014188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014192 | ILP-018-000014192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014194 | ILP-018-000014194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014196 | ILP-018-000014196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014198 | ILP-018-000014199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000014201 | ILP-018-000014201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014208 | ILP-018-000014209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014214 | ILP-018-000014214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014217 | ILP-018-000014340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014342 | ILP-018-000014428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014431 | ILP-018-000014431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014438 | ILP-018-000014500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014502 | ILP-018-000014530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000014544 | ILP-018-000014547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014549 | ILP-018-000014557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014559 | ILP-018-000014601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014605 | ILP-018-000014731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014733 | ILP-018-000014758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014764 | ILP-018-000014789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014791 | ILP-018-000014841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 018 | ILP-018-000014873 | ILP-018-000014890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 018 | ILP-018-000014893 | ILP-018-000014905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000001 | ILP-019-000000002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000004 | ILP-019-000000011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000014 | ILP-019-000000016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000019 | ILP-019-000000023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000025 | ILP-019-000000027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000029 | ILP-019-000000073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000075 | ILP-019-000000125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000127 | ILP-019-000000131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000135 | ILP-019-000000156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000158 | ILP-019-000000174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000176 | ILP-019-000000178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000181 | ILP-019-000000192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000194 | ILP-019-000000201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000203 | ILP-019-000000210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000213 | ILP-019-000000213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000216 | ILP-019-000000225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000227 | ILP-019-000000250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000252 | ILP-019-000000274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000276 | ILP-019-000000278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000283 | ILP-019-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000289 | ILP-019-000000292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000294 | ILP-019-000000294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000296 | ILP-019-000000296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000298 | ILP-019-000000300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000304 | ILP-019-000000307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000312 | ILP-019-000000312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000319 | ILP-019-000000386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000388 | ILP-019-000000397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000399 | ILP-019-000000399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000401 | ILP-019-000000442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000444 | ILP-019-000000492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000494 | ILP-019-000000494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000497 | ILP-019-000000499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000501 | ILP-019-000000503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000505 | ILP-019-000000513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000515 | ILP-019-000000518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000522 | ILP-019-000000522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000526 | ILP-019-000000526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000528 | ILP-019-000000531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000533 | ILP-019-000000533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000535 | ILP-019-000000535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000537 | ILP-019-000000544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000547 | ILP-019-000000551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000553 | ILP-019-000000553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000556 | ILP-019-000000557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000559 | ILP-019-000000560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000562 | ILP-019-000000562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000564 | ILP-019-000000565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000568 | ILP-019-000000568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000570 | ILP-019-000000570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000575 | ILP-019-000000576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000578 | ILP-019-000000578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000582 | ILP-019-000000583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000587 | ILP-019-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000590 | ILP-019-000000590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000593 | ILP-019-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000597 | ILP-019-000000599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000601 | ILP-019-000000602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000604 | ILP-019-000000604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000606 | ILP-019-000000606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000608 | ILP-019-000000609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000611 | ILP-019-000000612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000618 | ILP-019-000000619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000622 | ILP-019-000000624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000627 | ILP-019-000000644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000646 | ILP-019-000000646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000648 | ILP-019-000000653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000655 | ILP-019-000000660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000662 | ILP-019-000000680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000684 | ILP-019-000000690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000692 | ILP-019-000000695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000698 | ILP-019-000000698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000701 | ILP-019-000000703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000705 | ILP-019-000000710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000712 | ILP-019-000000713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000717 | ILP-019-000000721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000723 | ILP-019-000000723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000725 | ILP-019-000000725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000727 | ILP-019-000000727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000732 | ILP-019-000000733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000736 | ILP-019-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000746 | ILP-019-000000747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000749 | ILP-019-000000749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000751 | ILP-019-000000752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000754 | ILP-019-000000754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000757 | ILP-019-000000758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000761 | ILP-019-000000767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000769 | ILP-019-000000772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000774 | ILP-019-000000778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000780 | ILP-019-000000782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000784 | ILP-019-000000788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000790 | ILP-019-000000794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000796 | ILP-019-000000798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000801 | ILP-019-000000808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000813 | ILP-019-000000814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000818 | ILP-019-000000819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000828 | ILP-019-000000828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000830 | ILP-019-000000830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000832 | ILP-019-000000833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000835 | ILP-019-000000835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000839 | ILP-019-000000843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000845 | ILP-019-000000854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000861 | ILP-019-000000861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000863 | ILP-019-000000863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000865 | ILP-019-000000865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000867 | ILP-019-000000867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000869 | ILP-019-000000869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000875 | ILP-019-000000875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000877 | ILP-019-000000877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000881 | ILP-019-000000888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000891 | ILP-019-000000891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000895 | ILP-019-000000903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000905 | ILP-019-000000907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000915 | ILP-019-000000921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000923 | ILP-019-000000923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000925 | ILP-019-000000929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000931 | ILP-019-000000932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000934 | ILP-019-000000940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000947 | ILP-019-000000948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000000952 | ILP-019-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000978 | ILP-019-000000985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000989 | ILP-019-000000989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000991 | ILP-019-000000993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000995 | ILP-019-000000995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000000997 | ILP-019-000000998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001000 | ILP-019-000001001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001003 | ILP-019-000001015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001017 | ILP-019-000001019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001024 | ILP-019-000001034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001036 | ILP-019-000001036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001038 | ILP-019-000001044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001048 | ILP-019-000001048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001051 | ILP-019-000001051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001059 | ILP-019-000001063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001065 | ILP-019-000001065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001071 | ILP-019-000001074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001078 | ILP-019-000001082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001084 | ILP-019-000001086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001088 | ILP-019-000001091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001094 | ILP-019-000001094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001096 | ILP-019-000001096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001098 | ILP-019-000001099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001101 | ILP-019-000001101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001104 | ILP-019-000001107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001110 | ILP-019-000001112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001114 | ILP-019-000001114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001122 | ILP-019-000001122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001127 | ILP-019-000001127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001129 | ILP-019-000001130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001132 | ILP-019-000001137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001139 | ILP-019-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001143 | ILP-019-000001143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001145 | ILP-019-000001145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001147 | ILP-019-000001157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001159 | ILP-019-000001161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001163 | ILP-019-000001164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001166 | ILP-019-000001166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001168 | ILP-019-000001177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001179 | ILP-019-000001186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001188 | ILP-019-000001203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001205 | ILP-019-000001209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001211 | ILP-019-000001213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001215 | ILP-019-000001216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001218 | ILP-019-000001219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001222 | ILP-019-000001228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001233 | ILP-019-000001239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001241 | ILP-019-000001245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001247 | ILP-019-000001247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001249 | ILP-019-000001251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001267 | ILP-019-000001268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001270 | ILP-019-000001276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001279 | ILP-019-000001281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001285 | ILP-019-000001285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001287 | ILP-019-000001289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001291 | ILP-019-000001295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001301 | ILP-019-000001303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001305 | ILP-019-000001306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001311 | ILP-019-000001350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001355 | ILP-019-000001371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001378 | ILP-019-000001380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001384 | ILP-019-000001394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001398 | ILP-019-000001461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001463 | ILP-019-000001463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001466 | ILP-019-000001472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001476 | ILP-019-000001476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001479 | ILP-019-000001480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001482 | ILP-019-000001495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001497 | ILP-019-000001519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001521 | ILP-019-000001540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001542 | ILP-019-000001569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001571 | ILP-019-000001574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001576 | ILP-019-000001584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001587 | ILP-019-000001589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001591 | ILP-019-000001593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001595 | ILP-019-000001613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001617 | ILP-019-000001617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001621 | ILP-019-000001621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001623 | ILP-019-000001629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001631 | ILP-019-000001631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001633 | ILP-019-000001644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001647 | ILP-019-000001648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001650 | ILP-019-000001660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001662 | ILP-019-000001664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001666 | ILP-019-000001669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001671 | ILP-019-000001673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001675 | ILP-019-000001675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001677 | ILP-019-000001679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001681 | ILP-019-000001690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001692 | ILP-019-000001696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001698 | ILP-019-000001704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001706 | ILP-019-000001711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001713 | ILP-019-000001713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001716 | ILP-019-000001717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001720 | ILP-019-000001841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001843 | ILP-019-000001843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001849 | ILP-019-000001849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001851 | ILP-019-000001852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001855 | ILP-019-000001860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001862 | ILP-019-000001864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001866 | ILP-019-000001866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001868 | ILP-019-000001872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001874 | ILP-019-000001892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001895 | ILP-019-000001895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001897 | ILP-019-000001902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001906 | ILP-019-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001908 | ILP-019-000001910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001912 | ILP-019-000001912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001914 | ILP-019-000001915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001917 | ILP-019-000001918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001920 | ILP-019-000001932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001934 | ILP-019-000001936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001941 | ILP-019-000001951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001953 | ILP-019-000001953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001955 | ILP-019-000001961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001965 | ILP-019-000001965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001968 | ILP-019-000001968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001976 | ILP-019-000001980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001982 | ILP-019-000001982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000001988 | ILP-019-000001991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000001995 | ILP-019-000001999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002001 | ILP-019-000002003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002005 | ILP-019-000002008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002011 | ILP-019-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002013 | ILP-019-000002013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002015 | ILP-019-000002016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002018 | ILP-019-000002018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002021 | ILP-019-000002024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002027 | ILP-019-000002029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002031 | ILP-019-000002031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002039 | ILP-019-000002039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002044 | ILP-019-000002044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002046 | ILP-019-000002047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002049 | ILP-019-000002054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002056 | ILP-019-000002056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002060 | ILP-019-000002060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002062 | ILP-019-000002062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002064 | ILP-019-000002074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002076 | ILP-019-000002078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002080 | ILP-019-000002081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002083 | ILP-019-000002083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002085 | ILP-019-000002094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002096 | ILP-019-000002103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002105 | ILP-019-000002120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002122 | ILP-019-000002126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002128 | ILP-019-000002130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002132 | ILP-019-000002133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002135 | ILP-019-000002136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002139 | ILP-019-000002145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002150 | ILP-019-000002156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002158 | ILP-019-000002162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002164 | ILP-019-000002164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002166 | ILP-019-000002168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002184 | ILP-019-000002185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002187 | ILP-019-000002193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002196 | ILP-019-000002198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002202 | ILP-019-000002202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002204 | ILP-019-000002206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002208 | ILP-019-000002212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002218 | ILP-019-000002220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002222 | ILP-019-000002223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002228 | ILP-019-000002267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002272 | ILP-019-000002289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002295 | ILP-019-000002295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002299 | ILP-019-000002299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002301 | ILP-019-000002303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002305 | ILP-019-000002310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002312 | ILP-019-000002313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002315 | ILP-019-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002325 | ILP-019-000002332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002334 | ILP-019-000002339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002341 | ILP-019-000002357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002364 | ILP-019-000002365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002367 | ILP-019-000002367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002369 | ILP-019-000002370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002372 | ILP-019-000002374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002376 | ILP-019-000002376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002378 | ILP-019-000002379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002381 | ILP-019-000002384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002387 | ILP-019-000002388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002391 | ILP-019-000002400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002405 | ILP-019-000002407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002409 | ILP-019-000002413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002416 | ILP-019-000002422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002425 | ILP-019-000002425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002427 | ILP-019-000002429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002431 | ILP-019-000002438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002442 | ILP-019-000002470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002472 | ILP-019-000002472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002474 | ILP-019-000002474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002478 | ILP-019-000002478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002480 | ILP-019-000002484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002487 | ILP-019-000002487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002489 | ILP-019-000002495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002497 | ILP-019-000002497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002499 | ILP-019-000002499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002501 | ILP-019-000002511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002514 | ILP-019-000002540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002543 | ILP-019-000002544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002548 | ILP-019-000002555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002558 | ILP-019-000002558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002564 | ILP-019-000002564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002566 | ILP-019-000002609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002612 | ILP-019-000002623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002625 | ILP-019-000002625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002627 | ILP-019-000002629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002631 | ILP-019-000002645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002647 | ILP-019-000002651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002654 | ILP-019-000002670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002672 | ILP-019-000002680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002683 | ILP-019-000002705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002707 | ILP-019-000002733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002735 | ILP-019-000002739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002741 | ILP-019-000002743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002745 | ILP-019-000002749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002754 | ILP-019-000002756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002762 | ILP-019-000002764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002768 | ILP-019-000002769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002771 | ILP-019-000002772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002774 | ILP-019-000002786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002788 | ILP-019-000002789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002791 | ILP-019-000002795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002798 | ILP-019-000002800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002803 | ILP-019-000002806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002808 | ILP-019-000002815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002817 | ILP-019-000002818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002820 | ILP-019-000002837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002839 | ILP-019-000002848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002850 | ILP-019-000002861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002863 | ILP-019-000002878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002880 | ILP-019-000002898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002900 | ILP-019-000002936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000002938 | ILP-019-000002978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002980 | ILP-019-000002989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000002991 | ILP-019-000003001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003004 | ILP-019-000003013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003015 | ILP-019-000003015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003017 | ILP-019-000003086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003088 | ILP-019-000003113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003115 | ILP-019-000003126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003128 | ILP-019-000003130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003132 | ILP-019-000003137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003139 | ILP-019-000003196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003199 | ILP-019-000003217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003220 | ILP-019-000003225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003228 | ILP-019-000003229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003231 | ILP-019-000003237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003239 | ILP-019-000003260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003262 | ILP-019-000003281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003283 | ILP-019-000003283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003286 | ILP-019-000003287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003289 | ILP-019-000003293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003295 | ILP-019-000003302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003304 | ILP-019-000003304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003306 | ILP-019-000003312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003315 | ILP-019-000003319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003322 | ILP-019-000003325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003327 | ILP-019-000003339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003341 | ILP-019-000003352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003354 | ILP-019-000003359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003362 | ILP-019-000003362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003364 | ILP-019-000003365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003367 | ILP-019-000003368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003371 | ILP-019-000003376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003378 | ILP-019-000003381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003383 | ILP-019-000003383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003386 | ILP-019-000003397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003400 | ILP-019-000003401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003403 | ILP-019-000003403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003405 | ILP-019-000003408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003411 | ILP-019-000003415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003417 | ILP-019-000003425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003428 | ILP-019-000003432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003435 | ILP-019-000003435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003437 | ILP-019-000003438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003440 | ILP-019-000003447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003452 | ILP-019-000003457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003460 | ILP-019-000003487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003493 | ILP-019-000003493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003497 | ILP-019-000003497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003499 | ILP-019-000003501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003503 | ILP-019-000003508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003510 | ILP-019-000003511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003513 | ILP-019-000003521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003523 | ILP-019-000003530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003532 | ILP-019-000003537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003539 | ILP-019-000003555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003562 | ILP-019-000003563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003565 | ILP-019-000003565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003567 | ILP-019-000003568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003570 | ILP-019-000003572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003574 | ILP-019-000003574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003576 | ILP-019-000003577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003579 | ILP-019-000003582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003585 | ILP-019-000003586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003589 | ILP-019-000003598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003603 | ILP-019-000003605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003607 | ILP-019-000003611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003614 | ILP-019-000003620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003623 | ILP-019-000003623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003625 | ILP-019-000003627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003629 | ILP-019-000003636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003640 | ILP-019-000003668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003670 | ILP-019-000003670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003672 | ILP-019-000003672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003676 | ILP-019-000003676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003678 | ILP-019-000003682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003685 | ILP-019-000003685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003687 | ILP-019-000003693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003695 | ILP-019-000003695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003697 | ILP-019-000003697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003699 | ILP-019-000003709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003712 | ILP-019-000003738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003741 | ILP-019-000003742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003746 | ILP-019-000003753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003756 | ILP-019-000003756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003762 | ILP-019-000003762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003764 | ILP-019-000003807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003810 | ILP-019-000003821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003823 | ILP-019-000003823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003825 | ILP-019-000003827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003829 | ILP-019-000003843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003845 | ILP-019-000003849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003852 | ILP-019-000003868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003870 | ILP-019-000003878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003881 | ILP-019-000003903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003905 | ILP-019-000003931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003933 | ILP-019-000003937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003939 | ILP-019-000003941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003943 | ILP-019-000003947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003952 | ILP-019-000003954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003960 | ILP-019-000003962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003966 | ILP-019-000003967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003969 | ILP-019-000003970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003972 | ILP-019-000003984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003986 | ILP-019-000003987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000003989 | ILP-019-000003993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000003996 | ILP-019-000003998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004001 | ILP-019-000004004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004006 | ILP-019-000004013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004015 | ILP-019-000004016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004018 | ILP-019-000004035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004037 | ILP-019-000004046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004048 | ILP-019-000004059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004061 | ILP-019-000004076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004078 | ILP-019-000004096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004098 | ILP-019-000004134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004136 | ILP-019-000004176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004178 | ILP-019-000004187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004189 | ILP-019-000004199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004202 | ILP-019-000004211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004213 | ILP-019-000004213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004215 | ILP-019-000004284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004286 | ILP-019-000004311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004313 | ILP-019-000004324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004326 | ILP-019-000004328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004330 | ILP-019-000004335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004337 | ILP-019-000004394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004397 | ILP-019-000004415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004418 | ILP-019-000004423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004426 | ILP-019-000004427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004429 | ILP-019-000004435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004437 | ILP-019-000004458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004460 | ILP-019-000004479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004481 | ILP-019-000004481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004484 | ILP-019-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004487 | ILP-019-000004491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004493 | ILP-019-000004500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004502 | ILP-019-000004502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004504 | ILP-019-000004510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004513 | ILP-019-000004517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004520 | ILP-019-000004523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004525 | ILP-019-000004537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004539 | ILP-019-000004550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004552 | ILP-019-000004557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004560 | ILP-019-000004560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004562 | ILP-019-000004563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004565 | ILP-019-000004566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004569 | ILP-019-000004574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004576 | ILP-019-000004579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004581 | ILP-019-000004581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004584 | ILP-019-000004595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004598 | ILP-019-000004599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004601 | ILP-019-000004601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004603 | ILP-019-000004606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004609 | ILP-019-000004613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004615 | ILP-019-000004623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004626 | ILP-019-000004630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004633 | ILP-019-000004633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004635 | ILP-019-000004636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004638 | ILP-019-000004639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004642 | ILP-019-000004647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004649 | ILP-019-000004652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004654 | ILP-019-000004654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004657 | ILP-019-000004668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004671 | ILP-019-000004672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004674 | ILP-019-000004674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004676 | ILP-019-000004679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004682 | ILP-019-000004686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004688 | ILP-019-000004696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004699 | ILP-019-000004717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004719 | ILP-019-000004730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004734 | ILP-019-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004755 | ILP-019-000004760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004763 | ILP-019-000004764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004766 | ILP-019-000004772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004774 | ILP-019-000004795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004797 | ILP-019-000004816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004818 | ILP-019-000004818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004821 | ILP-019-000004822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004824 | ILP-019-000004828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004830 | ILP-019-000004837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004839 | ILP-019-000004839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004841 | ILP-019-000004847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004850 | ILP-019-000004854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004857 | ILP-019-000004860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000004862 | ILP-019-000004867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004869 | ILP-019-000004874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004876 | ILP-019-000004950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004952 | ILP-019-000004977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004979 | ILP-019-000004991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000004993 | ILP-019-000005046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005048 | ILP-019-000005048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005050 | ILP-019-000005059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005062 | ILP-019-000005072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005074 | ILP-019-000005083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005085 | ILP-019-000005134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005136 | ILP-019-000005151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005153 | ILP-019-000005171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005173 | ILP-019-000005209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005211 | ILP-019-000005222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005225 | ILP-019-000005247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005249 | ILP-019-000005275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005277 | ILP-019-000005281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005283 | ILP-019-000005285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005287 | ILP-019-000005291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005296 | ILP-019-000005298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005304 | ILP-019-000005306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005310 | ILP-019-000005311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005313 | ILP-019-000005314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005316 | ILP-019-000005328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005330 | ILP-019-000005331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005333 | ILP-019-000005337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005340 | ILP-019-000005342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005345 | ILP-019-000005348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005350 | ILP-019-000005357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005359 | ILP-019-000005360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005362 | ILP-019-000005379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005381 | ILP-019-000005390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005392 | ILP-019-000005395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005397 | ILP-019-000005397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005399 | ILP-019-000005399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005403 | ILP-019-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005405 | ILP-019-000005409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005412 | ILP-019-000005412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005414 | ILP-019-000005420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005422 | ILP-019-000005422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005424 | ILP-019-000005424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005426 | ILP-019-000005436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005439 | ILP-019-000005465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005468 | ILP-019-000005469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005473 | ILP-019-000005480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005483 | ILP-019-000005483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005489 | ILP-019-000005489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005491 | ILP-019-000005534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005537 | ILP-019-000005548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005550 | ILP-019-000005550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005552 | ILP-019-000005554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005556 | ILP-019-000005570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005572 | ILP-019-000005576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005579 | ILP-019-000005595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005597 | ILP-019-000005619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005622 | ILP-019-000005631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005636 | ILP-019-000005638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005640 | ILP-019-000005644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005647 | ILP-019-000005653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005656 | ILP-019-000005656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005658 | ILP-019-000005660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005662 | ILP-019-000005669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005673 | ILP-019-000005676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005679 | ILP-019-000005681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005683 | ILP-019-000005684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005686 | ILP-019-000005686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005688 | ILP-019-000005691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005693 | ILP-019-000005694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005696 | ILP-019-000005696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005698 | ILP-019-000005699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005706 | ILP-019-000005722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005724 | ILP-019-000005729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005731 | ILP-019-000005738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005740 | ILP-019-000005748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005750 | ILP-019-000005751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005753 | ILP-019-000005757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005759 | ILP-019-000005762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005767 | ILP-019-000005767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005773 | ILP-019-000005776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005781 | ILP-019-000005793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005795 | ILP-019-000005797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005799 | ILP-019-000005807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005809 | ILP-019-000005812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005816 | ILP-019-000005816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005820 | ILP-019-000005820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005822 | ILP-019-000005825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005827 | ILP-019-000005827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005829 | ILP-019-000005829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005831 | ILP-019-000005838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005841 | ILP-019-000005845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005847 | ILP-019-000005847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005850 | ILP-019-000005851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005853 | ILP-019-000005854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005856 | ILP-019-000005856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005858 | ILP-019-000005859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005862 | ILP-019-000005862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005864 | ILP-019-000005864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005869 | ILP-019-000005870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005872 | ILP-019-000005872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005876 | ILP-019-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005881 | ILP-019-000005881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005884 | ILP-019-000005884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005887 | ILP-019-000005888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005891 | ILP-019-000005893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005895 | ILP-019-000005896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005898 | ILP-019-000005898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005900 | ILP-019-000005900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005902 | ILP-019-000005903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005905 | ILP-019-000005906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005912 | ILP-019-000005913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005916 | ILP-019-000005918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005921 | ILP-019-000005938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005940 | ILP-019-000005940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005942 | ILP-019-000005947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005949 | ILP-019-000005954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005956 | ILP-019-000005974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005978 | ILP-019-000005984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005986 | ILP-019-000005989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005992 | ILP-019-000005992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000005995 | ILP-019-000005997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000005999 | ILP-019-000006004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006006 | ILP-019-000006007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006011 | ILP-019-000006015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006017 | ILP-019-000006017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006019 | ILP-019-000006019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006021 | ILP-019-000006021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006026 | ILP-019-000006027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006030 | ILP-019-000006031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006040 | ILP-019-000006041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006043 | ILP-019-000006043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006045 | ILP-019-000006046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006048 | ILP-019-000006048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006051 | ILP-019-000006052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006055 | ILP-019-000006061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006063 | ILP-019-000006066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006068 | ILP-019-000006072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006074 | ILP-019-000006076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006078 | ILP-019-000006082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006084 | ILP-019-000006088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006090 | ILP-019-000006092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006095 | ILP-019-000006099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006101 | ILP-019-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006110 | ILP-019-000006112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006115 | ILP-019-000006128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006131 | ILP-019-000006132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006134 | ILP-019-000006136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006138 | ILP-019-000006154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006156 | ILP-019-000006164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006167 | ILP-019-000006174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006176 | ILP-019-000006192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006194 | ILP-019-000006200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006202 | ILP-019-000006208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006210 | ILP-019-000006216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006218 | ILP-019-000006220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006222 | ILP-019-000006225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006227 | ILP-019-000006227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006229 | ILP-019-000006231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006235 | ILP-019-000006260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006262 | ILP-019-000006308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006310 | ILP-019-000006321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006324 | ILP-019-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006328 | ILP-019-000006328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006331 | ILP-019-000006334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006336 | ILP-019-000006337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006339 | ILP-019-000006339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006341 | ILP-019-000006348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006350 | ILP-019-000006362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006364 | ILP-019-000006375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006377 | ILP-019-000006439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006441 | ILP-019-000006443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006446 | ILP-019-000006456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006458 | ILP-019-000006479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006481 | ILP-019-000006497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006499 | ILP-019-000006529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006531 | ILP-019-000006535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006537 | ILP-019-000006537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006539 | ILP-019-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006544 | ILP-019-000006544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006547 | ILP-019-000006548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006550 | ILP-019-000006550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006552 | ILP-019-000006555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006558 | ILP-019-000006573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006575 | ILP-019-000006587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006589 | ILP-019-000006593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006595 | ILP-019-000006619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006621 | ILP-019-000006624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006626 | ILP-019-000006629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006632 | ILP-019-000006647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006651 | ILP-019-000006667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006670 | ILP-019-000006675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006677 | ILP-019-000006691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006700 | ILP-019-000006719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006722 | ILP-019-000006722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006724 | ILP-019-000006724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006728 | ILP-019-000006728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006732 | ILP-019-000006732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006734 | ILP-019-000006734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006736 | ILP-019-000006736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006744 | ILP-019-000006745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006747 | ILP-019-000006747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006752 | ILP-019-000006760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006767 | ILP-019-000006769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006771 | ILP-019-000006771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006773 | ILP-019-000006776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006792 | ILP-019-000006794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006804 | ILP-019-000006809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006811 | ILP-019-000006812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006816 | ILP-019-000006819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006822 | ILP-019-000006840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006862 | ILP-019-000006862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006884 | ILP-019-000006884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006886 | ILP-019-000006886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006888 | ILP-019-000006889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006891 | ILP-019-000006891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006893 | ILP-019-000006893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006895 | ILP-019-000006895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006902 | ILP-019-000006902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006911 | ILP-019-000006914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006916 | ILP-019-000006926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006932 | ILP-019-000006933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006936 | ILP-019-000006936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006940 | ILP-019-000006940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006955 | ILP-019-000006956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000006958 | ILP-019-000006958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006960 | ILP-019-000006960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006971 | ILP-019-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006976 | ILP-019-000006976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000006982 | ILP-019-000006982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007009 | ILP-019-000007010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007012 | ILP-019-000007022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007028 | ILP-019-000007036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007038 | ILP-019-000007044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007046 | ILP-019-000007048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007055 | ILP-019-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007082 | ILP-019-000007088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007090 | ILP-019-000007094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007097 | ILP-019-000007115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007122 | ILP-019-000007138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007142 | ILP-019-000007190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007194 | ILP-019-000007194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007196 | ILP-019-000007196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007202 | ILP-019-000007202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007224 | ILP-019-000007225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007228 | ILP-019-000007241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007243 | ILP-019-000007288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007290 | ILP-019-000007302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007304 | ILP-019-000007319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007322 | ILP-019-000007327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007331 | ILP-019-000007334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007337 | ILP-019-000007341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007343 | ILP-019-000007379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007381 | ILP-019-000007399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007406 | ILP-019-000007406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007408 | ILP-019-000007408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007419 | ILP-019-000007419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007421 | ILP-019-000007422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007425 | ILP-019-000007432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007441 | ILP-019-000007441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007443 | ILP-019-000007444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007446 | ILP-019-000007446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007448 | ILP-019-000007448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007450 | ILP-019-000007450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007452 | ILP-019-000007455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007457 | ILP-019-000007457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007459 | ILP-019-000007459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007461 | ILP-019-000007461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007463 | ILP-019-000007463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007465 | ILP-019-000007465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007467 | ILP-019-000007467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007469 | ILP-019-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007472 | ILP-019-000007472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007475 | ILP-019-000007475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007478 | ILP-019-000007478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007481 | ILP-019-000007481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007483 | ILP-019-000007483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007485 | ILP-019-000007485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007487 | ILP-019-000007487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007491 | ILP-019-000007491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007500 | ILP-019-000007501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007503 | ILP-019-000007503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007506 | ILP-019-000007506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007508 | ILP-019-000007508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007510 | ILP-019-000007510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007512 | ILP-019-000007519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007523 | ILP-019-000007524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007544 | ILP-019-000007545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007547 | ILP-019-000007549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007561 | ILP-019-000007562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007564 | ILP-019-000007564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007566 | ILP-019-000007567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007569 | ILP-019-000007576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007578 | ILP-019-000007587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007590 | ILP-019-000007590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007592 | ILP-019-000007592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007594 | ILP-019-000007597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007599 | ILP-019-000007632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007637 | ILP-019-000007639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007641 | ILP-019-000007644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007649 | ILP-019-000007649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007653 | ILP-019-000007654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007675 | ILP-019-000007686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007689 | ILP-019-000007695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007697 | ILP-019-000007697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007699 | ILP-019-000007701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007703 | ILP-019-000007720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007722 | ILP-019-000007729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007731 | ILP-019-000007731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007736 | ILP-019-000007762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007771 | ILP-019-000007783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007785 | ILP-019-000007787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007789 | ILP-019-000007809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007811 | ILP-019-000007811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007813 | ILP-019-000007824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007827 | ILP-019-000007829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007850 | ILP-019-000007850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007870 | ILP-019-000007870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007878 | ILP-019-000007878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007881 | ILP-019-000007881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007884 | ILP-019-000007885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000007888 | ILP-019-000007889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007891 | ILP-019-000007891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007894 | ILP-019-000007901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007906 | ILP-019-000007906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007908 | ILP-019-000007947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007949 | ILP-019-000007955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007958 | ILP-019-000007986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000007988 | ILP-019-000008005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008007 | ILP-019-000008007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008011 | ILP-019-000008012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008014 | ILP-019-000008014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008016 | ILP-019-000008016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008018 | ILP-019-000008018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008020 | ILP-019-000008021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008023 | ILP-019-000008023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008025 | ILP-019-000008025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008028 | ILP-019-000008028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008030 | ILP-019-000008030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |