UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ILP-019-000008035 | to | ILP-019-000008038 |
|---|---|---|
| ILP-019-000008040 | to | ILP-019-000008040 |
| ILP-019-000008043 | to | ILP-019-000008044 |
| ILP-019-000008046 | to | ILP-019-000008053 |
| ILP-019-000008055 | to | ILP-019-000008055 |
| ILP-019-000008058 | to | ILP-019-000008058 |
| ILP-019-000008066 | to | ILP-019-000008066 |
| ILP-019-000008072 | to | ILP-019-000008072 |
| ILP-019-000008077 | to | ILP-019-000008077 |
| ILP-019-000008079 | to | ILP-019-000008079 |
| ILP-019-000008089 | to | ILP-019-000008089 |
| ILP-019-000008096 | to | ILP-019-000008096 |
| ILP-019-000008098 | to | ILP-019-000008101 |
| ILP-019-000008124 | to | ILP-019-000008124 |
| ILP-019-000008126 | to | ILP-019-000008136 |
| ILP-019-000008140 | to | ILP-019-000008140 |
| ILP-019-000008142 | to | ILP-019-000008142 |
| ILP-019-000008171 | to | ILP-019-000008171 |
| ILP-019-000008173 | to | ILP-019-000008180 |
| ILP-019-000008182 | to | ILP-019-000008183 |
| ILP-019-000008185 | to | ILP-019-000008185 |
| ILP-019-000008190 | to | ILP-019-000008205 |
| ILP-019-000008207 | to | ILP-019-000008207 |
| ILP-019-000008218 | to | ILP-019-000008225 |
| ILP-019-000008236 | to | ILP-019-000008236 |
| ILP-019-000008243 | to | ILP-019-000008243 |
| ILP-019-000008245 | to | ILP-019-000008245 |
| ILP-019-000008247 | to | ILP-019-000008248 |
| ILP-019-000008250 | to | ILP-019-000008250 |
| ILP-019-000008252 | to | ILP-019-000008256 |
| ILP-019-000008259 | to | ILP-019-000008259 |
| ILP-019-000008261 | to | ILP-019-000008262 |
| ILP-019-000008265 | to | ILP-019-000008265 |
| ILP-019-000008267 | to | ILP-019-000008268 |
| ILP-019-000008270 | to | ILP-019-000008270 |
| ILP-019-000008274 | to | ILP-019-000008274 |
| ILP-019-000008277 | to | ILP-019-000008277 |
| ILP-019-000008281 | to | ILP-019-000008281 |
| ILP-019-000008286 | to | ILP-019-000008286 |
| ILP-019-000008288 | to | ILP-019-000008288 |
| ILP-019-000008291 | to | ILP-019-000008291 |
| ILP-019-000008328 | to | ILP-019-000008357 |
| ILP-019-000008359 | to | ILP-019-000008369 |
| ILP-019-000008373 | to | ILP-019-000008373 |

| | | |
|---|---|---|
| ILP-019-000008375 | to | ILP-019-000008376 |
| ILP-019-000008396 | to | ILP-019-000008397 |
| ILP-019-000008399 | to | ILP-019-000008401 |
| ILP-019-000008403 | to | ILP-019-000008409 |
| ILP-019-000008412 | to | ILP-019-000008429 |
| ILP-019-000008440 | to | ILP-019-000008444 |
| ILP-019-000008446 | to | ILP-019-000008447 |
| ILP-019-000008449 | to | ILP-019-000008449 |
| ILP-019-000008451 | to | ILP-019-000008451 |
| ILP-019-000008463 | to | ILP-019-000008467 |
| ILP-019-000008474 | to | ILP-019-000008474 |
| ILP-019-000008480 | to | ILP-019-000008517 |
| ILP-019-000008519 | to | ILP-019-000008519 |
| ILP-019-000008522 | to | ILP-019-000008524 |
| ILP-019-000008526 | to | ILP-019-000008548 |
| ILP-019-000008550 | to | ILP-019-000008560 |
| ILP-019-000008562 | to | ILP-019-000008563 |
| ILP-019-000008565 | to | ILP-019-000008565 |
| ILP-019-000008567 | to | ILP-019-000008582 |
| ILP-019-000008584 | to | ILP-019-000008587 |
| ILP-019-000008589 | to | ILP-019-000008590 |
| ILP-019-000008592 | to | ILP-019-000008592 |
| ILP-019-000008594 | to | ILP-019-000008594 |
| ILP-019-000008597 | to | ILP-019-000008601 |
| ILP-019-000008603 | to | ILP-019-000008639 |
| ILP-019-000008644 | to | ILP-019-000008644 |
| ILP-019-000008646 | to | ILP-019-000008648 |
| ILP-019-000008650 | to | ILP-019-000008651 |
| ILP-019-000008653 | to | ILP-019-000008654 |
| ILP-019-000008657 | to | ILP-019-000008657 |
| ILP-019-000008659 | to | ILP-019-000008659 |
| ILP-019-000008661 | to | ILP-019-000008661 |
| ILP-019-000008663 | to | ILP-019-000008663 |
| ILP-019-000008665 | to | ILP-019-000008665 |
| ILP-019-000008667 | to | ILP-019-000008679 |
| ILP-019-000008683 | to | ILP-019-000008705 |
| ILP-019-000008707 | to | ILP-019-000008710 |
| ILP-019-000008712 | to | ILP-019-000008728 |
| ILP-019-000008730 | to | ILP-019-000008732 |
| ILP-019-000008734 | to | ILP-019-000008738 |
| ILP-019-000008744 | to | ILP-019-000008744 |
| ILP-019-000008746 | to | ILP-019-000008746 |
| ILP-019-000008748 | to | ILP-019-000008749 |
| ILP-019-000008751 | to | ILP-019-000008751 |

| | | |
|---|---|---|
| ILP-019-000008760 | to | ILP-019-000008786 |
| ILP-019-000008794 | to | ILP-019-000008810 |
| ILP-019-000008821 | to | ILP-019-000008821 |
| ILP-019-000008831 | to | ILP-019-000008831 |
| ILP-019-000008857 | to | ILP-019-000008857 |
| ILP-019-000008866 | to | ILP-019-000008866 |
| ILP-019-000008881 | to | ILP-019-000008881 |
| ILP-019-000008883 | to | ILP-019-000008892 |
| ILP-019-000008894 | to | ILP-019-000008901 |
| ILP-019-000008903 | to | ILP-019-000008933 |
| ILP-019-000008935 | to | ILP-019-000008937 |
| ILP-019-000008939 | to | ILP-019-000008939 |
| ILP-019-000008941 | to | ILP-019-000008942 |
| ILP-019-000008944 | to | ILP-019-000008963 |
| ILP-019-000008966 | to | ILP-019-000008966 |
| ILP-019-000008981 | to | ILP-019-000008981 |
| ILP-019-000008983 | to | ILP-019-000008983 |
| ILP-019-000008988 | to | ILP-019-000008988 |
| ILP-019-000008991 | to | ILP-019-000009010 |
| ILP-019-000009012 | to | ILP-019-000009018 |
| ILP-019-000009020 | to | ILP-019-000009020 |
| ILP-019-000009029 | to | ILP-019-000009029 |
| ILP-019-000009031 | to | ILP-019-000009031 |
| ILP-019-000009034 | to | ILP-019-000009034 |
| ILP-019-000009037 | to | ILP-019-000009037 |
| ILP-019-000009041 | to | ILP-019-000009041 |
| ILP-019-000009044 | to | ILP-019-000009046 |
| ILP-019-000009048 | to | ILP-019-000009048 |
| ILP-019-000009050 | to | ILP-019-000009054 |
| ILP-019-000009056 | to | ILP-019-000009058 |
| ILP-019-000009062 | to | ILP-019-000009063 |
| ILP-019-000009073 | to | ILP-019-000009073 |
| ILP-019-000009075 | to | ILP-019-000009076 |
| ILP-019-000009079 | to | ILP-019-000009099 |
| ILP-019-000009101 | to | ILP-019-000009101 |
| ILP-019-000009103 | to | ILP-019-000009103 |
| ILP-019-000009105 | to | ILP-019-000009124 |
| ILP-019-000009129 | to | ILP-019-000009129 |
| ILP-019-000009133 | to | ILP-019-000009154 |
| ILP-019-000009164 | to | ILP-019-000009180 |
| ILP-019-000009184 | to | ILP-019-000009184 |
| ILP-019-000009188 | to | ILP-019-000009194 |
| ILP-019-000009196 | to | ILP-019-000009200 |
| ILP-019-000009202 | to | ILP-019-000009244 |

| ILP-019-000009246 | to | ILP-019-000009246 |
| ILP-019-000009248 | to | ILP-019-000009248 |
| ILP-019-000009250 | to | ILP-019-000009250 |
| ILP-019-000009252 | to | ILP-019-000009267 |
| ILP-019-000009269 | to | ILP-019-000009269 |
| ILP-019-000009282 | to | ILP-019-000009282 |
| ILP-019-000009291 | to | ILP-019-000009297 |
| ILP-019-000009303 | to | ILP-019-000009303 |
| ILP-019-000009308 | to | ILP-019-000009318 |
| ILP-019-000009322 | to | ILP-019-000009339 |
| ILP-019-000009342 | to | ILP-019-000009342 |
| ILP-019-000009345 | to | ILP-019-000009346 |
| ILP-019-000009348 | to | ILP-019-000009348 |
| ILP-019-000009351 | to | ILP-019-000009351 |
| ILP-019-000009353 | to | ILP-019-000009353 |
| ILP-019-000009355 | to | ILP-019-000009364 |
| ILP-019-000009366 | to | ILP-019-000009367 |
| ILP-019-000009369 | to | ILP-019-000009371 |
| ILP-019-000009373 | to | ILP-019-000009421 |
| ILP-019-000009425 | to | ILP-019-000009431 |
| ILP-019-000009434 | to | ILP-019-000009434 |
| ILP-019-000009436 | to | ILP-019-000009436 |
| ILP-019-000009438 | to | ILP-019-000009438 |
| ILP-019-000009442 | to | ILP-019-000009452 |
| ILP-019-000009472 | to | ILP-019-000009474 |
| ILP-019-000009486 | to | ILP-019-000009522 |
| ILP-019-000009524 | to | ILP-019-000009524 |
| ILP-019-000009526 | to | ILP-019-000009530 |
| ILP-019-000009535 | to | ILP-019-000009538 |
| ILP-019-000009544 | to | ILP-019-000009548 |
| ILP-019-000009551 | to | ILP-019-000009551 |
| ILP-019-000009553 | to | ILP-019-000009553 |
| ILP-019-000009555 | to | ILP-019-000009555 |
| ILP-019-000009557 | to | ILP-019-000009557 |
| ILP-019-000009559 | to | ILP-019-000009559 |
| ILP-019-000009561 | to | ILP-019-000009562 |
| ILP-019-000009564 | to | ILP-019-000009564 |
| ILP-019-000009566 | to | ILP-019-000009566 |
| ILP-019-000009617 | to | ILP-019-000009617 |
| ILP-019-000009619 | to | ILP-019-000009619 |
| ILP-019-000009621 | to | ILP-019-000009622 |
| ILP-019-000009625 | to | ILP-019-000009625 |
| ILP-019-000009627 | to | ILP-019-000009627 |
| ILP-019-000009629 | to | ILP-019-000009629 |

| ILP-019-000009631 | to | ILP-019-000009631 |
| ILP-019-000009634 | to | ILP-019-000009636 |
| ILP-019-000009641 | to | ILP-019-000009641 |
| ILP-019-000009644 | to | ILP-019-000009644 |
| ILP-019-000009646 | to | ILP-019-000009646 |
| ILP-019-000009653 | to | ILP-019-000009653 |
| ILP-019-000009655 | to | ILP-019-000009655 |
| ILP-019-000009663 | to | ILP-019-000009665 |
| ILP-019-000009667 | to | ILP-019-000009672 |
| ILP-019-000009676 | to | ILP-019-000009676 |
| ILP-019-000009679 | to | ILP-019-000009679 |
| ILP-019-000009698 | to | ILP-019-000009698 |
| ILP-019-000009703 | to | ILP-019-000009703 |
| ILP-019-000009707 | to | ILP-019-000009707 |
| ILP-019-000009710 | to | ILP-019-000009710 |
| ILP-019-000009716 | to | ILP-019-000009716 |
| ILP-019-000009726 | to | ILP-019-000009726 |
| ILP-019-000009741 | to | ILP-019-000009755 |
| ILP-019-000009757 | to | ILP-019-000009757 |
| ILP-019-000009760 | to | ILP-019-000009760 |
| ILP-019-000009762 | to | ILP-019-000009762 |
| ILP-019-000009765 | to | ILP-019-000009766 |
| ILP-019-000009768 | to | ILP-019-000009768 |
| ILP-019-000009770 | to | ILP-019-000009770 |
| ILP-019-000009772 | to | ILP-019-000009772 |
| ILP-019-000009774 | to | ILP-019-000009774 |
| ILP-019-000009776 | to | ILP-019-000009778 |
| ILP-019-000009780 | to | ILP-019-000009784 |
| ILP-019-000009787 | to | ILP-019-000009789 |
| ILP-019-000009791 | to | ILP-019-000009793 |
| ILP-019-000009795 | to | ILP-019-000009795 |
| ILP-019-000009834 | to | ILP-019-000009844 |
| ILP-019-000009846 | to | ILP-019-000009854 |
| ILP-019-000009857 | to | ILP-019-000009858 |
| ILP-019-000009860 | to | ILP-019-000009866 |
| ILP-019-000009868 | to | ILP-019-000009874 |
| ILP-019-000009878 | to | ILP-019-000009879 |
| ILP-019-000009882 | to | ILP-019-000009889 |
| ILP-019-000009891 | to | ILP-019-000009918 |
| ILP-019-000009921 | to | ILP-019-000009941 |
| ILP-019-000009943 | to | ILP-019-000009943 |
| ILP-019-000009945 | to | ILP-019-000009946 |
| ILP-019-000009948 | to | ILP-019-000009969 |
| ILP-019-000009974 | to | ILP-019-000010009 |

| | | |
|---|---|---|
| ILP-019-000010012 | to | ILP-019-000010013 |
| ILP-019-000010015 | to | ILP-019-000010023 |
| ILP-019-000010025 | to | ILP-019-000010029 |
| ILP-019-000010032 | to | ILP-019-000010033 |
| ILP-019-000010037 | to | ILP-019-000010052 |
| ILP-019-000010054 | to | ILP-019-000010054 |
| ILP-019-000010056 | to | ILP-019-000010056 |
| ILP-019-000010060 | to | ILP-019-000010060 |
| ILP-019-000010069 | to | ILP-019-000010069 |
| ILP-019-000010073 | to | ILP-019-000010073 |
| ILP-019-000010075 | to | ILP-019-000010075 |
| ILP-019-000010077 | to | ILP-019-000010077 |
| ILP-019-000010084 | to | ILP-019-000010084 |
| ILP-019-000010086 | to | ILP-019-000010107 |
| ILP-019-000010111 | to | ILP-019-000010123 |
| ILP-019-000010142 | to | ILP-019-000010142 |
| ILP-019-000010151 | to | ILP-019-000010151 |
| ILP-019-000010158 | to | ILP-019-000010159 |
| ILP-019-000010192 | to | ILP-019-000010193 |
| ILP-019-000010205 | to | ILP-019-000010208 |
| ILP-019-000010219 | to | ILP-019-000010219 |
| ILP-019-000010243 | to | ILP-019-000010252 |
| ILP-019-000010254 | to | ILP-019-000010263 |
| ILP-019-000010265 | to | ILP-019-000010265 |
| ILP-019-000010267 | to | ILP-019-000010267 |
| ILP-019-000010272 | to | ILP-019-000010272 |
| ILP-019-000010279 | to | ILP-019-000010280 |
| ILP-019-000010282 | to | ILP-019-000010282 |
| ILP-019-000010289 | to | ILP-019-000010289 |
| ILP-019-000010291 | to | ILP-019-000010293 |
| ILP-019-000010295 | to | ILP-019-000010328 |
| ILP-019-000010330 | to | ILP-019-000010330 |
| ILP-019-000010335 | to | ILP-019-000010335 |
| ILP-019-000010337 | to | ILP-019-000010338 |
| ILP-019-000010340 | to | ILP-019-000010342 |
| ILP-019-000010344 | to | ILP-019-000010344 |
| ILP-019-000010347 | to | ILP-019-000010347 |
| ILP-019-000010350 | to | ILP-019-000010350 |
| ILP-019-000010352 | to | ILP-019-000010352 |
| ILP-019-000010354 | to | ILP-019-000010354 |
| ILP-019-000010361 | to | ILP-019-000010363 |
| ILP-019-000010406 | to | ILP-019-000010406 |
| ILP-019-000010416 | to | ILP-019-000010417 |
| ILP-019-000010421 | to | ILP-019-000010427 |

| | | |
|---|---|---|
| ILP-019-000010432 | to | ILP-019-000010445 |
| ILP-019-000010447 | to | ILP-019-000010449 |
| ILP-019-000010451 | to | ILP-019-000010452 |
| ILP-019-000010454 | to | ILP-019-000010455 |
| ILP-019-000010457 | to | ILP-019-000010458 |
| ILP-019-000010460 | to | ILP-019-000010463 |
| ILP-019-000010466 | to | ILP-019-000010466 |
| ILP-019-000010470 | to | ILP-019-000010470 |
| ILP-019-000010474 | to | ILP-019-000010480 |
| ILP-019-000010482 | to | ILP-019-000010482 |
| ILP-019-000010484 | to | ILP-019-000010485 |
| ILP-019-000010487 | to | ILP-019-000010487 |
| ILP-019-000010499 | to | ILP-019-000010499 |
| ILP-019-000010505 | to | ILP-019-000010505 |
| ILP-019-000010507 | to | ILP-019-000010507 |
| ILP-019-000010509 | to | ILP-019-000010509 |
| ILP-019-000010511 | to | ILP-019-000010511 |
| ILP-019-000010518 | to | ILP-019-000010518 |
| ILP-019-000010524 | to | ILP-019-000010525 |
| ILP-019-000010536 | to | ILP-019-000010546 |
| ILP-019-000010548 | to | ILP-019-000010551 |
| ILP-019-000010553 | to | ILP-019-000010553 |
| ILP-019-000010557 | to | ILP-019-000010583 |
| ILP-019-000010587 | to | ILP-019-000010611 |
| ILP-019-000010614 | to | ILP-019-000010615 |
| ILP-019-000010618 | to | ILP-019-000010618 |
| ILP-019-000010621 | to | ILP-019-000010621 |
| ILP-019-000010624 | to | ILP-019-000010626 |
| ILP-019-000010630 | to | ILP-019-000010630 |
| ILP-019-000010633 | to | ILP-019-000010634 |
| ILP-019-000010637 | to | ILP-019-000010639 |
| ILP-019-000010641 | to | ILP-019-000010642 |
| ILP-019-000010644 | to | ILP-019-000010645 |
| ILP-019-000010647 | to | ILP-019-000010649 |
| ILP-019-000010651 | to | ILP-019-000010652 |
| ILP-019-000010654 | to | ILP-019-000010654 |
| ILP-019-000010656 | to | ILP-019-000010657 |
| ILP-019-000010659 | to | ILP-019-000010681 |
| ILP-019-000010683 | to | ILP-019-000010700 |
| ILP-019-000010703 | to | ILP-019-000010703 |
| ILP-019-000010705 | to | ILP-019-000010706 |
| ILP-019-000010722 | to | ILP-019-000010722 |
| ILP-019-000010739 | to | ILP-019-000010739 |
| ILP-019-000010786 | to | ILP-019-000010786 |

8

| | | |
|---|---|---|
| ILP-019-000010788 | to | ILP-019-000010805 |
| ILP-019-000010807 | to | ILP-019-000010831 |
| ILP-019-000010833 | to | ILP-019-000010845 |
| ILP-019-000010874 | to | ILP-019-000010875 |
| ILP-019-000010877 | to | ILP-019-000010878 |
| ILP-019-000010880 | to | ILP-019-000010881 |
| ILP-019-000010885 | to | ILP-019-000010894 |
| ILP-019-000010896 | to | ILP-019-000010900 |
| ILP-019-000010902 | to | ILP-019-000010903 |
| ILP-019-000010915 | to | ILP-019-000010916 |
| ILP-019-000010918 | to | ILP-019-000010929 |
| ILP-019-000010932 | to | ILP-019-000010951 |
| ILP-019-000010953 | to | ILP-019-000010989 |
| ILP-019-000010991 | to | ILP-019-000011000 |
| ILP-019-000011003 | to | ILP-019-000011003 |
| ILP-019-000011013 | to | ILP-019-000011013 |
| ILP-019-000011028 | to | ILP-019-000011038 |
| ILP-019-000011040 | to | ILP-019-000011040 |
| ILP-019-000011042 | to | ILP-019-000011042 |
| ILP-019-000011044 | to | ILP-019-000011048 |
| ILP-019-000011063 | to | ILP-019-000011072 |
| ILP-019-000011074 | to | ILP-019-000011116 |
| ILP-019-000011125 | to | ILP-019-000011125 |
| ILP-019-000011131 | to | ILP-019-000011132 |
| ILP-019-000011134 | to | ILP-019-000011135 |
| ILP-019-000011137 | to | ILP-019-000011138 |
| ILP-019-000011140 | to | ILP-019-000011161 |
| ILP-019-000011163 | to | ILP-019-000011167 |
| ILP-019-000011169 | to | ILP-019-000011170 |
| ILP-019-000011174 | to | ILP-019-000011175 |
| ILP-019-000011177 | to | ILP-019-000011177 |
| ILP-019-000011179 | to | ILP-019-000011185 |
| ILP-019-000011187 | to | ILP-019-000011187 |
| ILP-019-000011189 | to | ILP-019-000011189 |
| ILP-019-000011194 | to | ILP-019-000011194 |
| ILP-019-000011204 | to | ILP-019-000011205 |
| ILP-019-000011209 | to | ILP-019-000011209 |
| ILP-019-000011211 | to | ILP-019-000011211 |
| ILP-019-000011213 | to | ILP-019-000011213 |
| ILP-019-000011215 | to | ILP-019-000011215 |
| ILP-019-000011217 | to | ILP-019-000011257 |
| ILP-019-000011259 | to | ILP-019-000011276 |
| ILP-019-000011278 | to | ILP-019-000011278 |
| ILP-019-000011282 | to | ILP-019-000011282 |

| | | |
|---|---|---|
| ILP-019-000011285 | to | ILP-019-000011285 |
| ILP-019-000011291 | to | ILP-019-000011291 |
| ILP-019-000011297 | to | ILP-019-000011297 |
| ILP-019-000011299 | to | ILP-019-000011300 |
| ILP-019-000011302 | to | ILP-019-000011302 |
| ILP-019-000011304 | to | ILP-019-000011304 |
| ILP-019-000011307 | to | ILP-019-000011307 |
| ILP-019-000011309 | to | ILP-019-000011309 |
| ILP-019-000011311 | to | ILP-019-000011311 |
| ILP-019-000011313 | to | ILP-019-000011345 |
| ILP-019-000011354 | to | ILP-019-000011357 |
| ILP-019-000011360 | to | ILP-019-000011360 |
| ILP-019-000011362 | to | ILP-019-000011362 |
| ILP-019-000011366 | to | ILP-019-000011366 |
| ILP-019-000011375 | to | ILP-019-000011403 |
| ILP-019-000011405 | to | ILP-019-000011406 |
| ILP-019-000011408 | to | ILP-019-000011408 |
| ILP-019-000011410 | to | ILP-019-000011420 |
| ILP-019-000011422 | to | ILP-019-000011422 |
| ILP-019-000011435 | to | ILP-019-000011449 |
| ILP-019-000011451 | to | ILP-019-000011452 |
| ILP-019-000011455 | to | ILP-019-000011470 |
| ILP-019-000011472 | to | ILP-019-000011512 |
| ILP-019-000011542 | to | ILP-019-000011542 |
| ILP-019-000011545 | to | ILP-019-000011545 |
| ILP-019-000011548 | to | ILP-019-000011548 |
| ILP-019-000011561 | to | ILP-019-000011561 |
| ILP-019-000011571 | to | ILP-019-000011590 |
| ILP-019-000011592 | to | ILP-019-000011592 |
| ILP-019-000011594 | to | ILP-019-000011594 |
| ILP-019-000011597 | to | ILP-019-000011597 |
| ILP-019-000011599 | to | ILP-019-000011599 |
| ILP-019-000011617 | to | ILP-019-000011620 |
| ILP-019-000011634 | to | ILP-019-000011634 |
| ILP-019-000011637 | to | ILP-019-000011637 |
| ILP-019-000011640 | to | ILP-019-000011652 |
| ILP-019-000011655 | to | ILP-019-000011655 |
| ILP-019-000011657 | to | ILP-019-000011678 |
| ILP-019-000011683 | to | ILP-019-000011683 |
| ILP-019-000011693 | to | ILP-019-000011693 |
| ILP-019-000011713 | to | ILP-019-000011735 |
| ILP-019-000011738 | to | ILP-019-000011746 |
| ILP-019-000011748 | to | ILP-019-000011767 |
| ILP-019-000011769 | to | ILP-019-000011771 |

| | | |
|---|---|---|
| ILP-019-000011773 | to | ILP-019-000011774 |
| ILP-019-000011776 | to | ILP-019-000011776 |
| ILP-019-000011778 | to | ILP-019-000011813 |
| ILP-019-000011815 | to | ILP-019-000011815 |
| ILP-019-000011817 | to | ILP-019-000011826 |
| ILP-019-000011829 | to | ILP-019-000011832 |
| ILP-019-000011834 | to | ILP-019-000011834 |
| ILP-019-000011836 | to | ILP-019-000011836 |
| ILP-019-000011839 | to | ILP-019-000011839 |
| ILP-019-000011845 | to | ILP-019-000011846 |
| ILP-019-000011849 | to | ILP-019-000011849 |
| ILP-019-000011851 | to | ILP-019-000011851 |
| ILP-019-000011854 | to | ILP-019-000011854 |
| ILP-019-000011858 | to | ILP-019-000011858 |
| ILP-019-000011861 | to | ILP-019-000011861 |
| ILP-019-000011870 | to | ILP-019-000011870 |
| ILP-019-000011874 | to | ILP-019-000011875 |
| ILP-019-000011878 | to | ILP-019-000011890 |
| ILP-019-000011892 | to | ILP-019-000011914 |
| ILP-019-000011916 | to | ILP-019-000011949 |
| ILP-019-000011951 | to | ILP-019-000011971 |
| ILP-019-000011974 | to | ILP-019-000011975 |
| ILP-019-000011977 | to | ILP-019-000011977 |
| ILP-019-000011979 | to | ILP-019-000011981 |
| ILP-019-000011984 | to | ILP-019-000011988 |
| ILP-019-000011990 | to | ILP-019-000011991 |
| ILP-019-000011993 | to | ILP-019-000011999 |
| ILP-019-000012001 | to | ILP-019-000012003 |
| ILP-019-000012005 | to | ILP-019-000012009 |
| ILP-019-000012012 | to | ILP-019-000012012 |
| ILP-019-000012016 | to | ILP-019-000012016 |
| ILP-019-000012018 | to | ILP-019-000012018 |
| ILP-019-000012032 | to | ILP-019-000012032 |
| ILP-019-000012035 | to | ILP-019-000012035 |
| ILP-019-000012037 | to | ILP-019-000012037 |
| ILP-019-000012044 | to | ILP-019-000012046 |
| ILP-019-000012048 | to | ILP-019-000012059 |
| ILP-019-000012062 | to | ILP-019-000012063 |
| ILP-019-000012068 | to | ILP-019-000012068 |
| ILP-019-000012072 | to | ILP-019-000012075 |
| ILP-019-000012078 | to | ILP-019-000012097 |
| ILP-019-000012106 | to | ILP-019-000012107 |
| ILP-019-000012111 | to | ILP-019-000012112 |
| ILP-019-000012115 | to | ILP-019-000012125 |

| | | |
|---|---|---|
| ILP-019-000012127 | to | ILP-019-000012148 |
| ILP-019-000012150 | to | ILP-019-000012174 |
| ILP-019-000012182 | to | ILP-019-000012183 |
| ILP-019-000012185 | to | ILP-019-000012188 |
| ILP-019-000012190 | to | ILP-019-000012209 |
| ILP-019-000012212 | to | ILP-019-000012220 |
| ILP-019-000012228 | to | ILP-019-000012233 |
| ILP-019-000012235 | to | ILP-019-000012267 |
| ILP-019-000012269 | to | ILP-019-000012303 |
| ILP-019-000012306 | to | ILP-019-000012307 |
| ILP-019-000012310 | to | ILP-019-000012312 |
| ILP-019-000012316 | to | ILP-019-000012319 |
| ILP-019-000012334 | to | ILP-019-000012336 |
| ILP-019-000012339 | to | ILP-019-000012339 |
| ILP-019-000012343 | to | ILP-019-000012343 |
| ILP-019-000012349 | to | ILP-019-000012353 |
| ILP-019-000012358 | to | ILP-019-000012358 |
| ILP-019-000012360 | to | ILP-019-000012360 |
| ILP-019-000012362 | to | ILP-019-000012362 |
| ILP-019-000012377 | to | ILP-019-000012377 |
| ILP-019-000012380 | to | ILP-019-000012380 |
| ILP-019-000012400 | to | ILP-019-000012413 |
| ILP-019-000012431 | to | ILP-019-000012431 |
| ILP-019-000012436 | to | ILP-019-000012446 |
| ILP-019-000012448 | to | ILP-019-000012468 |
| ILP-019-000012470 | to | ILP-019-000012471 |
| ILP-019-000012475 | to | ILP-019-000012475 |
| ILP-019-000012477 | to | ILP-019-000012483 |
| ILP-019-000012489 | to | ILP-019-000012497 |
| ILP-019-000012499 | to | ILP-019-000012502 |
| ILP-019-000012508 | to | ILP-019-000012509 |
| ILP-019-000012515 | to | ILP-019-000012516 |
| ILP-019-000012519 | to | ILP-019-000012573 |
| ILP-019-000012575 | to | ILP-019-000012575 |
| ILP-019-000012577 | to | ILP-019-000012577 |
| ILP-019-000012579 | to | ILP-019-000012584 |
| ILP-019-000012586 | to | ILP-019-000012594 |
| ILP-019-000012596 | to | ILP-019-000012598 |
| ILP-019-000012600 | to | ILP-019-000012608 |
| ILP-019-000012610 | to | ILP-019-000012627 |
| ILP-019-000012629 | to | ILP-019-000012634 |
| ILP-019-000012636 | to | ILP-019-000012636 |
| ILP-019-000012638 | to | ILP-019-000012638 |
| ILP-019-000012641 | to | ILP-019-000012659 |

| | | |
|---|---|---|
| ILP-019-000012664 | to | ILP-019-000012665 |
| ILP-019-000012667 | to | ILP-019-000012669 |
| ILP-019-000012680 | to | ILP-019-000012682 |
| ILP-019-000012684 | to | ILP-019-000012701 |
| ILP-019-000012708 | to | ILP-019-000012712 |
| ILP-019-000012714 | to | ILP-019-000012715 |
| ILP-019-000012718 | to | ILP-019-000012722 |
| ILP-019-000012724 | to | ILP-019-000012730 |
| ILP-019-000012732 | to | ILP-019-000012732 |
| ILP-019-000012766 | to | ILP-019-000012766 |
| ILP-019-000012768 | to | ILP-019-000012768 |
| ILP-019-000012771 | to | ILP-019-000012771 |
| ILP-019-000012773 | to | ILP-019-000012773 |
| ILP-019-000012776 | to | ILP-019-000012776 |
| ILP-019-000012780 | to | ILP-019-000012780 |
| ILP-019-000012782 | to | ILP-019-000012782 |
| ILP-019-000012784 | to | ILP-019-000012784 |
| ILP-019-000012786 | to | ILP-019-000012786 |
| ILP-019-000012789 | to | ILP-019-000012790 |
| ILP-019-000012794 | to | ILP-019-000012795 |
| ILP-019-000012798 | to | ILP-019-000012804 |
| ILP-019-000012806 | to | ILP-019-000012815 |
| ILP-019-000012817 | to | ILP-019-000012820 |
| ILP-019-000012822 | to | ILP-019-000012823 |
| ILP-019-000012825 | to | ILP-019-000012840 |
| ILP-019-000012843 | to | ILP-019-000012843 |
| ILP-019-000012846 | to | ILP-019-000012848 |
| ILP-019-000012852 | to | ILP-019-000012853 |
| ILP-019-000012855 | to | ILP-019-000012855 |
| ILP-019-000012857 | to | ILP-019-000012860 |
| ILP-019-000012862 | to | ILP-019-000012865 |
| ILP-019-000012867 | to | ILP-019-000012867 |
| ILP-019-000012870 | to | ILP-019-000012887 |
| ILP-019-000012889 | to | ILP-019-000012889 |
| ILP-019-000012891 | to | ILP-019-000012893 |
| ILP-019-000012895 | to | ILP-019-000012896 |
| ILP-019-000012898 | to | ILP-019-000012898 |
| ILP-019-000012901 | to | ILP-019-000012902 |
| ILP-019-000012909 | to | ILP-019-000012914 |
| ILP-019-000012916 | to | ILP-019-000012916 |
| ILP-019-000012918 | to | ILP-019-000012923 |
| ILP-019-000012933 | to | ILP-019-000012933 |
| ILP-019-000012935 | to | ILP-019-000012936 |
| ILP-019-000012944 | to | ILP-019-000012944 |

| | | |
|---|---|---|
| ILP-019-000012946 | to | ILP-019-000012946 |
| ILP-019-000012948 | to | ILP-019-000012962 |
| ILP-019-000012964 | to | ILP-019-000012979 |
| ILP-019-000012983 | to | ILP-019-000012983 |
| ILP-019-000012985 | to | ILP-019-000012985 |
| ILP-019-000012987 | to | ILP-019-000012994 |
| ILP-019-000012999 | to | ILP-019-000012999 |
| ILP-019-000013001 | to | ILP-019-000013006 |
| ILP-019-000013008 | to | ILP-019-000013013 |
| ILP-019-000013015 | to | ILP-019-000013019 |
| ILP-019-000013028 | to | ILP-019-000013029 |
| ILP-019-000013031 | to | ILP-019-000013045 |
| ILP-019-000013052 | to | ILP-019-000013054 |
| ILP-019-000013058 | to | ILP-019-000013064 |
| ILP-019-000013066 | to | ILP-019-000013066 |
| ILP-019-000013069 | to | ILP-019-000013073 |
| ILP-019-000013075 | to | ILP-019-000013078 |
| ILP-019-000013080 | to | ILP-019-000013081 |
| ILP-019-000013083 | to | ILP-019-000013083 |
| ILP-019-000013085 | to | ILP-019-000013087 |
| ILP-019-000013093 | to | ILP-019-000013096 |
| ILP-019-000013104 | to | ILP-019-000013104 |
| ILP-019-000013114 | to | ILP-019-000013114 |
| ILP-019-000013119 | to | ILP-019-000013119 |
| ILP-019-000013133 | to | ILP-019-000013141 |
| ILP-019-000013146 | to | ILP-019-000013146 |
| ILP-019-000013148 | to | ILP-019-000013149 |
| ILP-019-000013153 | to | ILP-019-000013153 |
| ILP-019-000013157 | to | ILP-019-000013163 |
| ILP-019-000013165 | to | ILP-019-000013165 |
| ILP-019-000013183 | to | ILP-019-000013185 |
| ILP-019-000013190 | to | ILP-019-000013192 |
| ILP-019-000013194 | to | ILP-019-000013204 |
| ILP-019-000013208 | to | ILP-019-000013212 |
| ILP-019-000013214 | to | ILP-019-000013214 |
| ILP-019-000013216 | to | ILP-019-000013221 |
| ILP-019-000013223 | to | ILP-019-000013224 |
| ILP-019-000013226 | to | ILP-019-000013244 |
| ILP-019-000013252 | to | ILP-019-000013259 |
| ILP-019-000013261 | to | ILP-019-000013268 |
| ILP-019-000013272 | to | ILP-019-000013272 |
| ILP-019-000013275 | to | ILP-019-000013275 |
| ILP-019-000013280 | to | ILP-019-000013284 |
| ILP-019-000013294 | to | ILP-019-000013297 |

| | | |
|---|---|---|
| ILP-019-000013299 | to | ILP-019-000013306 |
| ILP-019-000013309 | to | ILP-019-000013309 |
| ILP-019-000013311 | to | ILP-019-000013311 |
| ILP-019-000013314 | to | ILP-019-000013315 |
| ILP-019-000013323 | to | ILP-019-000013323 |
| ILP-019-000013334 | to | ILP-019-000013340 |
| ILP-019-000013342 | to | ILP-019-000013342 |
| ILP-019-000013344 | to | ILP-019-000013348 |
| ILP-019-000013350 | to | ILP-019-000013354 |
| ILP-019-000013356 | to | ILP-019-000013383 |
| ILP-019-000013387 | to | ILP-019-000013387 |
| ILP-019-000013389 | to | ILP-019-000013389 |
| ILP-019-000013392 | to | ILP-019-000013392 |
| ILP-019-000013394 | to | ILP-019-000013394 |
| ILP-019-000013397 | to | ILP-019-000013399 |
| ILP-019-000013402 | to | ILP-019-000013415 |
| ILP-019-000013417 | to | ILP-019-000013417 |
| ILP-019-000013420 | to | ILP-019-000013420 |
| ILP-019-000013422 | to | ILP-019-000013422 |
| ILP-019-000013424 | to | ILP-019-000013433 |
| ILP-019-000013439 | to | ILP-019-000013442 |
| ILP-019-000013444 | to | ILP-019-000013444 |
| ILP-019-000013446 | to | ILP-019-000013448 |
| ILP-019-000013459 | to | ILP-019-000013459 |
| ILP-019-000013461 | to | ILP-019-000013462 |
| ILP-019-000013467 | to | ILP-019-000013470 |
| ILP-019-000013473 | to | ILP-019-000013473 |
| ILP-019-000013480 | to | ILP-019-000013481 |
| ILP-019-000013491 | to | ILP-019-000013491 |
| ILP-019-000013499 | to | ILP-019-000013499 |
| ILP-019-000013506 | to | ILP-019-000013506 |
| ILP-019-000013508 | to | ILP-019-000013508 |
| ILP-019-000013510 | to | ILP-019-000013511 |
| ILP-019-000013513 | to | ILP-019-000013535 |
| ILP-019-000013537 | to | ILP-019-000013537 |
| ILP-019-000013539 | to | ILP-019-000013542 |
| ILP-019-000013553 | to | ILP-019-000013553 |
| ILP-019-000013555 | to | ILP-019-000013555 |
| ILP-019-000013557 | to | ILP-019-000013557 |
| ILP-019-000013560 | to | ILP-019-000013563 |
| ILP-019-000013565 | to | ILP-019-000013588 |
| ILP-019-000013590 | to | ILP-019-000013598 |
| ILP-019-000013600 | to | ILP-019-000013613 |
| ILP-019-000013616 | to | ILP-019-000013616 |

| ILP-019-000013622 | to | ILP-019-000013622 |
|---|---|---|
| ILP-019-000013625 | to | ILP-019-000013635 |
| ILP-019-000013642 | to | ILP-019-000013642 |
| ILP-019-000013645 | to | ILP-019-000013645 |
| ILP-019-000013648 | to | ILP-019-000013648 |
| ILP-019-000013651 | to | ILP-019-000013651 |
| ILP-019-000013653 | to | ILP-019-000013653 |
| ILP-019-000013683 | to | ILP-019-000013685 |
| ILP-019-000013687 | to | ILP-019-000013691 |
| ILP-019-000013693 | to | ILP-019-000013696 |
| ILP-019-000013699 | to | ILP-019-000013699 |
| ILP-019-000013701 | to | ILP-019-000013703 |
| ILP-019-000013705 | to | ILP-019-000013712 |
| ILP-019-000013718 | to | ILP-019-000013718 |
| ILP-019-000013720 | to | ILP-019-000013721 |
| ILP-019-000013723 | to | ILP-019-000013730 |
| ILP-019-000013733 | to | ILP-019-000013735 |
| ILP-019-000013737 | to | ILP-019-000013737 |
| ILP-019-000013739 | to | ILP-019-000013739 |
| ILP-019-000013752 | to | ILP-019-000013753 |
| ILP-019-000013768 | to | ILP-019-000013774 |
| ILP-019-000013777 | to | ILP-019-000013779 |
| ILP-019-000013781 | to | ILP-019-000013782 |
| ILP-019-000013789 | to | ILP-019-000013789 |
| ILP-019-000013792 | to | ILP-019-000013792 |
| ILP-019-000013794 | to | ILP-019-000013794 |
| ILP-019-000013796 | to | ILP-019-000013796 |
| ILP-019-000013806 | to | ILP-019-000013811 |
| ILP-019-000013815 | to | ILP-019-000013815 |
| ILP-019-000013821 | to | ILP-019-000013821 |
| ILP-019-000013831 | to | ILP-019-000013832 |
| ILP-019-000013844 | to | ILP-019-000013845 |
| ILP-019-000013847 | to | ILP-019-000013847 |
| ILP-019-000013851 | to | ILP-019-000013851 |
| ILP-019-000013866 | to | ILP-019-000013868 |
| ILP-019-000013872 | to | ILP-019-000013876 |
| ILP-019-000013878 | to | ILP-019-000013878 |
| ILP-019-000013888 | to | ILP-019-000013888 |
| ILP-019-000013896 | to | ILP-019-000013896 |
| ILP-019-000013898 | to | ILP-019-000013898 |
| ILP-019-000013901 | to | ILP-019-000013902 |
| ILP-019-000013904 | to | ILP-019-000013905 |
| ILP-019-000013912 | to | ILP-019-000013913 |
| ILP-019-000013916 | to | ILP-019-000013919 |

| | | |
|---|---|---|
| ILP-019-000013922 | to | ILP-019-000013927 |
| ILP-019-000013940 | to | ILP-019-000013940 |
| ILP-019-000013950 | to | ILP-019-000013951 |
| ILP-019-000013965 | to | ILP-019-000013977 |
| ILP-019-000013982 | to | ILP-019-000013982 |
| ILP-019-000013986 | to | ILP-019-000013986 |
| ILP-019-000013997 | to | ILP-019-000013998 |
| ILP-019-000014001 | to | ILP-019-000014001 |
| ILP-019-000014014 | to | ILP-019-000014014 |
| ILP-019-000014016 | to | ILP-019-000014017 |
| ILP-019-000014035 | to | ILP-019-000014035 |
| ILP-019-000014037 | to | ILP-019-000014047 |
| ILP-019-000014049 | to | ILP-019-000014067 |
| ILP-019-000014072 | to | ILP-019-000014090 |
| ILP-019-000014094 | to | ILP-019-000014094 |
| ILP-019-000014096 | to | ILP-019-000014098 |
| ILP-019-000014100 | to | ILP-019-000014103 |
| ILP-019-000014105 | to | ILP-019-000014124 |
| ILP-019-000014128 | to | ILP-019-000014128 |
| ILP-019-000014137 | to | ILP-019-000014140 |
| ILP-019-000014142 | to | ILP-019-000014143 |
| ILP-019-000014146 | to | ILP-019-000014146 |
| ILP-019-000014151 | to | ILP-019-000014153 |
| ILP-019-000014155 | to | ILP-019-000014156 |
| ILP-019-000014159 | to | ILP-019-000014167 |
| ILP-019-000014170 | to | ILP-019-000014170 |
| ILP-019-000014174 | to | ILP-019-000014196 |
| ILP-019-000014198 | to | ILP-019-000014227 |
| ILP-019-000014229 | to | ILP-019-000014229 |
| ILP-019-000014231 | to | ILP-019-000014231 |
| ILP-019-000014235 | to | ILP-019-000014235 |
| ILP-019-000014237 | to | ILP-019-000014242 |
| ILP-019-000014244 | to | ILP-019-000014247 |
| ILP-019-000014249 | to | ILP-019-000014252 |
| ILP-019-000014254 | to | ILP-019-000014258 |
| ILP-019-000014260 | to | ILP-019-000014260 |
| ILP-019-000014263 | to | ILP-019-000014267 |
| ILP-019-000014284 | to | ILP-019-000014285 |
| ILP-019-000014299 | to | ILP-019-000014300 |
| ILP-019-000014302 | to | ILP-019-000014303 |
| ILP-019-000014306 | to | ILP-019-000014308 |
| ILP-019-000014310 | to | ILP-019-000014325 |
| ILP-019-000014359 | to | ILP-019-000014359 |
| ILP-019-000014365 | to | ILP-019-000014365 |

| | | |
|---|---|---|
| ILP-019-000014392 | to | ILP-019-000014392 |
| ILP-019-000014394 | to | ILP-019-000014395 |
| ILP-019-000014397 | to | ILP-019-000014402 |
| ILP-019-000014404 | to | ILP-019-000014425 |
| ILP-019-000014432 | to | ILP-019-000014433 |
| ILP-019-000014435 | to | ILP-019-000014439 |
| ILP-019-000014441 | to | ILP-019-000014444 |
| ILP-019-000014446 | to | ILP-019-000014455 |
| ILP-019-000014457 | to | ILP-019-000014469 |
| ILP-019-000014489 | to | ILP-019-000014489 |
| ILP-019-000014494 | to | ILP-019-000014496 |
| ILP-019-000014500 | to | ILP-019-000014500 |
| ILP-019-000014503 | to | ILP-019-000014503 |
| ILP-019-000014510 | to | ILP-019-000014522 |
| ILP-019-000014526 | to | ILP-019-000014526 |
| ILP-019-000014552 | to | ILP-019-000014556 |
| ILP-019-000014563 | to | ILP-019-000014570 |
| ILP-019-000014578 | to | ILP-019-000014578 |
| ILP-019-000014601 | to | ILP-019-000014602 |
| ILP-019-000014610 | to | ILP-019-000014618 |
| ILP-019-000014632 | to | ILP-019-000014639 |
| ILP-019-000014642 | to | ILP-019-000014643 |
| ILP-019-000014647 | to | ILP-019-000014650 |
| ILP-019-000014653 | to | ILP-019-000014653 |
| ILP-019-000014656 | to | ILP-019-000014658 |
| ILP-019-000014660 | to | ILP-019-000014660 |
| ILP-019-000014662 | to | ILP-019-000014662 |
| ILP-019-000014664 | to | ILP-019-000014664 |
| ILP-019-000014666 | to | ILP-019-000014669 |
| ILP-019-000014681 | to | ILP-019-000014683 |
| ILP-019-000014685 | to | ILP-019-000014709 |
| ILP-019-000014711 | to | ILP-019-000014715 |
| ILP-019-000014718 | to | ILP-019-000014720 |
| ILP-019-000014722 | to | ILP-019-000014723 |
| ILP-019-000014725 | to | ILP-019-000014738 |
| ILP-019-000014740 | to | ILP-019-000014740 |
| ILP-019-000014743 | to | ILP-019-000014743 |
| ILP-019-000014769 | to | ILP-019-000014771 |
| ILP-019-000014773 | to | ILP-019-000014773 |
| ILP-019-000014776 | to | ILP-019-000014778 |
| ILP-019-000014781 | to | ILP-019-000014786 |
| ILP-019-000014788 | to | ILP-019-000014788 |
| ILP-019-000014791 | to | ILP-019-000014795 |
| ILP-019-000014797 | to | ILP-019-000014805 |

| | | |
|---|---|---|
| ILP-019-000014808 | to | ILP-019-000014811 |
| ILP-019-000014816 | to | ILP-019-000014822 |
| ILP-019-000014826 | to | ILP-019-000014844 |
| ILP-019-000014847 | to | ILP-019-000014847 |
| ILP-019-000014850 | to | ILP-019-000014852 |
| ILP-019-000014854 | to | ILP-019-000014854 |
| ILP-019-000014856 | to | ILP-019-000014876 |
| ILP-019-000014917 | to | ILP-019-000014924 |
| ILP-019-000014934 | to | ILP-019-000014934 |
| ILP-019-000014947 | to | ILP-019-000014968 |
| ILP-019-000014973 | to | ILP-019-000014976 |
| ILP-019-000014986 | to | ILP-019-000015021 |
| ILP-019-000015030 | to | ILP-019-000015033 |
| ILP-029-000000001 | to | ILP-029-000000004 |
| ILP-029-000000008 | to | ILP-029-000000009 |
| ILP-029-000000016 | to | ILP-029-000000024 |
| ILP-029-000000026 | to | ILP-029-000000028 |
| ILP-029-000000033 | to | ILP-029-000000033 |
| ILP-029-000000035 | to | ILP-029-000000035 |
| ILP-029-000000054 | to | ILP-029-000000057 |
| ILP-029-000000059 | to | ILP-029-000000067 |
| ILP-029-000000070 | to | ILP-029-000000073 |
| ILP-029-000000078 | to | ILP-029-000000080 |
| ILP-029-000000083 | to | ILP-029-000000083 |
| ILP-029-000000085 | to | ILP-029-000000097 |
| ILP-029-000000102 | to | ILP-029-000000102 |
| ILP-029-000000120 | to | ILP-029-000000122 |
| ILP-029-000000129 | to | ILP-029-000000130 |
| ILP-029-000000136 | to | ILP-029-000000148 |
| ILP-029-000000150 | to | ILP-029-000000177 |
| ILP-029-000000179 | to | ILP-029-000000180 |
| ILP-029-000000188 | to | ILP-029-000000196 |
| ILP-029-000000199 | to | ILP-029-000000199 |
| ILP-029-000000201 | to | ILP-029-000000202 |
| ILP-029-000000204 | to | ILP-029-000000206 |
| ILP-029-000000214 | to | ILP-029-000000214 |
| ILP-029-000000221 | to | ILP-029-000000224 |
| ILP-029-000000235 | to | ILP-029-000000235 |
| ILP-029-000000244 | to | ILP-029-000000245 |
| ILP-029-000000255 | to | ILP-029-000000255 |
| ILP-029-000000261 | to | ILP-029-000000262 |
| ILP-029-000000268 | to | ILP-029-000000269 |
| ILP-029-000000284 | to | ILP-029-000000284 |
| ILP-029-000000286 | to | ILP-029-000000286 |

| | | |
|---|---|---|
| ILP-029-000000296 | to | ILP-029-000000296 |
| ILP-029-000000298 | to | ILP-029-000000299 |
| ILP-029-000000304 | to | ILP-029-000000305 |
| ILP-029-000000311 | to | ILP-029-000000312 |
| ILP-029-000000316 | to | ILP-029-000000316 |
| ILP-029-000000319 | to | ILP-029-000000319 |
| ILP-029-000000322 | to | ILP-029-000000324 |
| ILP-029-000000326 | to | ILP-029-000000328 |
| ILP-029-000000333 | to | ILP-029-000000333 |
| ILP-029-000000338 | to | ILP-029-000000338 |
| ILP-029-000000364 | to | ILP-029-000000364 |
| ILP-029-000000378 | to | ILP-029-000000378 |
| ILP-029-000000401 | to | ILP-029-000000412 |
| ILP-029-000000416 | to | ILP-029-000000416 |
| ILP-029-000000427 | to | ILP-029-000000427 |
| ILP-029-000000432 | to | ILP-029-000000432 |
| ILP-029-000000448 | to | ILP-029-000000450 |
| ILP-029-000000456 | to | ILP-029-000000456 |
| ILP-029-000000463 | to | ILP-029-000000464 |
| ILP-029-000000473 | to | ILP-029-000000473 |
| ILP-029-000000475 | to | ILP-029-000000475 |
| ILP-029-000000477 | to | ILP-029-000000477 |
| ILP-029-000000483 | to | ILP-029-000000483 |
| ILP-029-000000487 | to | ILP-029-000000487 |
| ILP-029-000000490 | to | ILP-029-000000491 |
| ILP-029-000000499 | to | ILP-029-000000499 |
| ILP-029-000000501 | to | ILP-029-000000504 |
| ILP-029-000000512 | to | ILP-029-000000512 |
| ILP-029-000000515 | to | ILP-029-000000516 |
| ILP-029-000000526 | to | ILP-029-000000527 |
| ILP-029-000000535 | to | ILP-029-000000535 |
| ILP-029-000000542 | to | ILP-029-000000542 |
| ILP-029-000000546 | to | ILP-029-000000550 |
| ILP-029-000000584 | to | ILP-029-000000585 |
| ILP-029-000000587 | to | ILP-029-000000589 |
| ILP-029-000000593 | to | ILP-029-000000594 |
| ILP-029-000000598 | to | ILP-029-000000600 |
| ILP-029-000000604 | to | ILP-029-000000604 |
| ILP-029-000000609 | to | ILP-029-000000610 |
| ILP-029-000000612 | to | ILP-029-000000613 |
| ILP-029-000000615 | to | ILP-029-000000616 |
| ILP-029-000000618 | to | ILP-029-000000622 |
| ILP-029-000000624 | to | ILP-029-000000624 |
| ILP-029-000000626 | to | ILP-029-000000626 |

| | | |
|---|---|---|
| ILP-029-000000629 | to | ILP-029-000000634 |
| ILP-029-000000636 | to | ILP-029-000000637 |
| ILP-029-000000639 | to | ILP-029-000000646 |
| ILP-029-000000656 | to | ILP-029-000000657 |
| ILP-029-000000659 | to | ILP-029-000000672 |
| ILP-029-000000678 | to | ILP-029-000000678 |
| ILP-029-000000681 | to | ILP-029-000000683 |
| ILP-029-000000685 | to | ILP-029-000000691 |
| ILP-029-000000694 | to | ILP-029-000000695 |
| ILP-029-000000697 | to | ILP-029-000000699 |
| ILP-029-000000704 | to | ILP-029-000000710 |
| ILP-029-000000712 | to | ILP-029-000000719 |
| ILP-029-000000723 | to | ILP-029-000000732 |
| ILP-029-000000734 | to | ILP-029-000000734 |
| ILP-029-000000737 | to | ILP-029-000000737 |
| ILP-029-000000739 | to | ILP-029-000000742 |
| ILP-029-000000744 | to | ILP-029-000000762 |
| ILP-029-000000764 | to | ILP-029-000000765 |
| ILP-029-000000767 | to | ILP-029-000000771 |
| ILP-029-000000773 | to | ILP-029-000000774 |
| ILP-029-000000777 | to | ILP-029-000000788 |
| ILP-029-000000790 | to | ILP-029-000000795 |
| ILP-029-000000798 | to | ILP-029-000000804 |
| ILP-029-000000806 | to | ILP-029-000000806 |
| ILP-029-000000808 | to | ILP-029-000000809 |
| ILP-029-000000813 | to | ILP-029-000000813 |
| ILP-029-000000815 | to | ILP-029-000000827 |
| ILP-029-000000856 | to | ILP-029-000000878 |
| ILP-029-000000880 | to | ILP-029-000000880 |
| ILP-029-000000882 | to | ILP-029-000000884 |
| ILP-029-000000889 | to | ILP-029-000000893 |
| ILP-029-000000896 | to | ILP-029-000000896 |
| ILP-029-000000899 | to | ILP-029-000000900 |
| ILP-029-000000902 | to | ILP-029-000000907 |
| ILP-029-000000910 | to | ILP-029-000000917 |
| ILP-029-000000920 | to | ILP-029-000000921 |
| ILP-029-000000923 | to | ILP-029-000000934 |
| ILP-029-000000936 | to | ILP-029-000000936 |
| ILP-029-000000946 | to | ILP-029-000000946 |
| ILP-029-000000962 | to | ILP-029-000000965 |
| ILP-029-000000967 | to | ILP-029-000000967 |
| ILP-029-000000970 | to | ILP-029-000000974 |
| ILP-029-000000979 | to | ILP-029-000000979 |
| ILP-029-000000983 | to | ILP-029-000001013 |

| | | |
|---|---|---|
| ILP-029-000001015 | to | ILP-029-000001017 |
| ILP-029-000001026 | to | ILP-029-000001033 |
| ILP-029-000001037 | to | ILP-029-000001038 |
| ILP-029-000001041 | to | ILP-029-000001048 |
| ILP-029-000001051 | to | ILP-029-000001051 |
| ILP-029-000001053 | to | ILP-029-000001053 |
| ILP-029-000001057 | to | ILP-029-000001057 |
| ILP-029-000001065 | to | ILP-029-000001086 |
| ILP-029-000001088 | to | ILP-029-000001091 |
| ILP-029-000001094 | to | ILP-029-000001097 |
| ILP-029-000001121 | to | ILP-029-000001121 |
| ILP-029-000001124 | to | ILP-029-000001124 |
| ILP-029-000001133 | to | ILP-029-000001134 |
| ILP-029-000001191 | to | ILP-029-000001191 |
| ILP-029-000001211 | to | ILP-029-000001211 |
| ILP-029-000001261 | to | ILP-029-000001261 |
| ILP-029-000001317 | to | ILP-029-000001317 |
| ILP-029-000001329 | to | ILP-029-000001332 |
| ILP-029-000001335 | to | ILP-029-000001338 |
| ILP-029-000001341 | to | ILP-029-000001343 |
| ILP-029-000001346 | to | ILP-029-000001346 |
| ILP-029-000001349 | to | ILP-029-000001349 |
| ILP-029-000001352 | to | ILP-029-000001355 |
| ILP-029-000001359 | to | ILP-029-000001361 |
| ILP-029-000001363 | to | ILP-029-000001363 |
| ILP-029-000001366 | to | ILP-029-000001366 |
| ILP-029-000001368 | to | ILP-029-000001369 |
| ILP-029-000001371 | to | ILP-029-000001374 |
| ILP-029-000001377 | to | ILP-029-000001381 |
| ILP-029-000001384 | to | ILP-029-000001384 |
| ILP-029-000001387 | to | ILP-029-000001393 |
| ILP-029-000001395 | to | ILP-029-000001417 |
| ILP-029-000001419 | to | ILP-029-000001431 |
| ILP-029-000001433 | to | ILP-029-000001437 |
| ILP-029-000001439 | to | ILP-029-000001447 |
| ILP-029-000001449 | to | ILP-029-000001452 |
| ILP-029-000001454 | to | ILP-029-000001454 |
| ILP-029-000001459 | to | ILP-029-000001459 |
| ILP-029-000001461 | to | ILP-029-000001464 |
| ILP-029-000001467 | to | ILP-029-000001468 |
| ILP-029-000001471 | to | ILP-029-000001471 |
| ILP-029-000001473 | to | ILP-029-000001474 |
| ILP-029-000001481 | to | ILP-029-000001484 |
| ILP-029-000001486 | to | ILP-029-000001489 |

| | | |
|---|---|---|
| ILP-029-000001491 | to | ILP-029-000001505 |
| ILP-029-000001507 | to | ILP-029-000001530 |
| ILP-029-000001534 | to | ILP-029-000001537 |
| ILP-029-000001540 | to | ILP-029-000001550 |
| ILP-029-000001553 | to | ILP-029-000001556 |
| ILP-029-000001560 | to | ILP-029-000001563 |
| ILP-029-000001575 | to | ILP-029-000001575 |
| ILP-029-000001579 | to | ILP-029-000001579 |
| ILP-029-000001582 | to | ILP-029-000001582 |
| ILP-029-000001589 | to | ILP-029-000001589 |
| ILP-029-000001592 | to | ILP-029-000001592 |
| ILP-029-000001596 | to | ILP-029-000001596 |
| ILP-029-000001598 | to | ILP-029-000001598 |
| ILP-029-000001603 | to | ILP-029-000001604 |
| ILP-029-000001609 | to | ILP-029-000001609 |
| ILP-029-000001619 | to | ILP-029-000001621 |
| ILP-029-000001623 | to | ILP-029-000001624 |
| ILP-029-000001626 | to | ILP-029-000001627 |
| ILP-029-000001650 | to | ILP-029-000001652 |
| ILP-029-000001654 | to | ILP-029-000001654 |
| ILP-029-000001659 | to | ILP-029-000001660 |
| ILP-029-000001668 | to | ILP-029-000001672 |
| ILP-029-000001678 | to | ILP-029-000001680 |
| ILP-029-000001683 | to | ILP-029-000001684 |
| ILP-029-000001717 | to | ILP-029-000001717 |
| ILP-029-000001724 | to | ILP-029-000001724 |
| ILP-029-000001732 | to | ILP-029-000001733 |
| ILP-029-000001735 | to | ILP-029-000001735 |
| ILP-029-000001741 | to | ILP-029-000001744 |
| ILP-029-000001751 | to | ILP-029-000001752 |
| ILP-029-000001757 | to | ILP-029-000001760 |
| ILP-029-000001785 | to | ILP-029-000001787 |
| ILP-029-000001796 | to | ILP-029-000001796 |
| ILP-029-000001804 | to | ILP-029-000001804 |
| ILP-029-000001810 | to | ILP-029-000001810 |
| ILP-029-000001817 | to | ILP-029-000001817 |
| ILP-029-000001822 | to | ILP-029-000001822 |
| ILP-029-000001828 | to | ILP-029-000001830 |
| ILP-029-000001832 | to | ILP-029-000001832 |
| ILP-029-000001834 | to | ILP-029-000001837 |
| ILP-029-000001839 | to | ILP-029-000001839 |
| ILP-029-000001842 | to | ILP-029-000001844 |
| ILP-029-000001851 | to | ILP-029-000001855 |
| ILP-029-000001862 | to | ILP-029-000001862 |

| | | |
|---|---|---|
| ILP-029-000001865 | to | ILP-029-000001865 |
| ILP-029-000001871 | to | ILP-029-000001871 |
| ILP-029-000001873 | to | ILP-029-000001873 |
| ILP-029-000001877 | to | ILP-029-000001878 |
| ILP-029-000001886 | to | ILP-029-000001887 |
| ILP-029-000001890 | to | ILP-029-000001895 |
| ILP-029-000001897 | to | ILP-029-000001897 |
| ILP-029-000001899 | to | ILP-029-000001910 |
| ILP-029-000001912 | to | ILP-029-000001912 |
| ILP-029-000001914 | to | ILP-029-000001914 |
| ILP-029-000001916 | to | ILP-029-000001916 |
| ILP-029-000001923 | to | ILP-029-000001924 |
| ILP-029-000001927 | to | ILP-029-000001927 |
| ILP-029-000001933 | to | ILP-029-000001935 |
| ILP-029-000001938 | to | ILP-029-000001938 |
| ILP-029-000001940 | to | ILP-029-000001941 |
| ILP-029-000001943 | to | ILP-029-000001943 |
| ILP-029-000001949 | to | ILP-029-000001949 |
| ILP-029-000001951 | to | ILP-029-000001952 |
| ILP-029-000001957 | to | ILP-029-000001959 |
| ILP-029-000001964 | to | ILP-029-000001964 |
| ILP-029-000001966 | to | ILP-029-000001967 |
| ILP-029-000001973 | to | ILP-029-000001973 |
| ILP-029-000001975 | to | ILP-029-000001975 |
| ILP-029-000001982 | to | ILP-029-000001982 |
| ILP-029-000001984 | to | ILP-029-000001986 |
| ILP-029-000002001 | to | ILP-029-000002002 |
| ILP-029-000002006 | to | ILP-029-000002006 |
| ILP-029-000002008 | to | ILP-029-000002011 |
| ILP-029-000002013 | to | ILP-029-000002014 |
| ILP-029-000002017 | to | ILP-029-000002021 |
| ILP-029-000002023 | to | ILP-029-000002023 |
| ILP-029-000002031 | to | ILP-029-000002034 |
| ILP-029-000002036 | to | ILP-029-000002041 |
| ILP-029-000002050 | to | ILP-029-000002051 |
| ILP-029-000002068 | to | ILP-029-000002068 |
| ILP-029-000002070 | to | ILP-029-000002070 |
| ILP-029-000002072 | to | ILP-029-000002073 |
| ILP-029-000002082 | to | ILP-029-000002085 |
| ILP-029-000002090 | to | ILP-029-000002090 |
| ILP-029-000002096 | to | ILP-029-000002097 |
| ILP-029-000002100 | to | ILP-029-000002100 |
| ILP-029-000002103 | to | ILP-029-000002103 |
| ILP-029-000002106 | to | ILP-029-000002106 |

| | | |
|---|---|---|
| ILP-029-000002108 | to | ILP-029-000002111 |
| ILP-029-000002115 | to | ILP-029-000002115 |
| ILP-029-000002126 | to | ILP-029-000002126 |
| ILP-029-000002129 | to | ILP-029-000002129 |
| ILP-029-000002131 | to | ILP-029-000002131 |
| ILP-029-000002134 | to | ILP-029-000002134 |
| ILP-029-000002144 | to | ILP-029-000002144 |
| ILP-029-000002152 | to | ILP-029-000002153 |
| ILP-029-000002158 | to | ILP-029-000002161 |
| ILP-029-000002166 | to | ILP-029-000002168 |
| ILP-029-000002175 | to | ILP-029-000002180 |
| ILP-029-000002182 | to | ILP-029-000002182 |
| ILP-029-000002184 | to | ILP-029-000002185 |
| ILP-029-000002187 | to | ILP-029-000002187 |
| ILP-029-000002193 | to | ILP-029-000002195 |
| ILP-029-000002197 | to | ILP-029-000002197 |
| ILP-029-000002203 | to | ILP-029-000002203 |
| ILP-029-000002206 | to | ILP-029-000002206 |
| ILP-029-000002213 | to | ILP-029-000002213 |
| ILP-029-000002218 | to | ILP-029-000002223 |
| ILP-029-000002227 | to | ILP-029-000002244 |
| ILP-029-000002250 | to | ILP-029-000002259 |
| ILP-029-000002263 | to | ILP-029-000002263 |
| ILP-029-000002270 | to | ILP-029-000002272 |
| ILP-029-000002280 | to | ILP-029-000002280 |
| ILP-029-000002286 | to | ILP-029-000002288 |
| ILP-029-000002292 | to | ILP-029-000002293 |
| ILP-029-000002298 | to | ILP-029-000002299 |
| ILP-029-000002301 | to | ILP-029-000002301 |
| ILP-029-000002312 | to | ILP-029-000002315 |
| ILP-029-000002320 | to | ILP-029-000002320 |
| ILP-029-000002322 | to | ILP-029-000002323 |
| ILP-029-000002327 | to | ILP-029-000002331 |
| ILP-029-000002336 | to | ILP-029-000002338 |
| ILP-029-000002347 | to | ILP-029-000002348 |
| ILP-029-000002354 | to | ILP-029-000002359 |
| ILP-029-000002373 | to | ILP-029-000002373 |
| ILP-029-000002376 | to | ILP-029-000002377 |
| ILP-029-000002382 | to | ILP-029-000002385 |
| ILP-029-000002392 | to | ILP-029-000002392 |
| ILP-029-000002405 | to | ILP-029-000002405 |
| ILP-029-000002410 | to | ILP-029-000002412 |
| ILP-029-000002416 | to | ILP-029-000002417 |
| ILP-029-000002420 | to | ILP-029-000002420 |

| | | |
|---|---|---|
| ILP-029-000002423 | to | ILP-029-000002424 |
| ILP-029-000002427 | to | ILP-029-000002431 |
| ILP-029-000002437 | to | ILP-029-000002439 |
| ILP-029-000002445 | to | ILP-029-000002445 |
| ILP-029-000002449 | to | ILP-029-000002454 |
| ILP-029-000002457 | to | ILP-029-000002459 |
| ILP-029-000002476 | to | ILP-029-000002478 |
| ILP-029-000002483 | to | ILP-029-000002483 |
| ILP-029-000002489 | to | ILP-029-000002489 |
| ILP-029-000002494 | to | ILP-029-000002503 |
| ILP-029-000002508 | to | ILP-029-000002508 |
| ILP-029-000002511 | to | ILP-029-000002513 |
| ILP-029-000002515 | to | ILP-029-000002515 |
| ILP-029-000002517 | to | ILP-029-000002517 |
| ILP-029-000002522 | to | ILP-029-000002522 |
| ILP-029-000002528 | to | ILP-029-000002532 |
| ILP-029-000002541 | to | ILP-029-000002542 |
| ILP-029-000002547 | to | ILP-029-000002547 |
| ILP-029-000002549 | to | ILP-029-000002549 |
| ILP-029-000002553 | to | ILP-029-000002553 |
| ILP-029-000002555 | to | ILP-029-000002556 |
| ILP-029-000002564 | to | ILP-029-000002564 |
| ILP-029-000002566 | to | ILP-029-000002566 |
| ILP-029-000002573 | to | ILP-029-000002574 |
| ILP-029-000002577 | to | ILP-029-000002577 |
| ILP-029-000002581 | to | ILP-029-000002581 |
| ILP-029-000002585 | to | ILP-029-000002586 |
| ILP-029-000002591 | to | ILP-029-000002591 |
| ILP-029-000002593 | to | ILP-029-000002595 |
| ILP-029-000002605 | to | ILP-029-000002605 |
| ILP-029-000002607 | to | ILP-029-000002607 |
| ILP-029-000002610 | to | ILP-029-000002610 |
| ILP-029-000002614 | to | ILP-029-000002617 |
| ILP-029-000002619 | to | ILP-029-000002619 |
| ILP-029-000002625 | to | ILP-029-000002625 |
| ILP-029-000002627 | to | ILP-029-000002627 |
| ILP-029-000002629 | to | ILP-029-000002630 |
| ILP-029-000002635 | to | ILP-029-000002636 |
| ILP-029-000002640 | to | ILP-029-000002644 |
| ILP-029-000002647 | to | ILP-029-000002647 |
| ILP-029-000002651 | to | ILP-029-000002651 |
| ILP-029-000002655 | to | ILP-029-000002655 |
| ILP-029-000002661 | to | ILP-029-000002665 |
| ILP-029-000002670 | to | ILP-029-000002670 |

| | | |
|---|---|---|
| ILP-029-000002674 | to | ILP-029-000002674 |
| ILP-029-000002678 | to | ILP-029-000002680 |
| ILP-029-000002684 | to | ILP-029-000002686 |
| ILP-029-000002688 | to | ILP-029-000002690 |
| ILP-029-000002693 | to | ILP-029-000002695 |
| ILP-029-000002697 | to | ILP-029-000002697 |
| ILP-029-000002703 | to | ILP-029-000002705 |
| ILP-029-000002716 | to | ILP-029-000002716 |
| ILP-029-000002723 | to | ILP-029-000002738 |
| ILP-029-000002741 | to | ILP-029-000002745 |
| ILP-029-000002747 | to | ILP-029-000002748 |
| ILP-029-000002755 | to | ILP-029-000002756 |
| ILP-029-000002763 | to | ILP-029-000002767 |
| ILP-029-000002769 | to | ILP-029-000002769 |
| ILP-029-000002774 | to | ILP-029-000002774 |
| ILP-029-000002780 | to | ILP-029-000002781 |
| ILP-029-000002785 | to | ILP-029-000002785 |
| ILP-029-000002797 | to | ILP-029-000002797 |
| ILP-029-000002801 | to | ILP-029-000002805 |
| ILP-029-000002807 | to | ILP-029-000002810 |
| ILP-029-000002812 | to | ILP-029-000002812 |
| ILP-029-000002814 | to | ILP-029-000002814 |
| ILP-029-000002818 | to | ILP-029-000002823 |
| ILP-029-000002825 | to | ILP-029-000002826 |
| ILP-029-000002828 | to | ILP-029-000002828 |
| ILP-029-000002830 | to | ILP-029-000002830 |
| ILP-029-000002837 | to | ILP-029-000002838 |
| ILP-029-000002866 | to | ILP-029-000002878 |
| ILP-029-000002880 | to | ILP-029-000002884 |
| ILP-029-000002886 | to | ILP-029-000002899 |
| ILP-029-000002901 | to | ILP-029-000002909 |
| ILP-029-000002911 | to | ILP-029-000002914 |
| ILP-029-000002917 | to | ILP-029-000002921 |
| ILP-029-000002923 | to | ILP-029-000002927 |
| ILP-029-000002929 | to | ILP-029-000002932 |
| ILP-029-000002934 | to | ILP-029-000002937 |
| ILP-029-000002939 | to | ILP-029-000002944 |
| ILP-029-000002946 | to | ILP-029-000002946 |
| ILP-029-000002948 | to | ILP-029-000002949 |
| ILP-029-000002951 | to | ILP-029-000002953 |
| ILP-029-000002955 | to | ILP-029-000002962 |
| ILP-029-000002965 | to | ILP-029-000002971 |
| ILP-029-000002973 | to | ILP-029-000002974 |
| ILP-029-000002976 | to | ILP-029-000002982 |

| | | |
|---|---|---|
| ILP-029-000002984 | to | ILP-029-000002988 |
| ILP-029-000002990 | to | ILP-029-000002990 |
| ILP-029-000002992 | to | ILP-029-000003001 |
| ILP-029-000003003 | to | ILP-029-000003017 |
| ILP-029-000003019 | to | ILP-029-000003023 |
| ILP-029-000003025 | to | ILP-029-000003034 |
| ILP-029-000003039 | to | ILP-029-000003039 |
| ILP-029-000003041 | to | ILP-029-000003046 |
| ILP-029-000003048 | to | ILP-029-000003063 |
| ILP-029-000003065 | to | ILP-029-000003070 |
| ILP-029-000003072 | to | ILP-029-000003072 |
| ILP-029-000003077 | to | ILP-029-000003082 |
| ILP-029-000003084 | to | ILP-029-000003087 |
| ILP-029-000003090 | to | ILP-029-000003094 |
| ILP-029-000003096 | to | ILP-029-000003099 |
| ILP-029-000003101 | to | ILP-029-000003101 |
| ILP-029-000003103 | to | ILP-029-000003107 |
| ILP-029-000003109 | to | ILP-029-000003121 |
| ILP-029-000003123 | to | ILP-029-000003139 |
| ILP-029-000003141 | to | ILP-029-000003149 |
| ILP-029-000003151 | to | ILP-029-000003151 |
| ILP-029-000003153 | to | ILP-029-000003157 |
| ILP-029-000003159 | to | ILP-029-000003159 |
| ILP-029-000003162 | to | ILP-029-000003162 |
| ILP-029-000003164 | to | ILP-029-000003164 |
| ILP-029-000003168 | to | ILP-029-000003168 |
| ILP-029-000003173 | to | ILP-029-000003173 |
| ILP-029-000003175 | to | ILP-029-000003175 |
| ILP-029-000003177 | to | ILP-029-000003184 |
| ILP-029-000003187 | to | ILP-029-000003199 |
| ILP-029-000003201 | to | ILP-029-000003213 |
| ILP-029-000003215 | to | ILP-029-000003219 |
| ILP-029-000003221 | to | ILP-029-000003223 |
| ILP-029-000003225 | to | ILP-029-000003237 |
| ILP-029-000003239 | to | ILP-029-000003241 |
| ILP-029-000003243 | to | ILP-029-000003249 |
| ILP-029-000003251 | to | ILP-029-000003268 |
| ILP-029-000003270 | to | ILP-029-000003276 |
| ILP-029-000003278 | to | ILP-029-000003279 |
| ILP-029-000003282 | to | ILP-029-000003285 |
| ILP-029-000003287 | to | ILP-029-000003288 |
| ILP-029-000003290 | to | ILP-029-000003290 |
| ILP-029-000003292 | to | ILP-029-000003306 |
| ILP-029-000003309 | to | ILP-029-000003319 |

28

| | | |
|---|---|---|
| ILP-029-000003321 | to | ILP-029-000003330 |
| ILP-029-000003332 | to | ILP-029-000003348 |
| ILP-029-000003350 | to | ILP-029-000003361 |
| ILP-029-000003363 | to | ILP-029-000003370 |
| ILP-029-000003372 | to | ILP-029-000003372 |
| ILP-029-000003374 | to | ILP-029-000003393 |
| ILP-029-000003395 | to | ILP-029-000003395 |
| ILP-029-000003397 | to | ILP-029-000003402 |
| ILP-029-000003404 | to | ILP-029-000003410 |
| ILP-029-000003412 | to | ILP-029-000003413 |
| ILP-029-000003415 | to | ILP-029-000003417 |
| ILP-029-000003419 | to | ILP-029-000003431 |
| ILP-029-000003433 | to | ILP-029-000003444 |
| ILP-029-000003446 | to | ILP-029-000003451 |
| ILP-029-000003455 | to | ILP-029-000003462 |
| ILP-029-000003464 | to | ILP-029-000003468 |
| ILP-029-000003470 | to | ILP-029-000003470 |
| ILP-029-000003472 | to | ILP-029-000003475 |
| ILP-029-000003477 | to | ILP-029-000003482 |
| ILP-029-000003484 | to | ILP-029-000003494 |
| ILP-029-000003496 | to | ILP-029-000003521 |
| ILP-029-000003523 | to | ILP-029-000003528 |
| ILP-029-000003532 | to | ILP-029-000003539 |
| ILP-029-000003541 | to | ILP-029-000003548 |
| ILP-029-000003550 | to | ILP-029-000003554 |
| ILP-029-000003556 | to | ILP-029-000003558 |
| ILP-029-000003561 | to | ILP-029-000003563 |
| ILP-029-000003565 | to | ILP-029-000003567 |
| ILP-029-000003571 | to | ILP-029-000003572 |
| ILP-029-000003574 | to | ILP-029-000003582 |
| ILP-029-000003585 | to | ILP-029-000003599 |
| ILP-029-000003601 | to | ILP-029-000003605 |
| ILP-029-000003607 | to | ILP-029-000003607 |
| ILP-029-000003609 | to | ILP-029-000003610 |
| ILP-029-000003612 | to | ILP-029-000003617 |
| ILP-029-000003620 | to | ILP-029-000003620 |
| ILP-029-000003623 | to | ILP-029-000003624 |
| ILP-029-000003626 | to | ILP-029-000003627 |
| ILP-029-000003629 | to | ILP-029-000003648 |
| ILP-029-000003651 | to | ILP-029-000003656 |
| ILP-029-000003659 | to | ILP-029-000003668 |
| ILP-029-000003670 | to | ILP-029-000003672 |
| ILP-029-000003674 | to | ILP-029-000003674 |
| ILP-029-000003676 | to | ILP-029-000003690 |

| | | |
|---|---|---|
| ILP-029-000003692 | to | ILP-029-000003693 |
| ILP-029-000003695 | to | ILP-029-000003695 |
| ILP-029-000003697 | to | ILP-029-000003699 |
| ILP-029-000003702 | to | ILP-029-000003707 |
| ILP-029-000003710 | to | ILP-029-000003714 |
| ILP-029-000003716 | to | ILP-029-000003717 |
| ILP-029-000003720 | to | ILP-029-000003720 |
| ILP-029-000003722 | to | ILP-029-000003728 |
| ILP-029-000003730 | to | ILP-029-000003735 |
| ILP-029-000003738 | to | ILP-029-000003738 |
| ILP-029-000003740 | to | ILP-029-000003740 |
| ILP-029-000003747 | to | ILP-029-000003747 |
| ILP-029-000003751 | to | ILP-029-000003751 |
| ILP-029-000003753 | to | ILP-029-000003754 |
| ILP-029-000003758 | to | ILP-029-000003758 |
| ILP-029-000003760 | to | ILP-029-000003763 |
| ILP-029-000003765 | to | ILP-029-000003765 |
| ILP-029-000003767 | to | ILP-029-000003768 |
| ILP-029-000003771 | to | ILP-029-000003771 |
| ILP-029-000003775 | to | ILP-029-000003775 |
| ILP-029-000003777 | to | ILP-029-000003786 |
| ILP-029-000003789 | to | ILP-029-000003791 |
| ILP-029-000003793 | to | ILP-029-000003795 |
| ILP-029-000003797 | to | ILP-029-000003803 |
| ILP-029-000003806 | to | ILP-029-000003809 |
| ILP-029-000003813 | to | ILP-029-000003813 |
| ILP-029-000003815 | to | ILP-029-000003815 |
| ILP-029-000003817 | to | ILP-029-000003821 |
| ILP-029-000003824 | to | ILP-029-000003825 |
| ILP-029-000003827 | to | ILP-029-000003827 |
| ILP-029-000003829 | to | ILP-029-000003837 |
| ILP-029-000003839 | to | ILP-029-000003842 |
| ILP-029-000003844 | to | ILP-029-000003844 |
| ILP-029-000003846 | to | ILP-029-000003848 |
| ILP-029-000003850 | to | ILP-029-000003854 |
| ILP-029-000003857 | to | ILP-029-000003858 |
| ILP-029-000003860 | to | ILP-029-000003862 |
| ILP-029-000003864 | to | ILP-029-000003866 |
| ILP-029-000003869 | to | ILP-029-000003869 |
| ILP-029-000003872 | to | ILP-029-000003878 |
| ILP-029-000003880 | to | ILP-029-000003880 |
| ILP-029-000003883 | to | ILP-029-000003886 |
| ILP-029-000003890 | to | ILP-029-000003890 |
| ILP-029-000003894 | to | ILP-029-000003900 |

| | | |
|---|---|---|
| ILP-029-000003902 | to | ILP-029-000003908 |
| ILP-029-000003911 | to | ILP-029-000003911 |
| ILP-029-000003913 | to | ILP-029-000003915 |
| ILP-029-000003917 | to | ILP-029-000003918 |
| ILP-029-000003920 | to | ILP-029-000003920 |
| ILP-029-000003922 | to | ILP-029-000003932 |
| ILP-029-000003936 | to | ILP-029-000003939 |
| ILP-029-000003942 | to | ILP-029-000003942 |
| ILP-029-000003952 | to | ILP-029-000003952 |
| ILP-029-000003954 | to | ILP-029-000003955 |
| ILP-029-000003959 | to | ILP-029-000003962 |
| ILP-029-000003964 | to | ILP-029-000003965 |
| ILP-029-000003968 | to | ILP-029-000003969 |
| ILP-029-000003971 | to | ILP-029-000003977 |
| ILP-029-000003980 | to | ILP-029-000003981 |
| ILP-029-000003983 | to | ILP-029-000003996 |
| ILP-029-000003998 | to | ILP-029-000003999 |
| ILP-029-000004001 | to | ILP-029-000004003 |
| ILP-029-000004005 | to | ILP-029-000004012 |
| ILP-029-000004015 | to | ILP-029-000004019 |
| ILP-029-000004022 | to | ILP-029-000004024 |
| ILP-029-000004027 | to | ILP-029-000004027 |
| ILP-029-000004029 | to | ILP-029-000004029 |
| ILP-029-000004032 | to | ILP-029-000004050 |
| ILP-029-000004054 | to | ILP-029-000004059 |
| ILP-029-000004068 | to | ILP-029-000004068 |
| ILP-029-000004070 | to | ILP-029-000004071 |
| ILP-029-000004075 | to | ILP-029-000004088 |
| ILP-029-000004090 | to | ILP-029-000004096 |
| ILP-029-000004098 | to | ILP-029-000004102 |
| ILP-029-000004104 | to | ILP-029-000004110 |
| ILP-029-000004113 | to | ILP-029-000004117 |
| ILP-029-000004119 | to | ILP-029-000004128 |
| ILP-029-000004130 | to | ILP-029-000004130 |
| ILP-029-000004132 | to | ILP-029-000004133 |
| ILP-029-000004137 | to | ILP-029-000004143 |
| ILP-029-000004145 | to | ILP-029-000004150 |
| ILP-029-000004154 | to | ILP-029-000004156 |
| ILP-029-000004159 | to | ILP-029-000004159 |
| ILP-029-000004161 | to | ILP-029-000004163 |
| ILP-029-000004165 | to | ILP-029-000004166 |
| ILP-029-000004168 | to | ILP-029-000004169 |
| ILP-029-000004171 | to | ILP-029-000004171 |
| ILP-029-000004173 | to | ILP-029-000004176 |

| | | |
|---|---|---|
| ILP-029-000004178 | to | ILP-029-000004179 |
| ILP-029-000004181 | to | ILP-029-000004183 |
| ILP-029-000004185 | to | ILP-029-000004187 |
| ILP-029-000004189 | to | ILP-029-000004189 |
| ILP-029-000004191 | to | ILP-029-000004193 |
| ILP-029-000004195 | to | ILP-029-000004195 |
| ILP-029-000004197 | to | ILP-029-000004201 |
| ILP-029-000004203 | to | ILP-029-000004203 |
| ILP-029-000004205 | to | ILP-029-000004206 |
| ILP-029-000004208 | to | ILP-029-000004212 |
| ILP-029-000004214 | to | ILP-029-000004219 |
| ILP-029-000004221 | to | ILP-029-000004221 |
| ILP-029-000004223 | to | ILP-029-000004226 |
| ILP-029-000004231 | to | ILP-029-000004232 |
| ILP-029-000004234 | to | ILP-029-000004234 |
| ILP-029-000004236 | to | ILP-029-000004241 |
| ILP-029-000004246 | to | ILP-029-000004249 |
| ILP-029-000004252 | to | ILP-029-000004252 |
| ILP-029-000004254 | to | ILP-029-000004257 |
| ILP-029-000004259 | to | ILP-029-000004260 |
| ILP-029-000004262 | to | ILP-029-000004262 |
| ILP-029-000004264 | to | ILP-029-000004267 |
| ILP-029-000004269 | to | ILP-029-000004270 |
| ILP-029-000004272 | to | ILP-029-000004279 |
| ILP-029-000004282 | to | ILP-029-000004295 |
| ILP-029-000004297 | to | ILP-029-000004300 |
| ILP-029-000004302 | to | ILP-029-000004304 |
| ILP-029-000004306 | to | ILP-029-000004307 |
| ILP-029-000004310 | to | ILP-029-000004310 |
| ILP-029-000004312 | to | ILP-029-000004312 |
| ILP-029-000004315 | to | ILP-029-000004318 |
| ILP-029-000004320 | to | ILP-029-000004326 |
| ILP-029-000004332 | to | ILP-029-000004332 |
| ILP-029-000004334 | to | ILP-029-000004334 |
| ILP-029-000004336 | to | ILP-029-000004337 |
| ILP-029-000004341 | to | ILP-029-000004342 |
| ILP-029-000004352 | to | ILP-029-000004352 |
| ILP-029-000004354 | to | ILP-029-000004362 |
| ILP-029-000004364 | to | ILP-029-000004366 |
| ILP-029-000004368 | to | ILP-029-000004377 |
| ILP-029-000004379 | to | ILP-029-000004381 |
| ILP-029-000004384 | to | ILP-029-000004385 |
| ILP-029-000004387 | to | ILP-029-000004387 |
| ILP-029-000004389 | to | ILP-029-000004404 |

| | | |
|---|---|---|
| ILP-029-000004406 | to | ILP-029-000004406 |
| ILP-029-000004409 | to | ILP-029-000004409 |
| ILP-029-000004411 | to | ILP-029-000004411 |
| ILP-029-000004413 | to | ILP-029-000004441 |
| ILP-029-000004443 | to | ILP-029-000004449 |
| ILP-029-000004453 | to | ILP-029-000004453 |
| ILP-029-000004455 | to | ILP-029-000004455 |
| ILP-029-000004457 | to | ILP-029-000004457 |
| ILP-029-000004459 | to | ILP-029-000004462 |
| ILP-029-000004465 | to | ILP-029-000004465 |
| ILP-029-000004467 | to | ILP-029-000004467 |
| ILP-029-000004469 | to | ILP-029-000004475 |
| ILP-029-000004477 | to | ILP-029-000004477 |
| ILP-029-000004479 | to | ILP-029-000004479 |
| ILP-029-000004481 | to | ILP-029-000004483 |
| ILP-029-000004485 | to | ILP-029-000004485 |
| ILP-029-000004487 | to | ILP-029-000004506 |
| ILP-029-000004508 | to | ILP-029-000004512 |
| ILP-029-000004514 | to | ILP-029-000004518 |
| ILP-029-000004520 | to | ILP-029-000004530 |
| ILP-029-000004532 | to | ILP-029-000004536 |
| ILP-029-000004538 | to | ILP-029-000004556 |
| ILP-029-000004560 | to | ILP-029-000004560 |
| ILP-029-000004563 | to | ILP-029-000004564 |
| ILP-029-000004566 | to | ILP-029-000004570 |
| ILP-029-000004572 | to | ILP-029-000004574 |
| ILP-029-000004578 | to | ILP-029-000004581 |
| ILP-029-000004583 | to | ILP-029-000004586 |
| ILP-029-000004589 | to | ILP-029-000004595 |
| ILP-029-000004597 | to | ILP-029-000004597 |
| ILP-029-000004599 | to | ILP-029-000004600 |
| ILP-029-000004603 | to | ILP-029-000004609 |
| ILP-029-000004611 | to | ILP-029-000004611 |
| ILP-029-000004614 | to | ILP-029-000004618 |
| ILP-029-000004620 | to | ILP-029-000004622 |
| ILP-029-000004624 | to | ILP-029-000004629 |
| ILP-029-000004632 | to | ILP-029-000004632 |
| ILP-029-000004635 | to | ILP-029-000004635 |
| ILP-029-000004637 | to | ILP-029-000004637 |
| ILP-029-000004639 | to | ILP-029-000004641 |
| ILP-029-000004643 | to | ILP-029-000004644 |
| ILP-029-000004646 | to | ILP-029-000004646 |
| ILP-029-000004648 | to | ILP-029-000004648 |
| ILP-029-000004651 | to | ILP-029-000004656 |

| | | |
|---|---|---|
| ILP-029-000004658 | to | ILP-029-000004683 |
| ILP-029-000004685 | to | ILP-029-000004694 |
| ILP-029-000004696 | to | ILP-029-000004699 |
| ILP-029-000004701 | to | ILP-029-000004704 |
| ILP-029-000004709 | to | ILP-029-000004710 |
| ILP-029-000004712 | to | ILP-029-000004714 |
| ILP-029-000004716 | to | ILP-029-000004723 |
| ILP-029-000004725 | to | ILP-029-000004728 |
| ILP-029-000004730 | to | ILP-029-000004732 |
| ILP-029-000004734 | to | ILP-029-000004743 |
| ILP-029-000004750 | to | ILP-029-000004750 |
| ILP-029-000004752 | to | ILP-029-000004753 |
| ILP-029-000004755 | to | ILP-029-000004758 |
| ILP-029-000004760 | to | ILP-029-000004760 |
| ILP-029-000004762 | to | ILP-029-000004763 |
| ILP-029-000004765 | to | ILP-029-000004768 |
| ILP-029-000004770 | to | ILP-029-000004775 |
| ILP-029-000004777 | to | ILP-029-000004784 |
| ILP-029-000004788 | to | ILP-029-000004792 |
| ILP-029-000004795 | to | ILP-029-000004796 |
| ILP-029-000004801 | to | ILP-029-000004805 |
| ILP-029-000004807 | to | ILP-029-000004809 |
| ILP-029-000004812 | to | ILP-029-000004818 |
| ILP-029-000004820 | to | ILP-029-000004821 |
| ILP-029-000004824 | to | ILP-029-000004824 |
| ILP-029-000004828 | to | ILP-029-000004828 |
| ILP-029-000004830 | to | ILP-029-000004831 |
| ILP-029-000004833 | to | ILP-029-000004834 |
| ILP-029-000004837 | to | ILP-029-000004837 |
| ILP-029-000004842 | to | ILP-029-000004843 |
| ILP-029-000004845 | to | ILP-029-000004849 |
| ILP-029-000004851 | to | ILP-029-000004852 |
| ILP-029-000004854 | to | ILP-029-000004854 |
| ILP-029-000004856 | to | ILP-029-000004859 |
| ILP-029-000004861 | to | ILP-029-000004862 |
| ILP-029-000004864 | to | ILP-029-000004864 |
| ILP-029-000004866 | to | ILP-029-000004867 |
| ILP-029-000004871 | to | ILP-029-000004876 |
| ILP-029-000004879 | to | ILP-029-000004882 |
| ILP-029-000004885 | to | ILP-029-000004886 |
| ILP-029-000004888 | to | ILP-029-000004891 |
| ILP-029-000004895 | to | ILP-029-000004895 |
| ILP-029-000004897 | to | ILP-029-000004899 |
| ILP-029-000004904 | to | ILP-029-000004906 |

| | | |
|---|---|---|
| ILP-029-000004908 | to | ILP-029-000004908 |
| ILP-029-000004910 | to | ILP-029-000004914 |
| ILP-029-000004916 | to | ILP-029-000004919 |
| ILP-029-000004921 | to | ILP-029-000004921 |
| ILP-029-000004924 | to | ILP-029-000004924 |
| ILP-029-000004927 | to | ILP-029-000004930 |
| ILP-029-000004932 | to | ILP-029-000004933 |
| ILP-029-000004938 | to | ILP-029-000004939 |
| ILP-029-000004941 | to | ILP-029-000004946 |
| ILP-029-000004948 | to | ILP-029-000004948 |
| ILP-029-000004955 | to | ILP-029-000004955 |
| ILP-029-000004958 | to | ILP-029-000004958 |
| ILP-029-000004970 | to | ILP-029-000004972 |
| ILP-029-000004976 | to | ILP-029-000004977 |
| ILP-029-000004979 | to | ILP-029-000004980 |
| ILP-029-000004982 | to | ILP-029-000004983 |
| ILP-029-000004985 | to | ILP-029-000004991 |
| ILP-029-000004993 | to | ILP-029-000004994 |
| ILP-029-000004997 | to | ILP-029-000005000 |
| ILP-029-000005007 | to | ILP-029-000005009 |
| ILP-029-000005011 | to | ILP-029-000005014 |
| ILP-029-000005016 | to | ILP-029-000005027 |
| ILP-029-000005030 | to | ILP-029-000005036 |
| ILP-029-000005038 | to | ILP-029-000005039 |
| ILP-029-000005041 | to | ILP-029-000005041 |
| ILP-029-000005043 | to | ILP-029-000005049 |
| ILP-029-000005053 | to | ILP-029-000005053 |
| ILP-029-000005055 | to | ILP-029-000005055 |
| ILP-029-000005057 | to | ILP-029-000005070 |
| ILP-029-000005072 | to | ILP-029-000005072 |
| ILP-029-000005075 | to | ILP-029-000005075 |
| ILP-029-000005080 | to | ILP-029-000005081 |
| ILP-029-000005083 | to | ILP-029-000005087 |
| ILP-029-000005091 | to | ILP-029-000005091 |
| ILP-029-000005093 | to | ILP-029-000005093 |
| ILP-029-000005097 | to | ILP-029-000005097 |
| ILP-029-000005103 | to | ILP-029-000005103 |
| ILP-029-000005107 | to | ILP-029-000005108 |
| ILP-029-000005110 | to | ILP-029-000005120 |
| ILP-029-000005122 | to | ILP-029-000005125 |
| ILP-029-000005128 | to | ILP-029-000005133 |
| ILP-029-000005136 | to | ILP-029-000005136 |
| ILP-029-000005138 | to | ILP-029-000005138 |
| ILP-029-000005140 | to | ILP-029-000005146 |

| | | |
|---|---|---|
| ILP-029-000005148 | to | ILP-029-000005153 |
| ILP-029-000005155 | to | ILP-029-000005157 |
| ILP-029-000005160 | to | ILP-029-000005160 |
| ILP-029-000005163 | to | ILP-029-000005173 |
| ILP-029-000005175 | to | ILP-029-000005181 |
| ILP-029-000005183 | to | ILP-029-000005185 |
| ILP-029-000005187 | to | ILP-029-000005189 |
| ILP-029-000005191 | to | ILP-029-000005195 |
| ILP-029-000005197 | to | ILP-029-000005203 |
| ILP-029-000005205 | to | ILP-029-000005207 |
| ILP-029-000005210 | to | ILP-029-000005210 |
| ILP-029-000005212 | to | ILP-029-000005214 |
| ILP-029-000005216 | to | ILP-029-000005217 |
| ILP-029-000005219 | to | ILP-029-000005221 |
| ILP-029-000005224 | to | ILP-029-000005225 |
| ILP-029-000005229 | to | ILP-029-000005229 |
| ILP-029-000005231 | to | ILP-029-000005233 |
| ILP-029-000005235 | to | ILP-029-000005266 |
| ILP-029-000005268 | to | ILP-029-000005275 |
| ILP-029-000005277 | to | ILP-029-000005282 |
| ILP-029-000005284 | to | ILP-029-000005290 |
| ILP-029-000005292 | to | ILP-029-000005301 |
| ILP-029-000005304 | to | ILP-029-000005304 |
| ILP-029-000005306 | to | ILP-029-000005308 |
| ILP-029-000005310 | to | ILP-029-000005310 |
| ILP-029-000005312 | to | ILP-029-000005321 |
| ILP-029-000005323 | to | ILP-029-000005337 |
| ILP-029-000005339 | to | ILP-029-000005344 |
| ILP-029-000005346 | to | ILP-029-000005346 |
| ILP-029-000005348 | to | ILP-029-000005349 |
| ILP-029-000005351 | to | ILP-029-000005362 |
| ILP-029-000005364 | to | ILP-029-000005368 |
| ILP-029-000005370 | to | ILP-029-000005370 |
| ILP-029-000005373 | to | ILP-029-000005375 |
| ILP-029-000005377 | to | ILP-029-000005381 |
| ILP-029-000005387 | to | ILP-029-000005388 |
| ILP-029-000005391 | to | ILP-029-000005400 |
| ILP-029-000005402 | to | ILP-029-000005403 |
| ILP-029-000005405 | to | ILP-029-000005408 |
| ILP-029-000005410 | to | ILP-029-000005412 |
| ILP-029-000005414 | to | ILP-029-000005415 |
| ILP-029-000005417 | to | ILP-029-000005417 |
| ILP-029-000005421 | to | ILP-029-000005432 |
| ILP-029-000005435 | to | ILP-029-000005442 |

| | | |
|---|---|---|
| ILP-029-000005444 | to | ILP-029-000005454 |
| ILP-029-000005458 | to | ILP-029-000005468 |
| ILP-029-000005470 | to | ILP-029-000005470 |
| ILP-029-000005472 | to | ILP-029-000005473 |
| ILP-029-000005475 | to | ILP-029-000005478 |
| ILP-029-000005481 | to | ILP-029-000005485 |
| ILP-029-000005487 | to | ILP-029-000005489 |
| ILP-029-000005491 | to | ILP-029-000005491 |
| ILP-029-000005493 | to | ILP-029-000005494 |
| ILP-029-000005496 | to | ILP-029-000005501 |
| ILP-029-000005503 | to | ILP-029-000005503 |
| ILP-029-000005506 | to | ILP-029-000005508 |
| ILP-029-000005516 | to | ILP-029-000005523 |
| ILP-029-000005526 | to | ILP-029-000005540 |
| ILP-029-000005543 | to | ILP-029-000005543 |
| ILP-029-000005545 | to | ILP-029-000005547 |
| ILP-029-000005549 | to | ILP-029-000005556 |
| ILP-029-000005558 | to | ILP-029-000005561 |
| ILP-029-000005564 | to | ILP-029-000005568 |
| ILP-029-000005570 | to | ILP-029-000005580 |
| ILP-029-000005582 | to | ILP-029-000005584 |
| ILP-029-000005586 | to | ILP-029-000005586 |
| ILP-029-000005588 | to | ILP-029-000005590 |
| ILP-029-000005592 | to | ILP-029-000005597 |
| ILP-029-000005599 | to | ILP-029-000005599 |
| ILP-029-000005601 | to | ILP-029-000005606 |
| ILP-029-000005611 | to | ILP-029-000005623 |
| ILP-029-000005626 | to | ILP-029-000005627 |
| ILP-029-000005629 | to | ILP-029-000005645 |
| ILP-029-000005647 | to | ILP-029-000005647 |
| ILP-029-000005649 | to | ILP-029-000005652 |
| ILP-029-000005655 | to | ILP-029-000005660 |
| ILP-029-000005662 | to | ILP-029-000005668 |
| ILP-029-000005672 | to | ILP-029-000005677 |
| ILP-029-000005679 | to | ILP-029-000005687 |
| ILP-029-000005690 | to | ILP-029-000005692 |
| ILP-029-000005698 | to | ILP-029-000005698 |
| ILP-029-000005700 | to | ILP-029-000005700 |
| ILP-029-000005702 | to | ILP-029-000005705 |
| ILP-029-000005707 | to | ILP-029-000005707 |
| ILP-029-000005709 | to | ILP-029-000005709 |
| ILP-029-000005713 | to | ILP-029-000005713 |
| ILP-029-000005715 | to | ILP-029-000005715 |
| ILP-029-000005719 | to | ILP-029-000005729 |

| | | |
|---|---|---|
| ILP-029-000005731 | to | ILP-029-000005740 |
| ILP-029-000005742 | to | ILP-029-000005745 |
| ILP-029-000005747 | to | ILP-029-000005762 |
| ILP-029-000005766 | to | ILP-029-000005766 |
| ILP-029-000005769 | to | ILP-029-000005769 |
| ILP-029-000005771 | to | ILP-029-000005774 |
| ILP-029-000005776 | to | ILP-029-000005776 |
| ILP-029-000005778 | to | ILP-029-000005778 |
| ILP-029-000005780 | to | ILP-029-000005782 |
| ILP-029-000005786 | to | ILP-029-000005795 |
| ILP-029-000005798 | to | ILP-029-000005800 |
| ILP-029-000005802 | to | ILP-029-000005803 |
| ILP-029-000005805 | to | ILP-029-000005805 |
| ILP-029-000005807 | to | ILP-029-000005809 |
| ILP-029-000005811 | to | ILP-029-000005817 |
| ILP-029-000005821 | to | ILP-029-000005822 |
| ILP-029-000005824 | to | ILP-029-000005829 |
| ILP-029-000005831 | to | ILP-029-000005831 |
| ILP-029-000005833 | to | ILP-029-000005837 |
| ILP-029-000005839 | to | ILP-029-000005841 |
| ILP-029-000005843 | to | ILP-029-000005844 |
| ILP-029-000005848 | to | ILP-029-000005848 |
| ILP-029-000005850 | to | ILP-029-000005854 |
| ILP-029-000005856 | to | ILP-029-000005856 |
| ILP-029-000005858 | to | ILP-029-000005858 |
| ILP-029-000005861 | to | ILP-029-000005861 |
| ILP-029-000005864 | to | ILP-029-000005864 |
| ILP-029-000005867 | to | ILP-029-000005870 |
| ILP-029-000005874 | to | ILP-029-000005884 |
| ILP-029-000005886 | to | ILP-029-000005886 |
| ILP-029-000005891 | to | ILP-029-000005891 |
| ILP-029-000005893 | to | ILP-029-000005897 |
| ILP-029-000005900 | to | ILP-029-000005902 |
| ILP-029-000005904 | to | ILP-029-000005910 |
| ILP-029-000005912 | to | ILP-029-000005912 |
| ILP-029-000005914 | to | ILP-029-000005914 |
| ILP-029-000005917 | to | ILP-029-000005917 |
| ILP-029-000005920 | to | ILP-029-000005922 |
| ILP-029-000005924 | to | ILP-029-000005924 |
| ILP-029-000005927 | to | ILP-029-000005929 |
| ILP-029-000005931 | to | ILP-029-000005934 |
| ILP-029-000005937 | to | ILP-029-000005937 |
| ILP-029-000005940 | to | ILP-029-000005940 |
| ILP-029-000005944 | to | ILP-029-000005945 |

| | | |
|---|---|---|
| ILP-029-000005947 | to | ILP-029-000005947 |
| ILP-029-000005949 | to | ILP-029-000005951 |
| ILP-029-000005954 | to | ILP-029-000005969 |
| ILP-029-000005971 | to | ILP-029-000005980 |
| ILP-029-000005982 | to | ILP-029-000006010 |
| ILP-029-000006012 | to | ILP-029-000006013 |
| ILP-029-000006016 | to | ILP-029-000006017 |
| ILP-029-000006020 | to | ILP-029-000006029 |
| ILP-029-000006031 | to | ILP-029-000006031 |
| ILP-029-000006033 | to | ILP-029-000006046 |
| ILP-029-000006049 | to | ILP-029-000006062 |
| ILP-029-000006064 | to | ILP-029-000006067 |
| ILP-029-000006069 | to | ILP-029-000006070 |
| ILP-029-000006072 | to | ILP-029-000006073 |
| ILP-029-000006076 | to | ILP-029-000006081 |
| ILP-029-000006083 | to | ILP-029-000006086 |
| ILP-029-000006089 | to | ILP-029-000006107 |
| ILP-029-000006109 | to | ILP-029-000006111 |
| ILP-029-000006114 | to | ILP-029-000006115 |
| ILP-029-000006117 | to | ILP-029-000006119 |
| ILP-029-000006121 | to | ILP-029-000006121 |
| ILP-029-000006123 | to | ILP-029-000006123 |
| ILP-029-000006127 | to | ILP-029-000006127 |
| ILP-029-000006129 | to | ILP-029-000006129 |
| ILP-029-000006133 | to | ILP-029-000006133 |
| ILP-029-000006142 | to | ILP-029-000006142 |
| ILP-029-000006144 | to | ILP-029-000006145 |
| ILP-029-000006147 | to | ILP-029-000006150 |
| ILP-029-000006153 | to | ILP-029-000006153 |
| ILP-029-000006155 | to | ILP-029-000006155 |
| ILP-029-000006157 | to | ILP-029-000006157 |
| ILP-029-000006159 | to | ILP-029-000006159 |
| ILP-029-000006161 | to | ILP-029-000006169 |
| ILP-029-000006172 | to | ILP-029-000006178 |
| ILP-029-000006181 | to | ILP-029-000006196 |
| ILP-029-000006199 | to | ILP-029-000006207 |
| ILP-029-000006212 | to | ILP-029-000006212 |
| ILP-029-000006214 | to | ILP-029-000006218 |
| ILP-029-000006223 | to | ILP-029-000006225 |
| ILP-029-000006227 | to | ILP-029-000006227 |
| ILP-029-000006229 | to | ILP-029-000006229 |
| ILP-029-000006232 | to | ILP-029-000006234 |
| ILP-029-000006237 | to | ILP-029-000006237 |
| ILP-029-000006239 | to | ILP-029-000006246 |

| | | |
|---|---|---|
| ILP-029-000006248 | to | ILP-029-000006252 |
| ILP-029-000006256 | to | ILP-029-000006257 |
| ILP-029-000006261 | to | ILP-029-000006261 |
| ILP-029-000006263 | to | ILP-029-000006271 |
| ILP-029-000006273 | to | ILP-029-000006279 |
| ILP-029-000006281 | to | ILP-029-000006281 |
| ILP-029-000006284 | to | ILP-029-000006285 |
| ILP-029-000006291 | to | ILP-029-000006293 |
| ILP-029-000006295 | to | ILP-029-000006306 |
| ILP-029-000006308 | to | ILP-029-000006314 |
| ILP-029-000006316 | to | ILP-029-000006325 |
| ILP-029-000006327 | to | ILP-029-000006327 |
| ILP-029-000006329 | to | ILP-029-000006343 |
| ILP-029-000006345 | to | ILP-029-000006352 |
| ILP-029-000006359 | to | ILP-029-000006363 |
| ILP-029-000006365 | to | ILP-029-000006365 |
| ILP-029-000006368 | to | ILP-029-000006368 |
| ILP-029-000006371 | to | ILP-029-000006371 |
| ILP-029-000006375 | to | ILP-029-000006378 |
| ILP-029-000006380 | to | ILP-029-000006383 |
| ILP-029-000006385 | to | ILP-029-000006386 |
| ILP-029-000006390 | to | ILP-029-000006393 |
| ILP-029-000006395 | to | ILP-029-000006398 |
| ILP-029-000006400 | to | ILP-029-000006400 |
| ILP-029-000006402 | to | ILP-029-000006404 |
| ILP-029-000006408 | to | ILP-029-000006408 |
| ILP-029-000006412 | to | ILP-029-000006413 |
| ILP-029-000006415 | to | ILP-029-000006416 |
| ILP-029-000006418 | to | ILP-029-000006419 |
| ILP-029-000006423 | to | ILP-029-000006424 |
| ILP-029-000006427 | to | ILP-029-000006427 |
| ILP-029-000006429 | to | ILP-029-000006429 |
| ILP-029-000006433 | to | ILP-029-000006435 |
| ILP-029-000006437 | to | ILP-029-000006437 |
| ILP-029-000006440 | to | ILP-029-000006442 |
| ILP-029-000006444 | to | ILP-029-000006444 |
| ILP-029-000006446 | to | ILP-029-000006450 |
| ILP-029-000006452 | to | ILP-029-000006453 |
| ILP-029-000006455 | to | ILP-029-000006457 |
| ILP-029-000006463 | to | ILP-029-000006463 |
| ILP-029-000006465 | to | ILP-029-000006465 |
| ILP-029-000006468 | to | ILP-029-000006468 |
| ILP-029-000006471 | to | ILP-029-000006471 |
| ILP-029-000006473 | to | ILP-029-000006475 |

| | | |
|---|---|---|
| ILP-029-000006477 | to | ILP-029-000006477 |
| ILP-029-000006479 | to | ILP-029-000006479 |
| ILP-029-000006485 | to | ILP-029-000006486 |
| ILP-029-000006491 | to | ILP-029-000006494 |
| ILP-029-000006496 | to | ILP-029-000006506 |
| ILP-029-000006509 | to | ILP-029-000006509 |
| ILP-029-000006512 | to | ILP-029-000006512 |
| ILP-029-000006514 | to | ILP-029-000006514 |
| ILP-029-000006521 | to | ILP-029-000006524 |
| ILP-029-000006526 | to | ILP-029-000006540 |
| ILP-029-000006542 | to | ILP-029-000006554 |
| ILP-029-000006556 | to | ILP-029-000006559 |
| ILP-029-000006561 | to | ILP-029-000006568 |
| ILP-029-000006570 | to | ILP-029-000006572 |
| ILP-029-000006574 | to | ILP-029-000006574 |
| ILP-029-000006576 | to | ILP-029-000006576 |
| ILP-029-000006578 | to | ILP-029-000006580 |
| ILP-029-000006582 | to | ILP-029-000006582 |
| ILP-029-000006584 | to | ILP-029-000006584 |
| ILP-029-000006586 | to | ILP-029-000006586 |
| ILP-029-000006588 | to | ILP-029-000006589 |
| ILP-029-000006591 | to | ILP-029-000006594 |
| ILP-029-000006597 | to | ILP-029-000006612 |
| ILP-029-000006614 | to | ILP-029-000006616 |
| ILP-029-000006618 | to | ILP-029-000006618 |
| ILP-029-000006623 | to | ILP-029-000006625 |
| ILP-029-000006627 | to | ILP-029-000006638 |
| ILP-029-000006643 | to | ILP-029-000006645 |
| ILP-029-000006647 | to | ILP-029-000006648 |
| ILP-029-000006650 | to | ILP-029-000006651 |
| ILP-029-000006656 | to | ILP-029-000006661 |
| ILP-029-000006664 | to | ILP-029-000006671 |
| ILP-029-000006676 | to | ILP-029-000006678 |
| ILP-029-000006680 | to | ILP-029-000006687 |
| ILP-029-000006690 | to | ILP-029-000006701 |
| ILP-029-000006705 | to | ILP-029-000006705 |
| ILP-029-000006708 | to | ILP-029-000006710 |
| ILP-029-000006712 | to | ILP-029-000006712 |
| ILP-029-000006714 | to | ILP-029-000006716 |
| ILP-029-000006718 | to | ILP-029-000006719 |
| ILP-029-000006721 | to | ILP-029-000006723 |
| ILP-029-000006726 | to | ILP-029-000006731 |
| ILP-029-000006733 | to | ILP-029-000006744 |
| ILP-029-000006746 | to | ILP-029-000006751 |

| | | |
|---|---|---|
| ILP-029-000006753 | to | ILP-029-000006759 |
| ILP-029-000006761 | to | ILP-029-000006765 |
| ILP-029-000006767 | to | ILP-029-000006773 |
| ILP-029-000006777 | to | ILP-029-000006781 |
| ILP-029-000006785 | to | ILP-029-000006790 |
| ILP-029-000006793 | to | ILP-029-000006800 |
| ILP-029-000006802 | to | ILP-029-000006804 |
| ILP-029-000006807 | to | ILP-029-000006808 |
| ILP-029-000006810 | to | ILP-029-000006813 |
| ILP-029-000006817 | to | ILP-029-000006817 |
| ILP-029-000006823 | to | ILP-029-000006825 |
| ILP-029-000006827 | to | ILP-029-000006831 |
| ILP-029-000006835 | to | ILP-029-000006840 |
| ILP-029-000006842 | to | ILP-029-000006842 |
| ILP-029-000006845 | to | ILP-029-000006860 |
| ILP-029-000006863 | to | ILP-029-000006867 |
| ILP-029-000006871 | to | ILP-029-000006871 |
| ILP-029-000006874 | to | ILP-029-000006874 |
| ILP-029-000006879 | to | ILP-029-000006879 |
| ILP-029-000006886 | to | ILP-029-000006886 |
| ILP-029-000006889 | to | ILP-029-000006889 |
| ILP-029-000006892 | to | ILP-029-000006896 |
| ILP-029-000006898 | to | ILP-029-000006907 |
| ILP-029-000006912 | to | ILP-029-000006912 |
| ILP-029-000006916 | to | ILP-029-000006916 |
| ILP-029-000006918 | to | ILP-029-000006918 |
| ILP-029-000006920 | to | ILP-029-000006920 |
| ILP-029-000006922 | to | ILP-029-000006923 |
| ILP-029-000006926 | to | ILP-029-000006927 |
| ILP-029-000006929 | to | ILP-029-000006930 |
| ILP-029-000006933 | to | ILP-029-000006935 |
| ILP-029-000006937 | to | ILP-029-000006940 |
| ILP-029-000006942 | to | ILP-029-000006949 |
| ILP-029-000006951 | to | ILP-029-000006951 |
| ILP-029-000006953 | to | ILP-029-000006953 |
| ILP-029-000006956 | to | ILP-029-000006957 |
| ILP-029-000006959 | to | ILP-029-000006972 |
| ILP-029-000006974 | to | ILP-029-000006974 |
| ILP-029-000006977 | to | ILP-029-000006977 |
| ILP-029-000006979 | to | ILP-029-000006981 |
| ILP-029-000006983 | to | ILP-029-000006994 |
| ILP-029-000006999 | to | ILP-029-000007001 |
| ILP-029-000007004 | to | ILP-029-000007009 |
| ILP-029-000007011 | to | ILP-029-000007011 |

| | | |
|---|---|---|
| ILP-029-000007014 | to | ILP-029-000007014 |
| ILP-029-000007016 | to | ILP-029-000007016 |
| ILP-029-000007018 | to | ILP-029-000007026 |
| ILP-029-000007028 | to | ILP-029-000007033 |
| ILP-029-000007035 | to | ILP-029-000007042 |
| ILP-029-000007044 | to | ILP-029-000007044 |
| ILP-029-000007046 | to | ILP-029-000007046 |
| ILP-029-000007048 | to | ILP-029-000007052 |
| ILP-029-000007054 | to | ILP-029-000007055 |
| ILP-029-000007057 | to | ILP-029-000007057 |
| ILP-029-000007059 | to | ILP-029-000007062 |
| ILP-029-000007064 | to | ILP-029-000007064 |
| ILP-029-000007070 | to | ILP-029-000007071 |
| ILP-029-000007073 | to | ILP-029-000007078 |
| ILP-029-000007080 | to | ILP-029-000007081 |
| ILP-029-000007083 | to | ILP-029-000007084 |
| ILP-029-000007087 | to | ILP-029-000007089 |
| ILP-029-000007091 | to | ILP-029-000007096 |
| ILP-029-000007099 | to | ILP-029-000007105 |
| ILP-029-000007107 | to | ILP-029-000007110 |
| ILP-029-000007112 | to | ILP-029-000007117 |
| ILP-029-000007119 | to | ILP-029-000007120 |
| ILP-029-000007122 | to | ILP-029-000007122 |
| ILP-029-000007126 | to | ILP-029-000007127 |
| ILP-029-000007129 | to | ILP-029-000007130 |
| ILP-029-000007132 | to | ILP-029-000007134 |
| ILP-029-000007136 | to | ILP-029-000007138 |
| ILP-029-000007140 | to | ILP-029-000007144 |
| ILP-029-000007146 | to | ILP-029-000007148 |
| ILP-029-000007150 | to | ILP-029-000007151 |
| ILP-029-000007154 | to | ILP-029-000007155 |
| ILP-029-000007157 | to | ILP-029-000007157 |
| ILP-029-000007160 | to | ILP-029-000007160 |
| ILP-029-000007162 | to | ILP-029-000007163 |
| ILP-029-000007165 | to | ILP-029-000007168 |
| ILP-029-000007170 | to | ILP-029-000007170 |
| ILP-029-000007173 | to | ILP-029-000007173 |
| ILP-029-000007175 | to | ILP-029-000007175 |
| ILP-029-000007178 | to | ILP-029-000007179 |
| ILP-029-000007181 | to | ILP-029-000007187 |
| ILP-029-000007189 | to | ILP-029-000007191 |
| ILP-029-000007193 | to | ILP-029-000007193 |
| ILP-029-000007195 | to | ILP-029-000007199 |
| ILP-029-000007201 | to | ILP-029-000007216 |

| | | |
|---|---|---|
| ILP-029-000007218 | to | ILP-029-000007221 |
| ILP-029-000007224 | to | ILP-029-000007225 |
| ILP-029-000007227 | to | ILP-029-000007227 |
| ILP-029-000007230 | to | ILP-029-000007231 |
| ILP-029-000007234 | to | ILP-029-000007234 |
| ILP-029-000007237 | to | ILP-029-000007247 |
| ILP-029-000007249 | to | ILP-029-000007249 |
| ILP-029-000007253 | to | ILP-029-000007254 |
| ILP-029-000007256 | to | ILP-029-000007256 |
| ILP-029-000007259 | to | ILP-029-000007259 |
| ILP-029-000007261 | to | ILP-029-000007264 |
| ILP-029-000007266 | to | ILP-029-000007267 |
| ILP-029-000007269 | to | ILP-029-000007281 |
| ILP-029-000007283 | to | ILP-029-000007288 |
| ILP-029-000007290 | to | ILP-029-000007296 |
| ILP-029-000007299 | to | ILP-029-000007304 |
| ILP-029-000007307 | to | ILP-029-000007311 |
| ILP-029-000007313 | to | ILP-029-000007315 |
| ILP-029-000007317 | to | ILP-029-000007317 |
| ILP-029-000007320 | to | ILP-029-000007322 |
| ILP-029-000007328 | to | ILP-029-000007332 |
| ILP-029-000007338 | to | ILP-029-000007338 |
| ILP-029-000007341 | to | ILP-029-000007343 |
| ILP-029-000007346 | to | ILP-029-000007348 |
| ILP-029-000007352 | to | ILP-029-000007352 |
| ILP-029-000007356 | to | ILP-029-000007363 |
| ILP-029-000007365 | to | ILP-029-000007366 |
| ILP-029-000007368 | to | ILP-029-000007371 |
| ILP-029-000007373 | to | ILP-029-000007376 |
| ILP-029-000007379 | to | ILP-029-000007388 |
| ILP-029-000007391 | to | ILP-029-000007392 |
| ILP-029-000007395 | to | ILP-029-000007395 |
| ILP-029-000007397 | to | ILP-029-000007398 |
| ILP-029-000007400 | to | ILP-029-000007409 |
| ILP-029-000007411 | to | ILP-029-000007412 |
| ILP-029-000007416 | to | ILP-029-000007417 |
| ILP-029-000007419 | to | ILP-029-000007420 |
| ILP-029-000007422 | to | ILP-029-000007422 |
| ILP-029-000007424 | to | ILP-029-000007424 |
| ILP-029-000007426 | to | ILP-029-000007433 |
| ILP-029-000007437 | to | ILP-029-000007437 |
| ILP-029-000007439 | to | ILP-029-000007442 |
| ILP-029-000007444 | to | ILP-029-000007455 |
| ILP-029-000007457 | to | ILP-029-000007457 |

| | | |
|---|---|---|
| ILP-029-000007460 | to | ILP-029-000007461 |
| ILP-029-000007463 | to | ILP-029-000007463 |
| ILP-029-000007465 | to | ILP-029-000007484 |
| ILP-029-000007486 | to | ILP-029-000007488 |
| ILP-029-000007491 | to | ILP-029-000007492 |
| ILP-029-000007494 | to | ILP-029-000007497 |
| ILP-029-000007500 | to | ILP-029-000007504 |
| ILP-029-000007506 | to | ILP-029-000007510 |
| ILP-029-000007512 | to | ILP-029-000007516 |
| ILP-029-000007518 | to | ILP-029-000007520 |
| ILP-029-000007523 | to | ILP-029-000007525 |
| ILP-029-000007527 | to | ILP-029-000007530 |
| ILP-029-000007532 | to | ILP-029-000007538 |
| ILP-029-000007540 | to | ILP-029-000007542 |
| ILP-029-000007544 | to | ILP-029-000007546 |
| ILP-029-000007549 | to | ILP-029-000007551 |
| ILP-029-000007553 | to | ILP-029-000007553 |
| ILP-029-000007561 | to | ILP-029-000007561 |
| ILP-029-000007567 | to | ILP-029-000007573 |
| ILP-029-000007575 | to | ILP-029-000007577 |
| ILP-029-000007579 | to | ILP-029-000007581 |
| ILP-029-000007584 | to | ILP-029-000007587 |
| ILP-029-000007589 | to | ILP-029-000007592 |
| ILP-029-000007595 | to | ILP-029-000007595 |
| ILP-029-000007597 | to | ILP-029-000007597 |
| ILP-029-000007599 | to | ILP-029-000007599 |
| ILP-029-000007601 | to | ILP-029-000007601 |
| ILP-029-000007603 | to | ILP-029-000007605 |
| ILP-029-000007607 | to | ILP-029-000007616 |
| ILP-029-000007618 | to | ILP-029-000007621 |
| ILP-029-000007624 | to | ILP-029-000007625 |
| ILP-029-000007628 | to | ILP-029-000007632 |
| ILP-029-000007634 | to | ILP-029-000007635 |
| ILP-029-000007638 | to | ILP-029-000007639 |
| ILP-029-000007641 | to | ILP-029-000007645 |
| ILP-029-000007647 | to | ILP-029-000007647 |
| ILP-029-000007651 | to | ILP-029-000007651 |
| ILP-029-000007653 | to | ILP-029-000007653 |
| ILP-029-000007655 | to | ILP-029-000007655 |
| ILP-029-000007658 | to | ILP-029-000007658 |
| ILP-029-000007660 | to | ILP-029-000007666 |
| ILP-029-000007668 | to | ILP-029-000007672 |
| ILP-029-000007674 | to | ILP-029-000007676 |
| ILP-029-000007678 | to | ILP-029-000007680 |

| | | |
|---|---|---|
| ILP-029-000007682 | to | ILP-029-000007686 |
| ILP-029-000007688 | to | ILP-029-000007691 |
| ILP-029-000007693 | to | ILP-029-000007696 |
| ILP-029-000007698 | to | ILP-029-000007708 |
| ILP-029-000007710 | to | ILP-029-000007712 |
| ILP-029-000007714 | to | ILP-029-000007722 |
| ILP-029-000007724 | to | ILP-029-000007725 |
| ILP-029-000007727 | to | ILP-029-000007735 |
| ILP-029-000007737 | to | ILP-029-000007739 |
| ILP-029-000007742 | to | ILP-029-000007744 |
| ILP-029-000007748 | to | ILP-029-000007753 |
| ILP-029-000007755 | to | ILP-029-000007755 |
| ILP-029-000007757 | to | ILP-029-000007761 |
| ILP-029-000007763 | to | ILP-029-000007763 |
| ILP-029-000007765 | to | ILP-029-000007766 |
| ILP-029-000007768 | to | ILP-029-000007768 |
| ILP-029-000007770 | to | ILP-029-000007770 |
| ILP-029-000007772 | to | ILP-029-000007773 |
| ILP-029-000007775 | to | ILP-029-000007779 |
| ILP-029-000007781 | to | ILP-029-000007782 |
| ILP-029-000007784 | to | ILP-029-000007793 |
| ILP-029-000007795 | to | ILP-029-000007799 |
| ILP-029-000007804 | to | ILP-029-000007814 |
| ILP-029-000007816 | to | ILP-029-000007817 |
| ILP-029-000007821 | to | ILP-029-000007823 |
| ILP-029-000007825 | to | ILP-029-000007827 |
| ILP-029-000007829 | to | ILP-029-000007830 |
| ILP-029-000007832 | to | ILP-029-000007839 |
| ILP-029-000007842 | to | ILP-029-000007843 |
| ILP-029-000007848 | to | ILP-029-000007859 |
| ILP-029-000007861 | to | ILP-029-000007864 |
| ILP-029-000007866 | to | ILP-029-000007867 |
| ILP-029-000007870 | to | ILP-029-000007887 |
| ILP-029-000007890 | to | ILP-029-000007890 |
| ILP-029-000007892 | to | ILP-029-000007901 |
| ILP-029-000007903 | to | ILP-029-000007903 |
| ILP-029-000007905 | to | ILP-029-000007911 |
| ILP-029-000007913 | to | ILP-029-000007942 |
| ILP-029-000007944 | to | ILP-029-000007944 |
| ILP-029-000007946 | to | ILP-029-000007947 |
| ILP-029-000007949 | to | ILP-029-000007949 |
| ILP-029-000007951 | to | ILP-029-000007951 |
| ILP-029-000007958 | to | ILP-029-000007958 |
| ILP-029-000007961 | to | ILP-029-000007961 |

| | | |
|---|---|---|
| ILP-029-000007970 | to | ILP-029-000007970 |
| ILP-029-000007973 | to | ILP-029-000007974 |
| ILP-029-000007977 | to | ILP-029-000007979 |
| ILP-029-000007982 | to | ILP-029-000007983 |
| ILP-029-000007985 | to | ILP-029-000007988 |
| ILP-029-000007994 | to | ILP-029-000007995 |
| ILP-029-000008000 | to | ILP-029-000008000 |
| ILP-029-000008002 | to | ILP-029-000008005 |
| ILP-029-000008007 | to | ILP-029-000008010 |
| ILP-029-000008013 | to | ILP-029-000008019 |
| ILP-029-000008025 | to | ILP-029-000008034 |
| ILP-029-000008037 | to | ILP-029-000008038 |
| ILP-029-000008040 | to | ILP-029-000008044 |
| ILP-029-000008046 | to | ILP-029-000008053 |
| ILP-029-000008056 | to | ILP-029-000008058 |
| ILP-029-000008061 | to | ILP-029-000008065 |
| ILP-029-000008067 | to | ILP-029-000008069 |
| ILP-029-000008071 | to | ILP-029-000008115 |
| ILP-029-000008117 | to | ILP-029-000008167 |
| ILP-029-000008169 | to | ILP-029-000008173 |
| ILP-029-000008177 | to | ILP-029-000008198 |
| ILP-029-000008200 | to | ILP-029-000008216 |
| ILP-029-000008218 | to | ILP-029-000008220 |
| ILP-029-000008223 | to | ILP-029-000008234 |
| ILP-029-000008236 | to | ILP-029-000008243 |
| ILP-029-000008245 | to | ILP-029-000008252 |
| ILP-029-000008255 | to | ILP-029-000008255 |
| ILP-029-000008258 | to | ILP-029-000008267 |
| ILP-029-000008269 | to | ILP-029-000008292 |
| ILP-029-000008294 | to | ILP-029-000008316 |
| ILP-029-000008318 | to | ILP-029-000008320 |
| ILP-029-000008325 | to | ILP-029-000008325 |
| ILP-029-000008331 | to | ILP-029-000008334 |
| ILP-029-000008336 | to | ILP-029-000008336 |
| ILP-029-000008338 | to | ILP-029-000008338 |
| ILP-029-000008340 | to | ILP-029-000008342 |
| ILP-029-000008346 | to | ILP-029-000008349 |
| ILP-029-000008354 | to | ILP-029-000008354 |
| ILP-029-000008361 | to | ILP-029-000008428 |
| ILP-029-000008430 | to | ILP-029-000008439 |
| ILP-029-000008441 | to | ILP-029-000008441 |
| ILP-029-000008443 | to | ILP-029-000008484 |
| ILP-029-000008486 | to | ILP-029-000008534 |
| ILP-029-000008536 | to | ILP-029-000008536 |

| | | |
|---|---|---|
| ILP-029-000008539 | to | ILP-029-000008541 |
| ILP-029-000008543 | to | ILP-029-000008545 |
| ILP-029-000008547 | to | ILP-029-000008555 |
| ILP-029-000008557 | to | ILP-029-000008560 |
| ILP-029-000008564 | to | ILP-029-000008564 |
| ILP-029-000008568 | to | ILP-029-000008568 |
| ILP-029-000008570 | to | ILP-029-000008573 |
| ILP-029-000008575 | to | ILP-029-000008575 |
| ILP-029-000008577 | to | ILP-029-000008577 |
| ILP-029-000008579 | to | ILP-029-000008586 |
| ILP-029-000008589 | to | ILP-029-000008593 |
| ILP-029-000008595 | to | ILP-029-000008595 |
| ILP-029-000008598 | to | ILP-029-000008599 |
| ILP-029-000008601 | to | ILP-029-000008602 |
| ILP-029-000008604 | to | ILP-029-000008604 |
| ILP-029-000008606 | to | ILP-029-000008607 |
| ILP-029-000008610 | to | ILP-029-000008610 |
| ILP-029-000008612 | to | ILP-029-000008612 |
| ILP-029-000008617 | to | ILP-029-000008618 |
| ILP-029-000008620 | to | ILP-029-000008620 |
| ILP-029-000008624 | to | ILP-029-000008625 |
| ILP-029-000008629 | to | ILP-029-000008629 |
| ILP-029-000008632 | to | ILP-029-000008632 |
| ILP-029-000008635 | to | ILP-029-000008636 |
| ILP-029-000008639 | to | ILP-029-000008641 |
| ILP-029-000008643 | to | ILP-029-000008644 |
| ILP-029-000008646 | to | ILP-029-000008646 |
| ILP-029-000008648 | to | ILP-029-000008648 |
| ILP-029-000008650 | to | ILP-029-000008651 |
| ILP-029-000008653 | to | ILP-029-000008654 |
| ILP-029-000008660 | to | ILP-029-000008661 |
| ILP-029-000008664 | to | ILP-029-000008666 |
| ILP-029-000008669 | to | ILP-029-000008686 |
| ILP-029-000008688 | to | ILP-029-000008688 |
| ILP-029-000008690 | to | ILP-029-000008695 |
| ILP-029-000008697 | to | ILP-029-000008702 |
| ILP-029-000008704 | to | ILP-029-000008722 |
| ILP-029-000008726 | to | ILP-029-000008732 |
| ILP-029-000008734 | to | ILP-029-000008737 |
| ILP-029-000008740 | to | ILP-029-000008740 |
| ILP-029-000008743 | to | ILP-029-000008745 |
| ILP-029-000008747 | to | ILP-029-000008752 |
| ILP-029-000008754 | to | ILP-029-000008755 |
| ILP-029-000008759 | to | ILP-029-000008763 |

| | | |
|---|---|---|
| ILP-029-000008765 | to | ILP-029-000008765 |
| ILP-029-000008767 | to | ILP-029-000008767 |
| ILP-029-000008769 | to | ILP-029-000008769 |
| ILP-029-000008774 | to | ILP-029-000008775 |
| ILP-029-000008778 | to | ILP-029-000008779 |
| ILP-029-000008788 | to | ILP-029-000008789 |
| ILP-029-000008791 | to | ILP-029-000008791 |
| ILP-029-000008793 | to | ILP-029-000008794 |
| ILP-029-000008796 | to | ILP-029-000008796 |
| ILP-029-000008799 | to | ILP-029-000008800 |
| ILP-029-000008803 | to | ILP-029-000008809 |
| ILP-029-000008811 | to | ILP-029-000008814 |
| ILP-029-000008816 | to | ILP-029-000008820 |
| ILP-029-000008822 | to | ILP-029-000008824 |
| ILP-029-000008826 | to | ILP-029-000008830 |
| ILP-029-000008832 | to | ILP-029-000008836 |
| ILP-029-000008838 | to | ILP-029-000008840 |
| ILP-029-000008843 | to | ILP-029-000008850 |
| ILP-029-000008855 | to | ILP-029-000008856 |
| ILP-029-000008860 | to | ILP-029-000008861 |
| ILP-029-000008870 | to | ILP-029-000008870 |
| ILP-029-000008872 | to | ILP-029-000008872 |
| ILP-029-000008874 | to | ILP-029-000008875 |
| ILP-029-000008877 | to | ILP-029-000008877 |
| ILP-029-000008881 | to | ILP-029-000008885 |
| ILP-029-000008887 | to | ILP-029-000008896 |
| ILP-029-000008903 | to | ILP-029-000008903 |
| ILP-029-000008905 | to | ILP-029-000008905 |
| ILP-029-000008907 | to | ILP-029-000008907 |
| ILP-029-000008909 | to | ILP-029-000008909 |
| ILP-029-000008911 | to | ILP-029-000008911 |
| ILP-029-000008917 | to | ILP-029-000008917 |
| ILP-029-000008919 | to | ILP-029-000008919 |
| ILP-029-000008923 | to | ILP-029-000008930 |
| ILP-029-000008933 | to | ILP-029-000008933 |
| ILP-029-000008937 | to | ILP-029-000008945 |
| ILP-029-000008947 | to | ILP-029-000008949 |
| ILP-029-000008957 | to | ILP-029-000008963 |
| ILP-029-000008965 | to | ILP-029-000008965 |
| ILP-029-000008967 | to | ILP-029-000008971 |
| ILP-029-000008973 | to | ILP-029-000008974 |
| ILP-029-000008976 | to | ILP-029-000008982 |
| ILP-029-000008989 | to | ILP-029-000008990 |
| ILP-029-000008994 | to | ILP-029-000009017 |

| | | |
|---|---|---|
| ILP-029-000009020 | to | ILP-029-000009027 |
| ILP-029-000009031 | to | ILP-029-000009031 |
| ILP-029-000009033 | to | ILP-029-000009035 |
| ILP-029-000009037 | to | ILP-029-000009037 |
| ILP-029-000009039 | to | ILP-029-000009040 |
| ILP-029-000009042 | to | ILP-029-000009043 |
| ILP-029-000009045 | to | ILP-029-000009057 |
| ILP-029-000009059 | to | ILP-029-000009061 |
| ILP-029-000009066 | to | ILP-029-000009076 |
| ILP-029-000009078 | to | ILP-029-000009078 |
| ILP-029-000009080 | to | ILP-029-000009086 |
| ILP-029-000009090 | to | ILP-029-000009090 |
| ILP-029-000009093 | to | ILP-029-000009093 |
| ILP-029-000009101 | to | ILP-029-000009105 |
| ILP-029-000009107 | to | ILP-029-000009107 |
| ILP-029-000009113 | to | ILP-029-000009116 |
| ILP-029-000009120 | to | ILP-029-000009124 |
| ILP-029-000009126 | to | ILP-029-000009128 |
| ILP-029-000009130 | to | ILP-029-000009133 |
| ILP-029-000009136 | to | ILP-029-000009136 |
| ILP-029-000009138 | to | ILP-029-000009138 |
| ILP-029-000009140 | to | ILP-029-000009141 |
| ILP-029-000009143 | to | ILP-029-000009143 |
| ILP-029-000009146 | to | ILP-029-000009149 |
| ILP-029-000009152 | to | ILP-029-000009154 |
| ILP-029-000009156 | to | ILP-029-000009156 |
| ILP-029-000009164 | to | ILP-029-000009164 |
| ILP-029-000009169 | to | ILP-029-000009169 |
| ILP-029-000009171 | to | ILP-029-000009172 |
| ILP-029-000009174 | to | ILP-029-000009179 |
| ILP-029-000009181 | to | ILP-029-000009181 |
| ILP-029-000009185 | to | ILP-029-000009185 |
| ILP-029-000009187 | to | ILP-029-000009187 |
| ILP-029-000009189 | to | ILP-029-000009199 |
| ILP-029-000009201 | to | ILP-029-000009203 |
| ILP-029-000009205 | to | ILP-029-000009206 |
| ILP-029-000009208 | to | ILP-029-000009208 |
| ILP-029-000009210 | to | ILP-029-000009219 |
| ILP-029-000009221 | to | ILP-029-000009228 |
| ILP-029-000009230 | to | ILP-029-000009245 |
| ILP-029-000009247 | to | ILP-029-000009251 |
| ILP-029-000009253 | to | ILP-029-000009255 |
| ILP-029-000009257 | to | ILP-029-000009258 |
| ILP-029-000009260 | to | ILP-029-000009261 |

| | | |
|---|---|---|
| ILP-029-000009264 | to | ILP-029-000009270 |
| ILP-029-000009275 | to | ILP-029-000009281 |
| ILP-029-000009283 | to | ILP-029-000009287 |
| ILP-029-000009289 | to | ILP-029-000009289 |
| ILP-029-000009291 | to | ILP-029-000009293 |
| ILP-029-000009309 | to | ILP-029-000009310 |
| ILP-029-000009312 | to | ILP-029-000009318 |
| ILP-029-000009321 | to | ILP-029-000009323 |
| ILP-029-000009327 | to | ILP-029-000009327 |
| ILP-029-000009329 | to | ILP-029-000009331 |
| ILP-029-000009333 | to | ILP-029-000009337 |
| ILP-029-000009343 | to | ILP-029-000009345 |
| ILP-029-000009347 | to | ILP-029-000009348 |
| ILP-029-000009353 | to | ILP-029-000009392 |
| ILP-029-000009397 | to | ILP-029-000009413 |
| ILP-029-000009420 | to | ILP-029-000009422 |
| ILP-029-000009426 | to | ILP-029-000009436 |
| ILP-029-000009440 | to | ILP-029-000009503 |
| ILP-029-000009505 | to | ILP-029-000009505 |
| ILP-029-000009508 | to | ILP-029-000009514 |
| ILP-029-000009518 | to | ILP-029-000009519 |
| ILP-029-000009521 | to | ILP-029-000009522 |
| ILP-029-000009524 | to | ILP-029-000009537 |
| ILP-029-000009539 | to | ILP-029-000009561 |
| ILP-029-000009563 | to | ILP-029-000009582 |
| ILP-029-000009584 | to | ILP-029-000009611 |
| ILP-029-000009613 | to | ILP-029-000009616 |
| ILP-029-000009618 | to | ILP-029-000009626 |
| ILP-029-000009629 | to | ILP-029-000009631 |
| ILP-029-000009633 | to | ILP-029-000009635 |
| ILP-029-000009637 | to | ILP-029-000009655 |
| ILP-029-000009659 | to | ILP-029-000009659 |
| ILP-029-000009663 | to | ILP-029-000009663 |
| ILP-029-000009665 | to | ILP-029-000009671 |
| ILP-029-000009673 | to | ILP-029-000009673 |
| ILP-029-000009675 | to | ILP-029-000009686 |
| ILP-029-000009689 | to | ILP-029-000009690 |
| ILP-029-000009692 | to | ILP-029-000009702 |
| ILP-029-000009704 | to | ILP-029-000009706 |
| ILP-029-000009708 | to | ILP-029-000009711 |
| ILP-029-000009713 | to | ILP-029-000009715 |
| ILP-029-000009717 | to | ILP-029-000009717 |
| ILP-029-000009719 | to | ILP-029-000009721 |
| ILP-029-000009723 | to | ILP-029-000009732 |

| | | |
|---|---|---|
| ILP-029-000009734 | to | ILP-029-000009738 |
| ILP-029-000009740 | to | ILP-029-000009746 |
| ILP-029-000009748 | to | ILP-029-000009753 |
| ILP-029-000009755 | to | ILP-029-000009755 |
| ILP-029-000009758 | to | ILP-029-000009759 |
| ILP-029-000009762 | to | ILP-029-000009883 |
| ILP-029-000009885 | to | ILP-029-000009885 |
| ILP-029-000009891 | to | ILP-029-000009891 |
| ILP-029-000009893 | to | ILP-029-000009894 |
| ILP-029-000009896 | to | ILP-029-000009902 |
| ILP-029-000009904 | to | ILP-029-000009906 |
| ILP-029-000009908 | to | ILP-029-000009908 |
| ILP-029-000009910 | to | ILP-029-000009914 |
| ILP-029-000009916 | to | ILP-029-000009934 |
| ILP-029-000009937 | to | ILP-029-000009937 |
| ILP-029-000009939 | to | ILP-029-000009944 |
| ILP-029-000009948 | to | ILP-029-000009948 |
| ILP-029-000009950 | to | ILP-029-000009952 |
| ILP-029-000009954 | to | ILP-029-000009954 |
| ILP-029-000009956 | to | ILP-029-000009957 |
| ILP-029-000009959 | to | ILP-029-000009960 |
| ILP-029-000009962 | to | ILP-029-000009974 |
| ILP-029-000009976 | to | ILP-029-000009978 |
| ILP-029-000009983 | to | ILP-029-000009993 |
| ILP-029-000009995 | to | ILP-029-000009995 |
| ILP-029-000009997 | to | ILP-029-000010003 |
| ILP-029-000010007 | to | ILP-029-000010007 |
| ILP-029-000010010 | to | ILP-029-000010010 |
| ILP-029-000010018 | to | ILP-029-000010022 |
| ILP-029-000010024 | to | ILP-029-000010024 |
| ILP-029-000010030 | to | ILP-029-000010033 |
| ILP-029-000010037 | to | ILP-029-000010041 |
| ILP-029-000010043 | to | ILP-029-000010045 |
| ILP-029-000010047 | to | ILP-029-000010050 |
| ILP-029-000010053 | to | ILP-029-000010053 |
| ILP-029-000010055 | to | ILP-029-000010055 |
| ILP-029-000010057 | to | ILP-029-000010058 |
| ILP-029-000010060 | to | ILP-029-000010060 |
| ILP-029-000010063 | to | ILP-029-000010066 |
| ILP-029-000010069 | to | ILP-029-000010071 |
| ILP-029-000010073 | to | ILP-029-000010073 |
| ILP-029-000010081 | to | ILP-029-000010081 |
| ILP-029-000010086 | to | ILP-029-000010086 |
| ILP-029-000010088 | to | ILP-029-000010089 |

| | | |
|---|---|---|
| ILP-029-000010091 | to | ILP-029-000010096 |
| ILP-029-000010098 | to | ILP-029-000010098 |
| ILP-029-000010102 | to | ILP-029-000010102 |
| ILP-029-000010104 | to | ILP-029-000010104 |
| ILP-029-000010106 | to | ILP-029-000010116 |
| ILP-029-000010118 | to | ILP-029-000010120 |
| ILP-029-000010122 | to | ILP-029-000010123 |
| ILP-029-000010125 | to | ILP-029-000010125 |
| ILP-029-000010127 | to | ILP-029-000010136 |
| ILP-029-000010138 | to | ILP-029-000010145 |
| ILP-029-000010147 | to | ILP-029-000010162 |
| ILP-029-000010164 | to | ILP-029-000010168 |
| ILP-029-000010170 | to | ILP-029-000010172 |
| ILP-029-000010174 | to | ILP-029-000010175 |
| ILP-029-000010177 | to | ILP-029-000010178 |
| ILP-029-000010181 | to | ILP-029-000010187 |
| ILP-029-000010192 | to | ILP-029-000010198 |
| ILP-029-000010200 | to | ILP-029-000010204 |
| ILP-029-000010206 | to | ILP-029-000010206 |
| ILP-029-000010208 | to | ILP-029-000010210 |
| ILP-029-000010226 | to | ILP-029-000010227 |
| ILP-029-000010229 | to | ILP-029-000010235 |
| ILP-029-000010238 | to | ILP-029-000010240 |
| ILP-029-000010244 | to | ILP-029-000010244 |
| ILP-029-000010246 | to | ILP-029-000010248 |
| ILP-029-000010250 | to | ILP-029-000010254 |
| ILP-029-000010260 | to | ILP-029-000010262 |
| ILP-029-000010264 | to | ILP-029-000010265 |
| ILP-029-000010270 | to | ILP-029-000010309 |
| ILP-029-000010314 | to | ILP-029-000010331 |
| ILP-029-000010337 | to | ILP-029-000010337 |
| ILP-029-000010341 | to | ILP-029-000010341 |
| ILP-029-000010343 | to | ILP-029-000010345 |
| ILP-029-000010347 | to | ILP-029-000010352 |
| ILP-029-000010354 | to | ILP-029-000010355 |
| ILP-029-000010357 | to | ILP-029-000010365 |
| ILP-029-000010367 | to | ILP-029-000010374 |
| ILP-029-000010376 | to | ILP-029-000010381 |
| ILP-029-000010383 | to | ILP-029-000010399 |
| ILP-029-000010406 | to | ILP-029-000010407 |
| ILP-029-000010409 | to | ILP-029-000010409 |
| ILP-029-000010411 | to | ILP-029-000010412 |
| ILP-029-000010414 | to | ILP-029-000010416 |
| ILP-029-000010418 | to | ILP-029-000010418 |

| | | |
|---|---|---|
| ILP-029-000010420 | to | ILP-029-000010421 |
| ILP-029-000010423 | to | ILP-029-000010426 |
| ILP-029-000010429 | to | ILP-029-000010430 |
| ILP-029-000010433 | to | ILP-029-000010442 |
| ILP-029-000010447 | to | ILP-029-000010449 |
| ILP-029-000010451 | to | ILP-029-000010455 |
| ILP-029-000010458 | to | ILP-029-000010464 |
| ILP-029-000010467 | to | ILP-029-000010467 |
| ILP-029-000010469 | to | ILP-029-000010471 |
| ILP-029-000010473 | to | ILP-029-000010480 |
| ILP-029-000010484 | to | ILP-029-000010512 |
| ILP-029-000010514 | to | ILP-029-000010514 |
| ILP-029-000010516 | to | ILP-029-000010516 |
| ILP-029-000010520 | to | ILP-029-000010520 |
| ILP-029-000010522 | to | ILP-029-000010526 |
| ILP-029-000010529 | to | ILP-029-000010529 |
| ILP-029-000010531 | to | ILP-029-000010537 |
| ILP-029-000010539 | to | ILP-029-000010539 |
| ILP-029-000010541 | to | ILP-029-000010541 |
| ILP-029-000010543 | to | ILP-029-000010553 |
| ILP-029-000010556 | to | ILP-029-000010582 |
| ILP-029-000010585 | to | ILP-029-000010586 |
| ILP-029-000010590 | to | ILP-029-000010597 |
| ILP-029-000010600 | to | ILP-029-000010600 |
| ILP-029-000010606 | to | ILP-029-000010606 |
| ILP-029-000010608 | to | ILP-029-000010651 |
| ILP-029-000010654 | to | ILP-029-000010665 |
| ILP-029-000010667 | to | ILP-029-000010667 |
| ILP-029-000010669 | to | ILP-029-000010671 |
| ILP-029-000010673 | to | ILP-029-000010687 |
| ILP-029-000010689 | to | ILP-029-000010693 |
| ILP-029-000010696 | to | ILP-029-000010712 |
| ILP-029-000010714 | to | ILP-029-000010722 |
| ILP-029-000010725 | to | ILP-029-000010747 |
| ILP-029-000010749 | to | ILP-029-000010775 |
| ILP-029-000010777 | to | ILP-029-000010781 |
| ILP-029-000010783 | to | ILP-029-000010785 |
| ILP-029-000010787 | to | ILP-029-000010791 |
| ILP-029-000010796 | to | ILP-029-000010798 |
| ILP-029-000010804 | to | ILP-029-000010806 |
| ILP-029-000010810 | to | ILP-029-000010811 |
| ILP-029-000010813 | to | ILP-029-000010814 |
| ILP-029-000010816 | to | ILP-029-000010828 |
| ILP-029-000010830 | to | ILP-029-000010831 |

| | | |
|---|---|---|
| ILP-029-000010833 | to | ILP-029-000010837 |
| ILP-029-000010840 | to | ILP-029-000010842 |
| ILP-029-000010845 | to | ILP-029-000010848 |
| ILP-029-000010850 | to | ILP-029-000010857 |
| ILP-029-000010859 | to | ILP-029-000010860 |
| ILP-029-000010862 | to | ILP-029-000010879 |
| ILP-029-000010881 | to | ILP-029-000010890 |
| ILP-029-000010892 | to | ILP-029-000010903 |
| ILP-029-000010905 | to | ILP-029-000010920 |
| ILP-029-000010922 | to | ILP-029-000010940 |
| ILP-029-000010942 | to | ILP-029-000010978 |
| ILP-029-000010980 | to | ILP-029-000011020 |
| ILP-029-000011022 | to | ILP-029-000011031 |
| ILP-029-000011033 | to | ILP-029-000011043 |
| ILP-029-000011046 | to | ILP-029-000011055 |
| ILP-029-000011057 | to | ILP-029-000011057 |
| ILP-029-000011059 | to | ILP-029-000011128 |
| ILP-029-000011130 | to | ILP-029-000011155 |
| ILP-029-000011157 | to | ILP-029-000011168 |
| ILP-029-000011170 | to | ILP-029-000011172 |
| ILP-029-000011174 | to | ILP-029-000011179 |
| ILP-029-000011181 | to | ILP-029-000011238 |
| ILP-029-000011241 | to | ILP-029-000011259 |
| ILP-029-000011262 | to | ILP-029-000011267 |
| ILP-029-000011270 | to | ILP-029-000011271 |
| ILP-029-000011273 | to | ILP-029-000011279 |
| ILP-029-000011281 | to | ILP-029-000011302 |
| ILP-029-000011304 | to | ILP-029-000011323 |
| ILP-029-000011325 | to | ILP-029-000011325 |
| ILP-029-000011328 | to | ILP-029-000011329 |
| ILP-029-000011331 | to | ILP-029-000011335 |
| ILP-029-000011337 | to | ILP-029-000011344 |
| ILP-029-000011346 | to | ILP-029-000011346 |
| ILP-029-000011348 | to | ILP-029-000011354 |
| ILP-029-000011357 | to | ILP-029-000011361 |
| ILP-029-000011364 | to | ILP-029-000011367 |
| ILP-029-000011369 | to | ILP-029-000011381 |
| ILP-029-000011383 | to | ILP-029-000011394 |
| ILP-029-000011396 | to | ILP-029-000011401 |
| ILP-029-000011404 | to | ILP-029-000011404 |
| ILP-029-000011406 | to | ILP-029-000011407 |
| ILP-029-000011409 | to | ILP-029-000011410 |
| ILP-029-000011413 | to | ILP-029-000011418 |
| ILP-029-000011420 | to | ILP-029-000011423 |

| | | |
|---|---|---|
| ILP-029-000011425 | to | ILP-029-000011425 |
| ILP-029-000011428 | to | ILP-029-000011439 |
| ILP-029-000011442 | to | ILP-029-000011443 |
| ILP-029-000011445 | to | ILP-029-000011445 |
| ILP-029-000011447 | to | ILP-029-000011450 |
| ILP-029-000011453 | to | ILP-029-000011457 |
| ILP-029-000011459 | to | ILP-029-000011467 |
| ILP-029-000011470 | to | ILP-029-000011474 |
| ILP-029-000011477 | to | ILP-029-000011477 |
| ILP-029-000011479 | to | ILP-029-000011480 |
| ILP-029-000011482 | to | ILP-029-000011489 |
| ILP-029-000011494 | to | ILP-029-000011499 |
| ILP-029-000011502 | to | ILP-029-000011529 |
| ILP-029-000011535 | to | ILP-029-000011535 |
| ILP-029-000011539 | to | ILP-029-000011539 |
| ILP-029-000011541 | to | ILP-029-000011543 |
| ILP-029-000011545 | to | ILP-029-000011550 |
| ILP-029-000011552 | to | ILP-029-000011553 |
| ILP-029-000011555 | to | ILP-029-000011563 |
| ILP-029-000011565 | to | ILP-029-000011572 |
| ILP-029-000011574 | to | ILP-029-000011579 |
| ILP-029-000011581 | to | ILP-029-000011597 |
| ILP-029-000011604 | to | ILP-029-000011605 |
| ILP-029-000011607 | to | ILP-029-000011607 |
| ILP-029-000011609 | to | ILP-029-000011610 |
| ILP-029-000011612 | to | ILP-029-000011614 |
| ILP-029-000011616 | to | ILP-029-000011616 |
| ILP-029-000011618 | to | ILP-029-000011619 |
| ILP-029-000011621 | to | ILP-029-000011624 |
| ILP-029-000011627 | to | ILP-029-000011628 |
| ILP-029-000011631 | to | ILP-029-000011640 |
| ILP-029-000011645 | to | ILP-029-000011647 |
| ILP-029-000011649 | to | ILP-029-000011653 |
| ILP-029-000011656 | to | ILP-029-000011662 |
| ILP-029-000011665 | to | ILP-029-000011665 |
| ILP-029-000011667 | to | ILP-029-000011669 |
| ILP-029-000011671 | to | ILP-029-000011678 |
| ILP-029-000011682 | to | ILP-029-000011710 |
| ILP-029-000011712 | to | ILP-029-000011712 |
| ILP-029-000011714 | to | ILP-029-000011714 |
| ILP-029-000011718 | to | ILP-029-000011718 |
| ILP-029-000011720 | to | ILP-029-000011724 |
| ILP-029-000011727 | to | ILP-029-000011727 |
| ILP-029-000011729 | to | ILP-029-000011735 |

| | | |
|---|---|---|
| ILP-029-000011737 | to | ILP-029-000011737 |
| ILP-029-000011739 | to | ILP-029-000011739 |
| ILP-029-000011741 | to | ILP-029-000011751 |
| ILP-029-000011754 | to | ILP-029-000011780 |
| ILP-029-000011783 | to | ILP-029-000011784 |
| ILP-029-000011788 | to | ILP-029-000011795 |
| ILP-029-000011798 | to | ILP-029-000011798 |
| ILP-029-000011804 | to | ILP-029-000011804 |
| ILP-029-000011806 | to | ILP-029-000011849 |
| ILP-029-000011852 | to | ILP-029-000011863 |
| ILP-029-000011865 | to | ILP-029-000011865 |
| ILP-029-000011867 | to | ILP-029-000011869 |
| ILP-029-000011871 | to | ILP-029-000011885 |
| ILP-029-000011887 | to | ILP-029-000011891 |
| ILP-029-000011894 | to | ILP-029-000011910 |
| ILP-029-000011912 | to | ILP-029-000011920 |
| ILP-029-000011923 | to | ILP-029-000011945 |
| ILP-029-000011947 | to | ILP-029-000011973 |
| ILP-029-000011975 | to | ILP-029-000011979 |
| ILP-029-000011981 | to | ILP-029-000011983 |
| ILP-029-000011985 | to | ILP-029-000011989 |
| ILP-029-000011994 | to | ILP-029-000011996 |
| ILP-029-000012002 | to | ILP-029-000012004 |
| ILP-029-000012008 | to | ILP-029-000012009 |
| ILP-029-000012011 | to | ILP-029-000012012 |
| ILP-029-000012014 | to | ILP-029-000012026 |
| ILP-029-000012028 | to | ILP-029-000012029 |
| ILP-029-000012031 | to | ILP-029-000012035 |
| ILP-029-000012038 | to | ILP-029-000012040 |
| ILP-029-000012043 | to | ILP-029-000012046 |
| ILP-029-000012048 | to | ILP-029-000012055 |
| ILP-029-000012057 | to | ILP-029-000012058 |
| ILP-029-000012060 | to | ILP-029-000012077 |
| ILP-029-000012079 | to | ILP-029-000012088 |
| ILP-029-000012090 | to | ILP-029-000012101 |
| ILP-029-000012103 | to | ILP-029-000012118 |
| ILP-029-000012120 | to | ILP-029-000012138 |
| ILP-029-000012140 | to | ILP-029-000012176 |
| ILP-029-000012178 | to | ILP-029-000012218 |
| ILP-029-000012220 | to | ILP-029-000012229 |
| ILP-029-000012231 | to | ILP-029-000012241 |
| ILP-029-000012244 | to | ILP-029-000012253 |
| ILP-029-000012255 | to | ILP-029-000012255 |
| ILP-029-000012257 | to | ILP-029-000012326 |

| | | |
|---|---|---|
| ILP-029-000012328 | to | ILP-029-000012353 |
| ILP-029-000012355 | to | ILP-029-000012366 |
| ILP-029-000012368 | to | ILP-029-000012370 |
| ILP-029-000012372 | to | ILP-029-000012377 |
| ILP-029-000012379 | to | ILP-029-000012436 |
| ILP-029-000012439 | to | ILP-029-000012457 |
| ILP-029-000012460 | to | ILP-029-000012465 |
| ILP-029-000012468 | to | ILP-029-000012469 |
| ILP-029-000012471 | to | ILP-029-000012477 |
| ILP-029-000012479 | to | ILP-029-000012500 |
| ILP-029-000012502 | to | ILP-029-000012521 |
| ILP-029-000012523 | to | ILP-029-000012523 |
| ILP-029-000012526 | to | ILP-029-000012527 |
| ILP-029-000012529 | to | ILP-029-000012533 |
| ILP-029-000012535 | to | ILP-029-000012542 |
| ILP-029-000012544 | to | ILP-029-000012544 |
| ILP-029-000012546 | to | ILP-029-000012552 |
| ILP-029-000012555 | to | ILP-029-000012559 |
| ILP-029-000012562 | to | ILP-029-000012565 |
| ILP-029-000012567 | to | ILP-029-000012579 |
| ILP-029-000012581 | to | ILP-029-000012592 |
| ILP-029-000012594 | to | ILP-029-000012599 |
| ILP-029-000012602 | to | ILP-029-000012602 |
| ILP-029-000012604 | to | ILP-029-000012605 |
| ILP-029-000012607 | to | ILP-029-000012608 |
| ILP-029-000012611 | to | ILP-029-000012616 |
| ILP-029-000012618 | to | ILP-029-000012621 |
| ILP-029-000012623 | to | ILP-029-000012623 |
| ILP-029-000012626 | to | ILP-029-000012637 |
| ILP-029-000012640 | to | ILP-029-000012641 |
| ILP-029-000012643 | to | ILP-029-000012643 |
| ILP-029-000012645 | to | ILP-029-000012648 |
| ILP-029-000012651 | to | ILP-029-000012655 |
| ILP-029-000012657 | to | ILP-029-000012665 |
| ILP-029-000012668 | to | ILP-029-000012672 |
| ILP-029-000012675 | to | ILP-029-000012675 |
| ILP-029-000012677 | to | ILP-029-000012678 |
| ILP-029-000012680 | to | ILP-029-000012681 |
| ILP-029-000012684 | to | ILP-029-000012689 |
| ILP-029-000012691 | to | ILP-029-000012694 |
| ILP-029-000012696 | to | ILP-029-000012696 |
| ILP-029-000012699 | to | ILP-029-000012710 |
| ILP-029-000012713 | to | ILP-029-000012714 |
| ILP-029-000012716 | to | ILP-029-000012716 |

| | | |
|---|---|---|
| ILP-029-000012718 | to | ILP-029-000012721 |
| ILP-029-000012724 | to | ILP-029-000012728 |
| ILP-029-000012730 | to | ILP-029-000012738 |
| ILP-029-000012741 | to | ILP-029-000012759 |
| ILP-029-000012761 | to | ILP-029-000012772 |
| ILP-029-000012776 | to | ILP-029-000012794 |
| ILP-029-000012797 | to | ILP-029-000012802 |
| ILP-029-000012805 | to | ILP-029-000012806 |
| ILP-029-000012808 | to | ILP-029-000012814 |
| ILP-029-000012816 | to | ILP-029-000012837 |
| ILP-029-000012839 | to | ILP-029-000012858 |
| ILP-029-000012860 | to | ILP-029-000012860 |
| ILP-029-000012863 | to | ILP-029-000012864 |
| ILP-029-000012866 | to | ILP-029-000012870 |
| ILP-029-000012872 | to | ILP-029-000012879 |
| ILP-029-000012881 | to | ILP-029-000012881 |
| ILP-029-000012883 | to | ILP-029-000012889 |
| ILP-029-000012892 | to | ILP-029-000012896 |
| ILP-029-000012899 | to | ILP-029-000012902 |
| ILP-029-000012904 | to | ILP-029-000012909 |
| ILP-029-000012911 | to | ILP-029-000012916 |
| ILP-029-000012918 | to | ILP-029-000012992 |
| ILP-029-000012994 | to | ILP-029-000013019 |
| ILP-029-000013021 | to | ILP-029-000013033 |
| ILP-029-000013035 | to | ILP-029-000013088 |
| ILP-029-000013090 | to | ILP-029-000013090 |
| ILP-029-000013092 | to | ILP-029-000013101 |
| ILP-029-000013104 | to | ILP-029-000013114 |
| ILP-029-000013116 | to | ILP-029-000013125 |
| ILP-029-000013127 | to | ILP-029-000013176 |
| ILP-029-000013178 | to | ILP-029-000013193 |
| ILP-029-000013195 | to | ILP-029-000013213 |
| ILP-029-000013215 | to | ILP-029-000013251 |
| ILP-029-000013253 | to | ILP-029-000013264 |
| ILP-029-000013267 | to | ILP-029-000013289 |
| ILP-029-000013291 | to | ILP-029-000013317 |
| ILP-029-000013319 | to | ILP-029-000013323 |
| ILP-029-000013325 | to | ILP-029-000013327 |
| ILP-029-000013329 | to | ILP-029-000013333 |
| ILP-029-000013338 | to | ILP-029-000013340 |
| ILP-029-000013346 | to | ILP-029-000013348 |
| ILP-029-000013352 | to | ILP-029-000013353 |
| ILP-029-000013355 | to | ILP-029-000013356 |
| ILP-029-000013358 | to | ILP-029-000013370 |

| ILP-029-000013372 | to | ILP-029-000013373 |
|---|---|---|
| ILP-029-000013375 | to | ILP-029-000013379 |
| ILP-029-000013382 | to | ILP-029-000013384 |
| ILP-029-000013387 | to | ILP-029-000013390 |
| ILP-029-000013392 | to | ILP-029-000013399 |
| ILP-029-000013401 | to | ILP-029-000013402 |
| ILP-029-000013404 | to | ILP-029-000013421 |
| ILP-029-000013423 | to | ILP-029-000013432 |
| ILP-029-000013434 | to | ILP-029-000013437 |
| ILP-029-000013439 | to | ILP-029-000013439 |
| ILP-029-000013441 | to | ILP-029-000013441 |
| ILP-029-000013445 | to | ILP-029-000013445 |
| ILP-029-000013447 | to | ILP-029-000013451 |
| ILP-029-000013454 | to | ILP-029-000013454 |
| ILP-029-000013456 | to | ILP-029-000013462 |
| ILP-029-000013464 | to | ILP-029-000013464 |
| ILP-029-000013466 | to | ILP-029-000013466 |
| ILP-029-000013468 | to | ILP-029-000013478 |
| ILP-029-000013481 | to | ILP-029-000013507 |
| ILP-029-000013510 | to | ILP-029-000013511 |
| ILP-029-000013515 | to | ILP-029-000013522 |
| ILP-029-000013525 | to | ILP-029-000013525 |
| ILP-029-000013531 | to | ILP-029-000013531 |
| ILP-029-000013533 | to | ILP-029-000013576 |
| ILP-029-000013579 | to | ILP-029-000013590 |
| ILP-029-000013592 | to | ILP-029-000013592 |
| ILP-029-000013594 | to | ILP-029-000013596 |
| ILP-029-000013598 | to | ILP-029-000013612 |
| ILP-029-000013614 | to | ILP-029-000013618 |
| ILP-029-000013621 | to | ILP-029-000013637 |
| ILP-029-000013639 | to | ILP-029-000013661 |
| ILP-029-000013664 | to | ILP-029-000013673 |
| ILP-029-000013678 | to | ILP-029-000013680 |
| ILP-029-000013682 | to | ILP-029-000013686 |
| ILP-029-000013689 | to | ILP-029-000013695 |
| ILP-029-000013698 | to | ILP-029-000013698 |
| ILP-029-000013700 | to | ILP-029-000013702 |
| ILP-029-000013704 | to | ILP-029-000013711 |
| ILP-029-000013715 | to | ILP-029-000013718 |
| ILP-029-000013721 | to | ILP-029-000013723 |
| ILP-029-000013725 | to | ILP-029-000013726 |
| ILP-029-000013728 | to | ILP-029-000013728 |
| ILP-029-000013730 | to | ILP-029-000013733 |
| ILP-029-000013735 | to | ILP-029-000013736 |

| | | |
|---|---|---|
| ILP-029-000013738 | to | ILP-029-000013738 |
| ILP-029-000013740 | to | ILP-029-000013741 |
| ILP-029-000013748 | to | ILP-029-000013764 |
| ILP-029-000013766 | to | ILP-029-000013771 |
| ILP-029-000013773 | to | ILP-029-000013780 |
| ILP-029-000013782 | to | ILP-029-000013790 |
| ILP-029-000013792 | to | ILP-029-000013793 |
| ILP-029-000013795 | to | ILP-029-000013799 |
| ILP-029-000013801 | to | ILP-029-000013804 |
| ILP-029-000013809 | to | ILP-029-000013809 |
| ILP-029-000013815 | to | ILP-029-000013818 |
| ILP-029-000013823 | to | ILP-029-000013835 |
| ILP-029-000013837 | to | ILP-029-000013839 |
| ILP-029-000013841 | to | ILP-029-000013849 |
| ILP-029-000013851 | to | ILP-029-000013854 |
| ILP-029-000013858 | to | ILP-029-000013858 |
| ILP-029-000013862 | to | ILP-029-000013862 |
| ILP-029-000013864 | to | ILP-029-000013867 |
| ILP-029-000013869 | to | ILP-029-000013869 |
| ILP-029-000013871 | to | ILP-029-000013871 |
| ILP-029-000013873 | to | ILP-029-000013880 |
| ILP-029-000013883 | to | ILP-029-000013887 |
| ILP-029-000013889 | to | ILP-029-000013889 |
| ILP-029-000013892 | to | ILP-029-000013893 |
| ILP-029-000013895 | to | ILP-029-000013896 |
| ILP-029-000013898 | to | ILP-029-000013898 |
| ILP-029-000013900 | to | ILP-029-000013901 |
| ILP-029-000013904 | to | ILP-029-000013904 |
| ILP-029-000013906 | to | ILP-029-000013906 |
| ILP-029-000013911 | to | ILP-029-000013912 |
| ILP-029-000013914 | to | ILP-029-000013914 |
| ILP-029-000013918 | to | ILP-029-000013919 |
| ILP-029-000013923 | to | ILP-029-000013923 |
| ILP-029-000013926 | to | ILP-029-000013926 |
| ILP-029-000013929 | to | ILP-029-000013930 |
| ILP-029-000013933 | to | ILP-029-000013935 |
| ILP-029-000013937 | to | ILP-029-000013938 |
| ILP-029-000013940 | to | ILP-029-000013940 |
| ILP-029-000013942 | to | ILP-029-000013942 |
| ILP-029-000013944 | to | ILP-029-000013945 |
| ILP-029-000013947 | to | ILP-029-000013948 |
| ILP-029-000013954 | to | ILP-029-000013955 |
| ILP-029-000013958 | to | ILP-029-000013960 |
| ILP-029-000013963 | to | ILP-029-000013980 |

| | | |
|---|---|---|
| ILP-029-000013982 | to | ILP-029-000013982 |
| ILP-029-000013984 | to | ILP-029-000013989 |
| ILP-029-000013991 | to | ILP-029-000013996 |
| ILP-029-000013998 | to | ILP-029-000014016 |
| ILP-029-000014020 | to | ILP-029-000014026 |
| ILP-029-000014028 | to | ILP-029-000014031 |
| ILP-029-000014034 | to | ILP-029-000014034 |
| ILP-029-000014037 | to | ILP-029-000014039 |
| ILP-029-000014041 | to | ILP-029-000014046 |
| ILP-029-000014048 | to | ILP-029-000014049 |
| ILP-029-000014053 | to | ILP-029-000014057 |
| ILP-029-000014059 | to | ILP-029-000014059 |
| ILP-029-000014061 | to | ILP-029-000014061 |
| ILP-029-000014063 | to | ILP-029-000014063 |
| ILP-029-000014068 | to | ILP-029-000014069 |
| ILP-029-000014072 | to | ILP-029-000014073 |
| ILP-029-000014082 | to | ILP-029-000014083 |
| ILP-029-000014085 | to | ILP-029-000014085 |
| ILP-029-000014087 | to | ILP-029-000014088 |
| ILP-029-000014090 | to | ILP-029-000014090 |
| ILP-029-000014093 | to | ILP-029-000014094 |
| ILP-029-000014097 | to | ILP-029-000014103 |
| ILP-029-000014105 | to | ILP-029-000014108 |
| ILP-029-000014110 | to | ILP-029-000014114 |
| ILP-029-000014116 | to | ILP-029-000014118 |
| ILP-029-000014120 | to | ILP-029-000014124 |
| ILP-029-000014126 | to | ILP-029-000014130 |
| ILP-029-000014132 | to | ILP-029-000014134 |
| ILP-029-000014137 | to | ILP-029-000014141 |
| ILP-029-000014143 | to | ILP-029-000014149 |
| ILP-029-000014152 | to | ILP-029-000014154 |
| ILP-029-000014157 | to | ILP-029-000014170 |
| ILP-029-000014173 | to | ILP-029-000014174 |
| ILP-029-000014176 | to | ILP-029-000014178 |
| ILP-029-000014180 | to | ILP-029-000014196 |
| ILP-029-000014198 | to | ILP-029-000014207 |
| ILP-029-000014209 | to | ILP-029-000014216 |
| ILP-029-000014218 | to | ILP-029-000014234 |
| ILP-029-000014236 | to | ILP-029-000014242 |
| ILP-029-000014244 | to | ILP-029-000014250 |
| ILP-029-000014252 | to | ILP-029-000014258 |
| ILP-029-000014260 | to | ILP-029-000014262 |
| ILP-029-000014264 | to | ILP-029-000014267 |
| ILP-029-000014269 | to | ILP-029-000014269 |

| | | |
|---|---|---|
| ILP-029-000014271 | to | ILP-029-000014273 |
| ILP-029-000014277 | to | ILP-029-000014302 |
| ILP-029-000014304 | to | ILP-029-000014350 |
| ILP-029-000014352 | to | ILP-029-000014363 |
| ILP-029-000014366 | to | ILP-029-000014368 |
| ILP-029-000014370 | to | ILP-029-000014370 |
| ILP-029-000014373 | to | ILP-029-000014376 |
| ILP-029-000014378 | to | ILP-029-000014379 |
| ILP-029-000014381 | to | ILP-029-000014381 |
| ILP-029-000014383 | to | ILP-029-000014390 |
| ILP-029-000014392 | to | ILP-029-000014404 |
| ILP-029-000014406 | to | ILP-029-000014417 |
| ILP-029-000014419 | to | ILP-029-000014481 |
| ILP-029-000014483 | to | ILP-029-000014485 |
| ILP-029-000014488 | to | ILP-029-000014498 |
| ILP-029-000014500 | to | ILP-029-000014521 |
| ILP-029-000014523 | to | ILP-029-000014539 |
| ILP-029-000014541 | to | ILP-029-000014571 |
| ILP-029-000014573 | to | ILP-029-000014577 |
| ILP-029-000014579 | to | ILP-029-000014579 |
| ILP-029-000014581 | to | ILP-029-000014582 |
| ILP-029-000014586 | to | ILP-029-000014586 |
| ILP-029-000014589 | to | ILP-029-000014590 |
| ILP-029-000014592 | to | ILP-029-000014592 |
| ILP-029-000014594 | to | ILP-029-000014597 |
| ILP-029-000014600 | to | ILP-029-000014615 |
| ILP-029-000014617 | to | ILP-029-000014629 |
| ILP-029-000014631 | to | ILP-029-000014635 |
| ILP-029-000014637 | to | ILP-029-000014661 |
| ILP-029-000014663 | to | ILP-029-000014666 |
| ILP-029-000014668 | to | ILP-029-000014671 |
| ILP-029-000014674 | to | ILP-029-000014689 |
| ILP-029-000014693 | to | ILP-029-000014706 |
| ILP-029-000014708 | to | ILP-029-000014715 |
| ILP-029-000014718 | to | ILP-029-000014718 |
| ILP-029-000014721 | to | ILP-029-000014730 |
| ILP-029-000014732 | to | ILP-029-000014755 |
| ILP-029-000014757 | to | ILP-029-000014779 |
| ILP-029-000014781 | to | ILP-029-000014804 |
| ILP-029-000014807 | to | ILP-029-000014814 |
| ILP-029-000014818 | to | ILP-029-000014818 |
| ILP-029-000014820 | to | ILP-029-000014822 |
| ILP-029-000014824 | to | ILP-029-000014824 |
| ILP-029-000014826 | to | ILP-029-000014827 |

| | | |
|---|---|---|
| ILP-029-000014829 | to | ILP-029-000014830 |
| ILP-029-000014832 | to | ILP-029-000014843 |
| ILP-029-000014845 | to | ILP-029-000014847 |
| ILP-029-000014852 | to | ILP-029-000014862 |
| ILP-029-000014864 | to | ILP-029-000014864 |
| ILP-029-000014866 | to | ILP-029-000014872 |
| ILP-029-000014876 | to | ILP-029-000014876 |
| ILP-029-000014879 | to | ILP-029-000014879 |
| ILP-029-000014887 | to | ILP-029-000014891 |
| ILP-029-000014893 | to | ILP-029-000014893 |
| ILP-029-000014899 | to | ILP-029-000014902 |
| ILP-029-000014906 | to | ILP-029-000014910 |
| ILP-029-000014912 | to | ILP-029-000014914 |
| ILP-029-000014916 | to | ILP-029-000014919 |
| ILP-029-000014922 | to | ILP-029-000014922 |
| ILP-029-000014924 | to | ILP-029-000014924 |
| ILP-029-000014926 | to | ILP-029-000014927 |
| ILP-029-000014929 | to | ILP-029-000014929 |
| ILP-029-000014932 | to | ILP-029-000014935 |
| ILP-029-000014938 | to | ILP-029-000014940 |
| ILP-029-000014942 | to | ILP-029-000014942 |
| ILP-029-000014950 | to | ILP-029-000014950 |
| ILP-029-000014955 | to | ILP-029-000014955 |
| ILP-029-000014957 | to | ILP-029-000014958 |
| ILP-029-000014960 | to | ILP-029-000014965 |
| ILP-029-000014967 | to | ILP-029-000014967 |
| ILP-029-000014971 | to | ILP-029-000014971 |
| ILP-029-000014973 | to | ILP-029-000014973 |
| ILP-029-000014975 | to | ILP-029-000014985 |
| ILP-029-000014987 | to | ILP-029-000014989 |
| ILP-029-000014991 | to | ILP-029-000014992 |
| ILP-029-000014994 | to | ILP-029-000014994 |
| ILP-029-000014996 | to | ILP-029-000015004 |
| ILP-029-000015006 | to | ILP-029-000015013 |
| ILP-029-000015015 | to | ILP-029-000015030 |
| ILP-029-000015032 | to | ILP-029-000015036 |
| ILP-029-000015038 | to | ILP-029-000015040 |
| ILP-029-000015042 | to | ILP-029-000015043 |
| ILP-029-000015045 | to | ILP-029-000015046 |
| ILP-029-000015049 | to | ILP-029-000015055 |
| ILP-029-000015060 | to | ILP-029-000015066 |
| ILP-029-000015068 | to | ILP-029-000015072 |
| ILP-029-000015074 | to | ILP-029-000015074 |
| ILP-029-000015076 | to | ILP-029-000015078 |

64

| | | |
|---|---|---|
| ILP-029-000015094 | to | ILP-029-000015095 |
| ILP-029-000015097 | to | ILP-029-000015103 |
| ILP-029-000015106 | to | ILP-029-000015108 |
| ILP-029-000015112 | to | ILP-029-000015112 |
| ILP-029-000015114 | to | ILP-029-000015116 |
| ILP-029-000015118 | to | ILP-029-000015122 |
| ILP-029-000015128 | to | ILP-029-000015130 |
| ILP-029-000015132 | to | ILP-029-000015133 |
| ILP-029-000015138 | to | ILP-029-000015177 |
| ILP-029-000015182 | to | ILP-029-000015198 |
| ILP-029-000015205 | to | ILP-029-000015207 |
| ILP-029-000015211 | to | ILP-029-000015221 |
| ILP-029-000015225 | to | ILP-029-000015288 |
| ILP-029-000015290 | to | ILP-029-000015290 |
| ILP-029-000015293 | to | ILP-029-000015299 |
| ILP-029-000015303 | to | ILP-029-000015304 |
| ILP-029-000015306 | to | ILP-029-000015307 |
| ILP-029-000015309 | to | ILP-029-000015322 |
| ILP-029-000015324 | to | ILP-029-000015346 |
| ILP-029-000015348 | to | ILP-029-000015367 |
| ILP-029-000015369 | to | ILP-029-000015396 |
| ILP-029-000015398 | to | ILP-029-000015401 |
| ILP-029-000015403 | to | ILP-029-000015411 |
| ILP-029-000015414 | to | ILP-029-000015416 |
| ILP-029-000015418 | to | ILP-029-000015420 |
| ILP-029-000015422 | to | ILP-029-000015440 |
| ILP-029-000015444 | to | ILP-029-000015444 |
| ILP-029-000015448 | to | ILP-029-000015448 |
| ILP-029-000015450 | to | ILP-029-000015456 |
| ILP-029-000015458 | to | ILP-029-000015458 |
| ILP-029-000015460 | to | ILP-029-000015471 |
| ILP-029-000015474 | to | ILP-029-000015475 |
| ILP-029-000015477 | to | ILP-029-000015487 |
| ILP-029-000015489 | to | ILP-029-000015491 |
| ILP-029-000015493 | to | ILP-029-000015496 |
| ILP-029-000015498 | to | ILP-029-000015500 |
| ILP-029-000015502 | to | ILP-029-000015502 |
| ILP-029-000015504 | to | ILP-029-000015506 |
| ILP-029-000015508 | to | ILP-029-000015517 |
| ILP-029-000015519 | to | ILP-029-000015523 |
| ILP-029-000015525 | to | ILP-029-000015531 |
| ILP-029-000015533 | to | ILP-029-000015538 |
| ILP-029-000015540 | to | ILP-029-000015540 |
| ILP-029-000015543 | to | ILP-029-000015544 |

| | | |
|---|---|---|
| ILP-029-000015547 | to | ILP-029-000015668 |
| ILP-029-000015670 | to | ILP-029-000015670 |
| ILP-029-000015676 | to | ILP-029-000015676 |
| ILP-029-000015678 | to | ILP-029-000015679 |
| ILP-029-000015681 | to | ILP-029-000015687 |
| ILP-029-000015689 | to | ILP-029-000015691 |
| ILP-029-000015693 | to | ILP-029-000015693 |
| ILP-029-000015695 | to | ILP-029-000015699 |
| ILP-029-000015701 | to | ILP-029-000015721 |
| ILP-029-000015723 | to | ILP-029-000015725 |
| ILP-029-000015728 | to | ILP-029-000015738 |
| ILP-029-000015740 | to | ILP-029-000015758 |
| ILP-029-000015760 | to | ILP-029-000015770 |
| ILP-029-000015772 | to | ILP-029-000015774 |
| ILP-029-000015776 | to | ILP-029-000015790 |
| ILP-029-000015792 | to | ILP-029-000015795 |
| ILP-029-000015798 | to | ILP-029-000015825 |
| ILP-029-000015828 | to | ILP-029-000015848 |
| ILP-029-000015850 | to | ILP-029-000015851 |
| ILP-029-000015853 | to | ILP-029-000015855 |
| ILP-029-000015857 | to | ILP-029-000015865 |
| ILP-029-000015867 | to | ILP-029-000015870 |
| ILP-029-000015872 | to | ILP-029-000015872 |
| ILP-029-000015875 | to | ILP-029-000015877 |
| ILP-029-000015879 | to | ILP-029-000015880 |
| ILP-029-000015883 | to | ILP-029-000015883 |
| ILP-029-000015886 | to | ILP-029-000015895 |
| ILP-029-000015897 | to | ILP-029-000015921 |
| ILP-029-000015923 | to | ILP-029-000015926 |
| ILP-029-000015928 | to | ILP-029-000015928 |
| ILP-029-000015931 | to | ILP-029-000015935 |
| ILP-029-000015939 | to | ILP-029-000015944 |
| ILP-029-000015947 | to | ILP-029-000015966 |
| ILP-029-000015968 | to | ILP-029-000015970 |
| ILP-029-000015973 | to | ILP-029-000015990 |
| ILP-029-000015992 | to | ILP-029-000016019 |
| ILP-029-000016022 | to | ILP-029-000016026 |
| ILP-029-000016029 | to | ILP-029-000016111 |
| ILP-029-000016113 | to | ILP-029-000016118 |
| ILP-029-000016120 | to | ILP-029-000016158 |
| ILP-029-000016163 | to | ILP-029-000016171 |
| ILP-029-000016173 | to | ILP-029-000016210 |
| ILP-029-000016213 | to | ILP-029-000016213 |
| ILP-029-000016216 | to | ILP-029-000016220 |

| | | |
|---|---|---|
| ILP-029-000016222 | to | ILP-029-000016223 |
| ILP-029-000016226 | to | ILP-029-000016300 |
| ILP-029-000016302 | to | ILP-029-000016316 |
| ILP-029-000016318 | to | ILP-029-000016361 |
| ILP-029-000016364 | to | ILP-029-000016387 |
| ILP-029-000016390 | to | ILP-029-000016470 |
| ILP-029-000016472 | to | ILP-029-000016474 |
| ILP-029-000016476 | to | ILP-029-000016481 |
| ILP-029-000016483 | to | ILP-029-000016497 |
| ILP-029-000016499 | to | ILP-029-000016499 |
| ILP-029-000016518 | to | ILP-029-000016518 |
| ILP-029-000016520 | to | ILP-029-000016520 |
| ILP-029-000016522 | to | ILP-029-000016522 |
| ILP-029-000016524 | to | ILP-029-000016530 |
| ILP-029-000016534 | to | ILP-029-000016544 |
| ILP-029-000016546 | to | ILP-029-000016547 |
| ILP-029-000016549 | to | ILP-029-000016554 |
| ILP-029-000016556 | to | ILP-029-000016574 |
| ILP-029-000016576 | to | ILP-029-000016617 |
| ILP-029-000016619 | to | ILP-029-000016652 |
| ILP-029-000016655 | to | ILP-029-000016661 |
| ILP-029-000016667 | to | ILP-029-000016667 |
| ILP-029-000016681 | to | ILP-029-000016681 |
| ILP-029-000016702 | to | ILP-029-000016709 |
| ILP-029-000016711 | to | ILP-029-000016711 |
| ILP-029-000016714 | to | ILP-029-000016716 |
| ILP-029-000016718 | to | ILP-029-000016719 |
| ILP-029-000016722 | to | ILP-029-000016722 |
| ILP-029-000016724 | to | ILP-029-000016724 |
| ILP-029-000016730 | to | ILP-029-000016735 |
| ILP-029-000016737 | to | ILP-029-000016747 |
| ILP-029-000016749 | to | ILP-029-000016753 |
| ILP-029-000016755 | to | ILP-029-000016757 |
| ILP-029-000016762 | to | ILP-029-000016762 |
| ILP-029-000016764 | to | ILP-029-000016777 |
| ILP-029-000016779 | to | ILP-029-000016780 |
| ILP-029-000016784 | to | ILP-029-000016789 |
| ILP-029-000016791 | to | ILP-029-000016795 |
| ILP-029-000016798 | to | ILP-029-000016809 |
| ILP-029-000016821 | to | ILP-029-000016821 |
| ILP-029-000016824 | to | ILP-029-000016824 |
| ILP-029-000016827 | to | ILP-029-000016867 |
| ILP-029-000016869 | to | ILP-029-000016919 |
| ILP-029-000016921 | to | ILP-029-000016923 |

| | | |
|---|---|---|
| ILP-029-000016925 | to | ILP-029-000016995 |
| ILP-029-000016999 | to | ILP-029-000016999 |
| ILP-029-000017002 | to | ILP-029-000017073 |
| ILP-029-000017076 | to | ILP-029-000017077 |
| ILP-029-000017079 | to | ILP-029-000017079 |
| ILP-029-000017082 | to | ILP-029-000017098 |
| ILP-029-000017100 | to | ILP-029-000017110 |
| ILP-029-000017112 | to | ILP-029-000017142 |
| ILP-029-000017146 | to | ILP-029-000017165 |
| ILP-029-000017167 | to | ILP-029-000017169 |
| ILP-029-000017171 | to | ILP-029-000017183 |
| ILP-029-000017186 | to | ILP-029-000017192 |
| ILP-029-000017195 | to | ILP-029-000017205 |
| ILP-029-000017207 | to | ILP-029-000017209 |
| ILP-029-000017211 | to | ILP-029-000017219 |
| ILP-029-000017221 | to | ILP-029-000017222 |
| ILP-029-000017224 | to | ILP-029-000017241 |
| ILP-029-000017243 | to | ILP-029-000017253 |
| ILP-029-000017255 | to | ILP-029-000017256 |
| ILP-029-000017259 | to | ILP-029-000017269 |
| ILP-029-000017272 | to | ILP-029-000017273 |
| ILP-029-000017275 | to | ILP-029-000017275 |
| ILP-029-000017277 | to | ILP-029-000017292 |
| ILP-029-000017294 | to | ILP-029-000017297 |
| ILP-029-000017299 | to | ILP-029-000017311 |
| ILP-029-000017314 | to | ILP-029-000017323 |
| ILP-029-000017325 | to | ILP-029-000017327 |
| ILP-029-000017329 | to | ILP-029-000017336 |
| ILP-029-000017339 | to | ILP-029-000017340 |
| ILP-029-000017342 | to | ILP-029-000017349 |
| ILP-029-000017352 | to | ILP-029-000017352 |
| ILP-029-000017354 | to | ILP-029-000017356 |
| ILP-029-000017358 | to | ILP-029-000017363 |
| ILP-029-000017366 | to | ILP-029-000017369 |
| ILP-029-000017371 | to | ILP-029-000017372 |
| ILP-029-000017374 | to | ILP-029-000017375 |
| ILP-029-000017378 | to | ILP-029-000017390 |
| ILP-029-000017392 | to | ILP-029-000017396 |
| ILP-029-000017398 | to | ILP-029-000017477 |
| ILP-029-000017481 | to | ILP-029-000017482 |
| ILP-029-000017484 | to | ILP-029-000017491 |
| ILP-029-000017493 | to | ILP-029-000017493 |
| ILP-029-000017501 | to | ILP-029-000017528 |
| ILP-029-000017532 | to | ILP-029-000017543 |

| | | |
|---|---|---|
| ILP-029-000017545 | to | ILP-029-000017545 |
| ILP-029-000017548 | to | ILP-029-000017549 |
| ILP-029-000017551 | to | ILP-029-000017552 |
| ILP-029-000017556 | to | ILP-029-000017558 |
| ILP-029-000017560 | to | ILP-029-000017561 |
| ILP-029-000017563 | to | ILP-029-000017563 |
| ILP-029-000017565 | to | ILP-029-000017567 |
| ILP-029-000017569 | to | ILP-029-000017570 |
| ILP-029-000017572 | to | ILP-029-000017593 |
| ILP-029-000017595 | to | ILP-029-000017602 |
| ILP-029-000017604 | to | ILP-029-000017604 |
| ILP-029-000017606 | to | ILP-029-000017606 |
| ILP-029-000017609 | to | ILP-029-000017615 |
| ILP-029-000017619 | to | ILP-029-000017640 |
| ILP-029-000017646 | to | ILP-029-000017646 |
| ILP-029-000017650 | to | ILP-029-000017650 |
| ILP-029-000017652 | to | ILP-029-000017654 |
| ILP-029-000017656 | to | ILP-029-000017661 |
| ILP-029-000017663 | to | ILP-029-000017664 |
| ILP-029-000017666 | to | ILP-029-000017674 |
| ILP-029-000017676 | to | ILP-029-000017683 |
| ILP-029-000017685 | to | ILP-029-000017690 |
| ILP-029-000017692 | to | ILP-029-000017708 |
| ILP-029-000017715 | to | ILP-029-000017716 |
| ILP-029-000017718 | to | ILP-029-000017718 |
| ILP-029-000017720 | to | ILP-029-000017721 |
| ILP-029-000017723 | to | ILP-029-000017725 |
| ILP-029-000017727 | to | ILP-029-000017727 |
| ILP-029-000017729 | to | ILP-029-000017730 |
| ILP-029-000017732 | to | ILP-029-000017735 |
| ILP-029-000017738 | to | ILP-029-000017739 |
| ILP-029-000017742 | to | ILP-029-000017751 |
| ILP-029-000017756 | to | ILP-029-000017758 |
| ILP-029-000017760 | to | ILP-029-000017764 |
| ILP-029-000017767 | to | ILP-029-000017773 |
| ILP-029-000017776 | to | ILP-029-000017776 |
| ILP-029-000017778 | to | ILP-029-000017780 |
| ILP-029-000017782 | to | ILP-029-000017789 |
| ILP-029-000017793 | to | ILP-029-000017821 |
| ILP-029-000017823 | to | ILP-029-000017823 |
| ILP-029-000017825 | to | ILP-029-000017825 |
| ILP-029-000017829 | to | ILP-029-000017829 |
| ILP-029-000017831 | to | ILP-029-000017835 |
| ILP-029-000017838 | to | ILP-029-000017838 |

| | | |
|---|---|---|
| ILP-029-000017840 | to | ILP-029-000017846 |
| ILP-029-000017848 | to | ILP-029-000017848 |
| ILP-029-000017850 | to | ILP-029-000017850 |
| ILP-029-000017852 | to | ILP-029-000017862 |
| ILP-029-000017865 | to | ILP-029-000017891 |
| ILP-029-000017894 | to | ILP-029-000017895 |
| ILP-029-000017899 | to | ILP-029-000017906 |
| ILP-029-000017909 | to | ILP-029-000017909 |
| ILP-029-000017915 | to | ILP-029-000017915 |
| ILP-029-000017917 | to | ILP-029-000017960 |
| ILP-029-000017963 | to | ILP-029-000017974 |
| ILP-029-000017976 | to | ILP-029-000017976 |
| ILP-029-000017978 | to | ILP-029-000017980 |
| ILP-029-000017982 | to | ILP-029-000017996 |
| ILP-029-000017998 | to | ILP-029-000018002 |
| ILP-029-000018005 | to | ILP-029-000018021 |
| ILP-029-000018023 | to | ILP-029-000018031 |
| ILP-029-000018034 | to | ILP-029-000018056 |
| ILP-029-000018058 | to | ILP-029-000018084 |
| ILP-029-000018086 | to | ILP-029-000018090 |
| ILP-029-000018092 | to | ILP-029-000018094 |
| ILP-029-000018096 | to | ILP-029-000018100 |
| ILP-029-000018105 | to | ILP-029-000018107 |
| ILP-029-000018113 | to | ILP-029-000018115 |
| ILP-029-000018119 | to | ILP-029-000018120 |
| ILP-029-000018122 | to | ILP-029-000018123 |
| ILP-029-000018125 | to | ILP-029-000018137 |
| ILP-029-000018139 | to | ILP-029-000018140 |
| ILP-029-000018142 | to | ILP-029-000018146 |
| ILP-029-000018149 | to | ILP-029-000018151 |
| ILP-029-000018154 | to | ILP-029-000018157 |
| ILP-029-000018159 | to | ILP-029-000018166 |
| ILP-029-000018168 | to | ILP-029-000018169 |
| ILP-029-000018171 | to | ILP-029-000018188 |
| ILP-029-000018190 | to | ILP-029-000018199 |
| ILP-029-000018201 | to | ILP-029-000018212 |
| ILP-029-000018214 | to | ILP-029-000018229 |
| ILP-029-000018231 | to | ILP-029-000018249 |
| ILP-029-000018251 | to | ILP-029-000018287 |
| ILP-029-000018289 | to | ILP-029-000018329 |
| ILP-029-000018331 | to | ILP-029-000018340 |
| ILP-029-000018342 | to | ILP-029-000018352 |
| ILP-029-000018355 | to | ILP-029-000018364 |
| ILP-029-000018366 | to | ILP-029-000018366 |

| | | |
|---|---|---|
| ILP-029-000018368 | to | ILP-029-000018437 |
| ILP-029-000018439 | to | ILP-029-000018464 |
| ILP-029-000018466 | to | ILP-029-000018477 |
| ILP-029-000018479 | to | ILP-029-000018481 |
| ILP-029-000018483 | to | ILP-029-000018488 |
| ILP-029-000018490 | to | ILP-029-000018547 |
| ILP-029-000018550 | to | ILP-029-000018568 |
| ILP-029-000018571 | to | ILP-029-000018576 |
| ILP-029-000018579 | to | ILP-029-000018580 |
| ILP-029-000018582 | to | ILP-029-000018588 |
| ILP-029-000018590 | to | ILP-029-000018611 |
| ILP-029-000018613 | to | ILP-029-000018632 |
| ILP-029-000018634 | to | ILP-029-000018634 |
| ILP-029-000018637 | to | ILP-029-000018638 |
| ILP-029-000018640 | to | ILP-029-000018644 |
| ILP-029-000018646 | to | ILP-029-000018653 |
| ILP-029-000018655 | to | ILP-029-000018655 |
| ILP-029-000018657 | to | ILP-029-000018663 |
| ILP-029-000018666 | to | ILP-029-000018670 |
| ILP-029-000018673 | to | ILP-029-000018676 |
| ILP-029-000018678 | to | ILP-029-000018690 |
| ILP-029-000018692 | to | ILP-029-000018703 |
| ILP-029-000018705 | to | ILP-029-000018710 |
| ILP-029-000018713 | to | ILP-029-000018713 |
| ILP-029-000018715 | to | ILP-029-000018716 |
| ILP-029-000018718 | to | ILP-029-000018719 |
| ILP-029-000018722 | to | ILP-029-000018727 |
| ILP-029-000018729 | to | ILP-029-000018732 |
| ILP-029-000018734 | to | ILP-029-000018734 |
| ILP-029-000018737 | to | ILP-029-000018748 |
| ILP-029-000018751 | to | ILP-029-000018752 |
| ILP-029-000018754 | to | ILP-029-000018754 |
| ILP-029-000018756 | to | ILP-029-000018759 |
| ILP-029-000018762 | to | ILP-029-000018766 |
| ILP-029-000018768 | to | ILP-029-000018776 |
| ILP-029-000018779 | to | ILP-029-000018789 |
| ILP-029-000018791 | to | ILP-029-000018793 |
| ILP-029-000018795 | to | ILP-029-000018803 |
| ILP-029-000018805 | to | ILP-029-000018808 |
| ILP-029-000018812 | to | ILP-029-000018812 |
| ILP-029-000018816 | to | ILP-029-000018816 |
| ILP-029-000018818 | to | ILP-029-000018821 |
| ILP-029-000018823 | to | ILP-029-000018823 |
| ILP-029-000018825 | to | ILP-029-000018825 |

ILP-029-000018827     to     ILP-029-000018834
ILP-029-000018837     to     ILP-029-000018841
ILP-029-000018843     to     ILP-029-000018843
ILP-029-000018846     to     ILP-029-000018847
ILP-029-000018849     to     ILP-029-000018850
ILP-029-000018852     to     ILP-029-000018852
ILP-029-000018854     to     ILP-029-000018855
ILP-029-000018858     to     ILP-029-000018858
ILP-029-000018860     to     ILP-029-000018860
ILP-029-000018865     to     ILP-029-000018866
ILP-029-000018868     to     ILP-029-000018868
ILP-029-000018872     to     ILP-029-000018873
ILP-029-000018877     to     ILP-029-000018877
ILP-029-000018880     to     ILP-029-000018880
ILP-029-000018883     to     ILP-029-000018884
ILP-029-000018887     to     ILP-029-000018889
ILP-029-000018891     to     ILP-029-000018892
ILP-029-000018894     to     ILP-029-000018894
ILP-029-000018896     to     ILP-029-000018896
ILP-029-000018898     to     ILP-029-000018899
ILP-029-000018901     to     ILP-029-000018902
ILP-029-000018908     to     ILP-029-000018909
ILP-029-000018912     to     ILP-029-000018914
ILP-029-000018917     to     ILP-029-000018934
ILP-029-000018936     to     ILP-029-000018936
ILP-029-000018938     to     ILP-029-000018943
ILP-029-000018945     to     ILP-029-000018950
ILP-029-000018952     to     ILP-029-000018970
ILP-029-000018974     to     ILP-029-000018980
ILP-029-000018982     to     ILP-029-000018985
ILP-029-000018988     to     ILP-029-000018988
ILP-029-000018991     to     ILP-029-000018993
ILP-029-000018995     to     ILP-029-000019000
ILP-029-000019002     to     ILP-029-000019003
ILP-029-000019007     to     ILP-029-000019011
ILP-029-000019013     to     ILP-029-000019013
ILP-029-000019015     to     ILP-029-000019015
ILP-029-000019017     to     ILP-029-000019017
ILP-029-000019022     to     ILP-029-000019023
ILP-029-000019026     to     ILP-029-000019027
ILP-029-000019036     to     ILP-029-000019037
ILP-029-000019039     to     ILP-029-000019039
ILP-029-000019042     to     ILP-029-000019043
ILP-029-000019045     to     ILP-029-000019045

| | | |
|---|---|---|
| ILP-029-000019048 | to | ILP-029-000019049 |
| ILP-029-000019052 | to | ILP-029-000019058 |
| ILP-029-000019060 | to | ILP-029-000019063 |
| ILP-029-000019065 | to | ILP-029-000019069 |
| ILP-029-000019071 | to | ILP-029-000019073 |
| ILP-029-000019075 | to | ILP-029-000019079 |
| ILP-029-000019081 | to | ILP-029-000019085 |
| ILP-029-000019087 | to | ILP-029-000019089 |
| ILP-029-000019092 | to | ILP-029-000019096 |
| ILP-029-000019101 | to | ILP-029-000019116 |
| ILP-029-000019121 | to | ILP-029-000019122 |
| ILP-029-000019126 | to | ILP-029-000019127 |
| ILP-029-000019136 | to | ILP-029-000019136 |
| ILP-029-000019138 | to | ILP-029-000019138 |
| ILP-029-000019140 | to | ILP-029-000019141 |
| ILP-029-000019143 | to | ILP-029-000019143 |
| ILP-029-000019147 | to | ILP-029-000019151 |
| ILP-029-000019153 | to | ILP-029-000019162 |
| ILP-029-000019169 | to | ILP-029-000019169 |
| ILP-029-000019171 | to | ILP-029-000019171 |
| ILP-029-000019173 | to | ILP-029-000019173 |
| ILP-029-000019175 | to | ILP-029-000019175 |
| ILP-029-000019177 | to | ILP-029-000019177 |
| ILP-029-000019183 | to | ILP-029-000019183 |
| ILP-029-000019185 | to | ILP-029-000019185 |
| ILP-029-000019189 | to | ILP-029-000019196 |
| ILP-029-000019199 | to | ILP-029-000019199 |
| ILP-029-000019203 | to | ILP-029-000019211 |
| ILP-029-000019213 | to | ILP-029-000019215 |
| ILP-029-000019223 | to | ILP-029-000019229 |
| ILP-029-000019231 | to | ILP-029-000019231 |
| ILP-029-000019233 | to | ILP-029-000019237 |
| ILP-029-000019239 | to | ILP-029-000019240 |
| ILP-029-000019242 | to | ILP-029-000019253 |
| ILP-029-000019256 | to | ILP-029-000019260 |
| ILP-029-000019262 | to | ILP-029-000019265 |
| ILP-029-000019269 | to | ILP-029-000019269 |
| ILP-029-000019271 | to | ILP-029-000019271 |
| ILP-029-000019278 | to | ILP-029-000019279 |
| ILP-029-000019281 | to | ILP-029-000019284 |
| ILP-029-000019287 | to | ILP-029-000019287 |
| ILP-029-000019290 | to | ILP-029-000019292 |
| ILP-029-000019297 | to | ILP-029-000019300 |
| ILP-029-000019303 | to | ILP-029-000019312 |

| | | |
|---|---|---|
| ILP-029-000019314 | to | ILP-029-000019314 |
| ILP-029-000019318 | to | ILP-029-000019324 |
| ILP-029-000019326 | to | ILP-029-000019326 |
| ILP-029-000019330 | to | ILP-029-000019330 |
| ILP-029-000019339 | to | ILP-029-000019340 |
| ILP-029-000019342 | to | ILP-029-000019347 |
| ILP-029-000019349 | to | ILP-029-000019352 |
| ILP-029-000019356 | to | ILP-029-000019357 |
| ILP-029-000019359 | to | ILP-029-000019401 |
| ILP-029-000019404 | to | ILP-029-000019412 |
| ILP-029-000019414 | to | ILP-029-000019417 |
| ILP-029-000019420 | to | ILP-029-000019426 |
| ILP-029-000019432 | to | ILP-029-000019448 |
| ILP-029-000019451 | to | ILP-029-000019453 |
| ILP-029-000019455 | to | ILP-029-000019455 |
| ILP-029-000019460 | to | ILP-029-000019461 |
| ILP-029-000019463 | to | ILP-029-000019470 |
| ILP-029-000019472 | to | ILP-029-000019475 |
| ILP-029-000019477 | to | ILP-029-000019477 |
| ILP-029-000019480 | to | ILP-029-000019484 |
| ILP-029-000019486 | to | ILP-029-000019494 |
| ILP-029-000019496 | to | ILP-029-000019521 |
| ILP-029-000019523 | to | ILP-029-000019533 |
| ILP-029-000019535 | to | ILP-029-000019537 |
| ILP-029-000019539 | to | ILP-029-000019539 |
| ILP-029-000019541 | to | ILP-029-000019544 |
| ILP-029-000019546 | to | ILP-029-000019550 |
| ILP-029-000019553 | to | ILP-029-000019554 |
| ILP-029-000019557 | to | ILP-029-000019562 |
| ILP-029-000019564 | to | ILP-029-000019579 |
| ILP-029-000019581 | to | ILP-029-000019583 |
| ILP-029-000019587 | to | ILP-029-000019587 |
| ILP-029-000019625 | to | ILP-029-000019628 |
| ILP-029-000019634 | to | ILP-029-000019635 |
| ILP-029-000019638 | to | ILP-029-000019640 |
| ILP-029-000019643 | to | ILP-029-000019650 |
| ILP-029-000019652 | to | ILP-029-000019652 |
| ILP-029-000019654 | to | ILP-029-000019654 |
| ILP-029-000019658 | to | ILP-029-000019658 |
| ILP-029-000019660 | to | ILP-029-000019663 |
| ILP-029-000019665 | to | ILP-029-000019668 |
| ILP-029-000019680 | to | ILP-029-000019681 |
| ILP-029-000019683 | to | ILP-029-000019685 |
| ILP-029-000019687 | to | ILP-029-000019688 |

| ILP-029-000019690 | to | ILP-029-000019691 |
|---|---|---|
| ILP-029-000019694 | to | ILP-029-000019695 |
| ILP-029-000019697 | to | ILP-029-000019698 |
| ILP-029-000019701 | to | ILP-029-000019702 |
| ILP-029-000019704 | to | ILP-029-000019704 |
| ILP-029-000019706 | to | ILP-029-000019707 |
| ILP-029-000019711 | to | ILP-029-000019711 |
| ILP-029-000019713 | to | ILP-029-000019714 |
| ILP-029-000019719 | to | ILP-029-000019723 |
| ILP-029-000019725 | to | ILP-029-000019725 |
| ILP-029-000019727 | to | ILP-029-000019727 |
| ILP-029-000019729 | to | ILP-029-000019730 |
| ILP-029-000019734 | to | ILP-029-000019736 |
| ILP-029-000019738 | to | ILP-029-000019739 |
| ILP-029-000019741 | to | ILP-029-000019746 |
| ILP-029-000019752 | to | ILP-029-000019759 |
| ILP-029-000019769 | to | ILP-029-000019772 |
| ILP-029-000019776 | to | ILP-029-000019776 |
| ILP-029-000019781 | to | ILP-029-000019784 |
| ILP-029-000019786 | to | ILP-029-000019788 |
| ILP-029-000019790 | to | ILP-029-000019794 |
| ILP-029-000019796 | to | ILP-029-000019800 |
| ILP-029-000019803 | to | ILP-029-000019804 |
| ILP-029-000019808 | to | ILP-029-000019811 |
| ILP-029-000019814 | to | ILP-029-000019814 |
| ILP-029-000019816 | to | ILP-029-000019819 |
| ILP-029-000019822 | to | ILP-029-000019823 |
| ILP-029-000019826 | to | ILP-029-000019827 |
| ILP-029-000019832 | to | ILP-029-000019837 |
| ILP-029-000019839 | to | ILP-029-000019844 |
| ILP-029-000019848 | to | ILP-029-000019848 |
| ILP-029-000019850 | to | ILP-029-000019851 |
| ILP-029-000019854 | to | ILP-029-000019854 |
| ILP-029-000019858 | to | ILP-029-000019884 |
| ILP-029-000019887 | to | ILP-029-000019887 |
| ILP-029-000019890 | to | ILP-029-000019890 |
| ILP-029-000019896 | to | ILP-029-000019929 |
| ILP-029-000019934 | to | ILP-029-000019942 |
| ILP-029-000019944 | to | ILP-029-000019944 |
| ILP-029-000019948 | to | ILP-029-000019948 |
| ILP-029-000019950 | to | ILP-029-000019950 |
| ILP-029-000019952 | to | ILP-029-000019955 |
| ILP-029-000019957 | to | ILP-029-000019967 |
| ILP-029-000019969 | to | ILP-029-000019980 |

| | | |
|---|---|---|
| ILP-029-000019982 | to | ILP-029-000019989 |
| ILP-029-000019992 | to | ILP-029-000020000 |
| ILP-029-000020002 | to | ILP-029-000020002 |
| ILP-029-000020004 | to | ILP-029-000020009 |
| ILP-029-000020011 | to | ILP-029-000020013 |
| ILP-029-000020015 | to | ILP-029-000020020 |
| ILP-029-000020022 | to | ILP-029-000020026 |
| ILP-029-000020029 | to | ILP-029-000020048 |
| ILP-029-000020051 | to | ILP-029-000020052 |
| ILP-029-000020055 | to | ILP-029-000020064 |
| ILP-029-000020067 | to | ILP-029-000020071 |
| ILP-029-000020073 | to | ILP-029-000020079 |
| ILP-029-000020082 | to | ILP-029-000020086 |
| ILP-029-000020088 | to | ILP-029-000020089 |
| ILP-029-000020092 | to | ILP-029-000020093 |
| ILP-029-000020096 | to | ILP-029-000020096 |
| ILP-029-000020102 | to | ILP-029-000020102 |
| ILP-029-000020121 | to | ILP-029-000020121 |
| ILP-029-000020123 | to | ILP-029-000020124 |
| ILP-029-000020126 | to | ILP-029-000020129 |
| ILP-029-000020131 | to | ILP-029-000020132 |
| ILP-029-000020134 | to | ILP-029-000020141 |
| ILP-029-000020143 | to | ILP-029-000020144 |
| ILP-029-000020146 | to | ILP-029-000020147 |
| ILP-029-000020150 | to | ILP-029-000020164 |
| ILP-029-000020166 | to | ILP-029-000020168 |
| ILP-029-000020171 | to | ILP-029-000020173 |
| ILP-029-000020175 | to | ILP-029-000020185 |
| ILP-029-000020188 | to | ILP-029-000020200 |
| ILP-029-000020202 | to | ILP-029-000020202 |
| ILP-029-000020213 | to | ILP-029-000020215 |
| ILP-029-000020217 | to | ILP-029-000020242 |
| ILP-029-000020244 | to | ILP-029-000020247 |
| ILP-029-000020249 | to | ILP-029-000020250 |
| ILP-029-000020252 | to | ILP-029-000020253 |
| ILP-029-000020255 | to | ILP-029-000020264 |
| ILP-029-000020269 | to | ILP-029-000020276 |
| ILP-029-000020278 | to | ILP-029-000020278 |
| ILP-029-000020283 | to | ILP-029-000020284 |
| ILP-029-000020292 | to | ILP-029-000020292 |
| ILP-029-000020294 | to | ILP-029-000020294 |
| ILP-029-000020298 | to | ILP-029-000020305 |
| ILP-029-000020307 | to | ILP-029-000020308 |
| ILP-029-000020311 | to | ILP-029-000020314 |

ILP-029-000020320    to    ILP-029-000020320
ILP-029-000020325    to    ILP-029-000020333
ILP-029-000020335    to    ILP-029-000020336
ILP-029-000020339    to    ILP-029-000020343
ILP-029-000020346    to    ILP-029-000020348
ILP-029-000020350    to    ILP-029-000020361
ILP-029-000020366    to    ILP-029-000020366
ILP-029-000020369    to    ILP-029-000020377
ILP-029-000020379    to    ILP-029-000020383
ILP-029-000020385    to    ILP-029-000020396
ILP-029-000020398    to    ILP-029-000020401
ILP-029-000020406    to    ILP-029-000020410
ILP-029-000020412    to    ILP-029-000020412
ILP-029-000020416    to    ILP-029-000020420
ILP-029-000020422    to    ILP-029-000020422
ILP-029-000020431    to    ILP-029-000020431
ILP-029-000020433    to    ILP-029-000020466
ILP-029-000020468    to    ILP-029-000020478
ILP-029-000020481    to    ILP-029-000020500
ILP-029-000020505    to    ILP-029-000020511
ILP-029-000020513    to    ILP-029-000020521
ILP-029-000020523    to    ILP-029-000020529
ILP-029-000020531    to    ILP-029-000020546
ILP-029-000020550    to    ILP-029-000020550
ILP-029-000020564    to    ILP-029-000020574
ILP-029-000020576    to    ILP-029-000020597
ILP-029-000020599    to    ILP-029-000020603
ILP-029-000020606    to    ILP-029-000020606
ILP-029-000020619    to    ILP-029-000020619
ILP-029-000020624    to    ILP-029-000020640
ILP-029-000020642    to    ILP-029-000020659
ILP-029-000020661    to    ILP-029-000020663
ILP-029-000020665    to    ILP-029-000020671
ILP-029-000020674    to    ILP-029-000020683
ILP-029-000020685    to    ILP-029-000020719
ILP-029-000020721    to    ILP-029-000020724
ILP-029-000020727    to    ILP-029-000020727
ILP-029-000020730    to    ILP-029-000020732
ILP-029-000020734    to    ILP-029-000020735
ILP-029-000020737    to    ILP-029-000020739
ILP-029-000020741    to    ILP-029-000020773
ILP-029-000020778    to    ILP-029-000020782
ILP-029-000020785    to    ILP-029-000020787
ILP-029-000020789    to    ILP-029-000020789

| | | |
|---|---|---|
| ILP-029-000020791 | to | ILP-029-000020798 |
| ILP-029-000020801 | to | ILP-029-000020802 |
| ILP-029-000020804 | to | ILP-029-000020810 |
| ILP-029-000020812 | to | ILP-029-000020825 |
| ILP-029-000020829 | to | ILP-029-000020829 |
| ILP-029-000020831 | to | ILP-029-000020831 |
| ILP-029-000020833 | to | ILP-029-000020833 |
| ILP-029-000020835 | to | ILP-029-000020840 |
| ILP-029-000020842 | to | ILP-029-000020903 |
| ILP-029-000020905 | to | ILP-029-000020921 |
| ILP-029-000020924 | to | ILP-029-000020943 |
| ILP-029-000020945 | to | ILP-029-000020947 |
| ILP-029-000020949 | to | ILP-029-000020949 |
| ILP-029-000020951 | to | ILP-029-000020951 |
| ILP-029-000020961 | to | ILP-029-000020961 |
| ILP-029-000020964 | to | ILP-029-000020964 |
| ILP-029-000020966 | to | ILP-029-000020969 |
| ILP-029-000020971 | to | ILP-029-000020978 |
| ILP-029-000020980 | to | ILP-029-000020980 |
| ILP-029-000020982 | to | ILP-029-000020985 |
| ILP-029-000020987 | to | ILP-029-000020987 |
| ILP-029-000020989 | to | ILP-029-000020990 |
| ILP-029-000020992 | to | ILP-029-000020994 |
| ILP-029-000020996 | to | ILP-029-000020996 |
| ILP-029-000020999 | to | ILP-029-000021005 |
| ILP-029-000021007 | to | ILP-029-000021008 |
| ILP-029-000021010 | to | ILP-029-000021012 |
| ILP-029-000021015 | to | ILP-029-000021015 |
| ILP-029-000021017 | to | ILP-029-000021021 |
| ILP-029-000021025 | to | ILP-029-000021026 |
| ILP-029-000021028 | to | ILP-029-000021028 |
| ILP-029-000021033 | to | ILP-029-000021043 |
| ILP-029-000021047 | to | ILP-029-000021064 |
| ILP-029-000021067 | to | ILP-029-000021073 |
| ILP-029-000021077 | to | ILP-029-000021084 |
| ILP-029-000021086 | to | ILP-029-000021094 |
| ILP-029-000021101 | to | ILP-029-000021101 |
| ILP-029-000021103 | to | ILP-029-000021105 |
| ILP-029-000021107 | to | ILP-029-000021107 |
| ILP-029-000021111 | to | ILP-029-000021117 |
| ILP-029-000021139 | to | ILP-029-000021140 |
| ILP-029-000021143 | to | ILP-029-000021149 |
| ILP-029-000021151 | to | ILP-029-000021151 |
| ILP-029-000021153 | to | ILP-029-000021153 |

| | | |
|---|---|---|
| ILP-029-000021165 | to | ILP-029-000021166 |
| ILP-029-000021172 | to | ILP-029-000021206 |
| ILP-029-000021221 | to | ILP-029-000021226 |
| ILP-029-000021228 | to | ILP-029-000021228 |
| ILP-029-000021231 | to | ILP-029-000021234 |
| ILP-029-000021236 | to | ILP-029-000021246 |
| ILP-029-000021248 | to | ILP-029-000021258 |
| ILP-029-000021260 | to | ILP-029-000021264 |
| ILP-029-000021266 | to | ILP-029-000021266 |
| ILP-029-000021275 | to | ILP-029-000021278 |
| ILP-029-000021291 | to | ILP-029-000021321 |
| ILP-029-000021323 | to | ILP-029-000021336 |
| ILP-029-000021338 | to | ILP-029-000021338 |
| ILP-029-000021340 | to | ILP-029-000021346 |
| ILP-029-000021349 | to | ILP-029-000021352 |
| ILP-029-000021356 | to | ILP-029-000021362 |
| ILP-029-000021365 | to | ILP-029-000021376 |
| ILP-029-000021378 | to | ILP-029-000021389 |
| ILP-029-000021392 | to | ILP-029-000021392 |
| ILP-029-000021394 | to | ILP-029-000021406 |
| ILP-029-000021408 | to | ILP-029-000021409 |
| ILP-029-000021414 | to | ILP-029-000021414 |
| ILP-029-000021420 | to | ILP-029-000021422 |
| ILP-029-000021424 | to | ILP-029-000021425 |
| ILP-029-000021427 | to | ILP-029-000021430 |
| ILP-029-000021433 | to | ILP-029-000021433 |
| ILP-029-000021435 | to | ILP-029-000021435 |
| ILP-029-000021437 | to | ILP-029-000021437 |
| ILP-029-000021439 | to | ILP-029-000021439 |
| ILP-029-000021441 | to | ILP-029-000021441 |
| ILP-029-000021443 | to | ILP-029-000021443 |
| ILP-029-000021446 | to | ILP-029-000021446 |
| ILP-029-000021448 | to | ILP-029-000021466 |
| ILP-029-000021469 | to | ILP-029-000021469 |
| ILP-029-000021471 | to | ILP-029-000021471 |
| ILP-029-000021473 | to | ILP-029-000021482 |
| ILP-029-000021488 | to | ILP-029-000021493 |
| ILP-029-000021497 | to | ILP-029-000021507 |
| ILP-029-000021509 | to | ILP-029-000021510 |
| ILP-029-000021512 | to | ILP-029-000021523 |
| ILP-029-000021525 | to | ILP-029-000021526 |
| ILP-029-000021528 | to | ILP-029-000021544 |
| ILP-029-000021546 | to | ILP-029-000021566 |
| ILP-029-000021568 | to | ILP-029-000021568 |

| | | |
|---|---|---|
| ILP-029-000021571 | to | ILP-029-000021571 |
| ILP-029-000021573 | to | ILP-029-000021580 |
| ILP-029-000021582 | to | ILP-029-000021583 |
| ILP-029-000021586 | to | ILP-029-000021586 |
| ILP-029-000021588 | to | ILP-029-000021609 |
| ILP-029-000021611 | to | ILP-029-000021621 |
| ILP-029-000021623 | to | ILP-029-000021625 |
| ILP-029-000021630 | to | ILP-029-000021632 |
| ILP-029-000021634 | to | ILP-029-000021634 |
| ILP-029-000021637 | to | ILP-029-000021639 |
| ILP-029-000021641 | to | ILP-029-000021641 |
| ILP-029-000021643 | to | ILP-029-000021659 |
| ILP-029-000021662 | to | ILP-029-000021664 |
| ILP-029-000021666 | to | ILP-029-000021666 |
| ILP-029-000021668 | to | ILP-029-000021668 |
| ILP-029-000021672 | to | ILP-029-000021672 |
| ILP-029-000021674 | to | ILP-029-000021675 |
| ILP-029-000021680 | to | ILP-029-000021684 |
| ILP-029-000021686 | to | ILP-029-000021694 |
| ILP-029-000021696 | to | ILP-029-000021696 |
| ILP-029-000021700 | to | ILP-029-000021704 |
| ILP-029-000021708 | to | ILP-029-000021716 |
| ILP-029-000021718 | to | ILP-029-000021724 |
| ILP-029-000021728 | to | ILP-029-000021729 |
| ILP-029-000021731 | to | ILP-029-000021731 |
| ILP-029-000021733 | to | ILP-029-000021733 |
| ILP-029-000021735 | to | ILP-029-000021735 |
| ILP-029-000021737 | to | ILP-029-000021737 |
| ILP-029-000021745 | to | ILP-029-000021753 |
| ILP-029-000021757 | to | ILP-029-000021758 |
| ILP-029-000021762 | to | ILP-029-000021763 |
| ILP-029-000021767 | to | ILP-029-000021776 |
| ILP-029-000021779 | to | ILP-029-000021782 |
| ILP-029-000021801 | to | ILP-029-000021802 |
| ILP-029-000021814 | to | ILP-029-000021817 |
| ILP-029-000021819 | to | ILP-029-000021820 |
| ILP-029-000021839 | to | ILP-029-000021842 |
| ILP-029-000021844 | to | ILP-029-000021854 |
| ILP-029-000021860 | to | ILP-029-000021864 |
| ILP-029-000021866 | to | ILP-029-000021878 |
| ILP-029-000021887 | to | ILP-029-000021887 |
| ILP-029-000021891 | to | ILP-029-000021891 |
| ILP-029-000021893 | to | ILP-029-000021894 |
| ILP-029-000021898 | to | ILP-029-000021902 |

| | | |
|---|---|---|
| ILP-029-000021907 | to | ILP-029-000021909 |
| ILP-029-000021911 | to | ILP-029-000021917 |
| ILP-029-000021921 | to | ILP-029-000021944 |
| ILP-029-000021946 | to | ILP-029-000021949 |
| ILP-029-000021952 | to | ILP-029-000021954 |
| ILP-029-000021975 | to | ILP-029-000021985 |
| ILP-029-000021987 | to | ILP-029-000021996 |
| ILP-029-000021999 | to | ILP-029-000022002 |
| ILP-029-000022005 | to | ILP-029-000022006 |
| ILP-029-000022008 | to | ILP-029-000022008 |
| ILP-029-000022010 | to | ILP-029-000022011 |
| ILP-029-000022013 | to | ILP-029-000022017 |
| ILP-029-000022024 | to | ILP-029-000022036 |
| ILP-029-000022039 | to | ILP-029-000022040 |
| ILP-029-000022043 | to | ILP-029-000022048 |
| ILP-029-000022050 | to | ILP-029-000022059 |
| ILP-029-000022064 | to | ILP-029-000022071 |
| ILP-029-000022075 | to | ILP-029-000022081 |
| ILP-029-000022083 | to | ILP-029-000022088 |
| ILP-029-000022096 | to | ILP-029-000022099 |
| ILP-029-000022101 | to | ILP-029-000022109 |
| ILP-029-000022111 | to | ILP-029-000022115 |
| ILP-029-000022117 | to | ILP-029-000022117 |
| ILP-029-000022119 | to | ILP-029-000022119 |
| ILP-029-000022122 | to | ILP-029-000022130 |
| ILP-029-000022132 | to | ILP-029-000022141 |
| ILP-029-000022143 | to | ILP-029-000022146 |
| ILP-029-000022151 | to | ILP-029-000022151 |
| ILP-029-000022153 | to | ILP-029-000022154 |
| ILP-029-000022156 | to | ILP-029-000022156 |
| ILP-029-000022158 | to | ILP-029-000022160 |
| ILP-029-000022162 | to | ILP-029-000022166 |
| ILP-029-000022168 | to | ILP-029-000022183 |
| ILP-029-000022187 | to | ILP-029-000022187 |
| ILP-029-000022190 | to | ILP-029-000022194 |
| ILP-029-000022198 | to | ILP-029-000022199 |
| ILP-029-000022201 | to | ILP-029-000022204 |
| ILP-029-000022209 | to | ILP-029-000022232 |
| ILP-029-000022235 | to | ILP-029-000022237 |
| ILP-029-000022239 | to | ILP-029-000022239 |
| ILP-029-000022241 | to | ILP-029-000022248 |
| ILP-029-000022252 | to | ILP-029-000022252 |
| ILP-029-000022254 | to | ILP-029-000022258 |
| ILP-029-000022262 | to | ILP-029-000022301 |

| | | |
|---|---|---|
| ILP-029-000022303 | to | ILP-029-000022318 |
| ILP-029-000022322 | to | ILP-029-000022324 |
| ILP-029-000022326 | to | ILP-029-000022335 |
| ILP-029-000022340 | to | ILP-029-000022344 |
| ILP-029-000022349 | to | ILP-029-000022356 |
| ILP-029-000022362 | to | ILP-029-000022364 |
| ILP-029-000022366 | to | ILP-029-000022377 |
| ILP-029-000022379 | to | ILP-029-000022382 |
| ILP-029-000022386 | to | ILP-029-000022386 |
| ILP-029-000022388 | to | ILP-029-000022395 |
| ILP-029-000022397 | to | ILP-029-000022399 |
| ILP-029-000022401 | to | ILP-029-000022403 |
| ILP-029-000022405 | to | ILP-029-000022416 |
| ILP-029-000022418 | to | ILP-029-000022420 |
| ILP-029-000022422 | to | ILP-029-000022423 |
| ILP-029-000022427 | to | ILP-029-000022428 |
| ILP-029-000022431 | to | ILP-029-000022434 |
| ILP-029-000022436 | to | ILP-029-000022436 |
| ILP-029-000022439 | to | ILP-029-000022458 |
| ILP-029-000022461 | to | ILP-029-000022461 |
| ILP-029-000022464 | to | ILP-029-000022466 |
| ILP-029-000022468 | to | ILP-029-000022470 |
| ILP-029-000022473 | to | ILP-029-000022473 |
| ILP-029-000022475 | to | ILP-029-000022489 |
| ILP-029-000022492 | to | ILP-029-000022497 |
| ILP-029-000022499 | to | ILP-029-000022499 |
| ILP-029-000022501 | to | ILP-029-000022508 |
| ILP-029-000022514 | to | ILP-029-000022528 |
| ILP-029-000022530 | to | ILP-029-000022530 |
| ILP-029-000022533 | to | ILP-029-000022536 |
| ILP-029-000022539 | to | ILP-029-000022541 |
| ILP-029-000022552 | to | ILP-029-000022560 |
| ILP-029-000022563 | to | ILP-029-000022565 |
| ILP-029-000022569 | to | ILP-029-000022584 |
| ILP-029-000022588 | to | ILP-029-000022588 |
| ILP-029-000022590 | to | ILP-029-000022600 |
| ILP-029-000022603 | to | ILP-029-000022606 |
| ILP-029-000022608 | to | ILP-029-000022609 |
| ILP-029-000022611 | to | ILP-029-000022615 |
| ILP-029-000022627 | to | ILP-029-000022634 |
| ILP-029-000022636 | to | ILP-029-000022637 |
| ILP-029-000022639 | to | ILP-029-000022645 |
| ILP-029-000022647 | to | ILP-029-000022660 |
| ILP-029-000022663 | to | ILP-029-000022667 |

| | | |
|---|---|---|
| ILP-029-000022670 | to | ILP-029-000022675 |
| ILP-029-000022678 | to | ILP-029-000022681 |
| ILP-029-000022683 | to | ILP-029-000022692 |
| ILP-029-000022694 | to | ILP-029-000022695 |
| ILP-029-000022697 | to | ILP-029-000022703 |
| ILP-029-000022710 | to | ILP-029-000022716 |
| ILP-029-000022718 | to | ILP-029-000022718 |
| ILP-029-000022727 | to | ILP-029-000022727 |
| ILP-029-000022729 | to | ILP-029-000022749 |
| ILP-029-000022751 | to | ILP-029-000022752 |
| ILP-029-000022754 | to | ILP-029-000022757 |
| ILP-029-000022759 | to | ILP-029-000022759 |
| ILP-029-000022761 | to | ILP-029-000022766 |
| ILP-029-000022768 | to | ILP-029-000022772 |
| ILP-029-000022774 | to | ILP-029-000022778 |
| ILP-029-000022781 | to | ILP-029-000022788 |
| ILP-029-000022792 | to | ILP-029-000022818 |
| ILP-029-000022820 | to | ILP-029-000022826 |
| ILP-029-000022834 | to | ILP-029-000022837 |
| ILP-029-000022839 | to | ILP-029-000022844 |
| ILP-029-000022861 | to | ILP-029-000022861 |
| ILP-029-000022864 | to | ILP-029-000022864 |
| ILP-029-000022867 | to | ILP-029-000022885 |
| ILP-029-000022887 | to | ILP-029-000022888 |
| ILP-029-000022890 | to | ILP-029-000022902 |
| ILP-029-000022905 | to | ILP-029-000022908 |
| ILP-029-000022913 | to | ILP-029-000022915 |
| ILP-029-000022920 | to | ILP-029-000022920 |
| ILP-029-000022922 | to | ILP-029-000022943 |
| ILP-029-000022947 | to | ILP-029-000022948 |
| ILP-029-000022950 | to | ILP-029-000022950 |
| ILP-029-000022958 | to | ILP-029-000022958 |
| ILP-029-000022960 | to | ILP-029-000022965 |
| ILP-029-000022973 | to | ILP-029-000022977 |
| ILP-029-000022979 | to | ILP-029-000022985 |
| ILP-029-000022987 | to | ILP-029-000022989 |
| ILP-029-000022998 | to | ILP-029-000022999 |
| ILP-029-000023003 | to | ILP-029-000023019 |
| ILP-029-000023022 | to | ILP-029-000023033 |
| ILP-029-000023035 | to | ILP-029-000023035 |
| ILP-029-000023037 | to | ILP-029-000023046 |
| ILP-029-000023057 | to | ILP-029-000023060 |
| ILP-029-000023101 | to | ILP-029-000023103 |
| ILP-029-000023106 | to | ILP-029-000023107 |

| | | |
|---|---|---|
| ILP-029-000023119 | to | ILP-029-000023121 |
| ILP-029-000023128 | to | ILP-029-000023130 |
| ILP-029-000023132 | to | ILP-029-000023138 |
| ILP-029-000023140 | to | ILP-029-000023142 |
| ILP-029-000023144 | to | ILP-029-000023144 |
| ILP-029-000023185 | to | ILP-029-000023185 |
| ILP-029-000023188 | to | ILP-029-000023189 |
| ILP-029-000023191 | to | ILP-029-000023194 |
| ILP-029-000023196 | to | ILP-029-000023200 |
| ILP-029-000023206 | to | ILP-029-000023206 |
| ILP-029-000023208 | to | ILP-029-000023208 |
| ILP-029-000023210 | to | ILP-029-000023241 |
| ILP-029-000023243 | to | ILP-029-000023244 |
| ILP-029-000023246 | to | ILP-029-000023252 |
| ILP-029-000023254 | to | ILP-029-000023256 |
| ILP-029-000023259 | to | ILP-029-000023298 |
| ILP-029-000023303 | to | ILP-029-000023304 |
| ILP-029-000023306 | to | ILP-029-000023308 |
| ILP-029-000023310 | to | ILP-029-000023311 |
| ILP-029-000023314 | to | ILP-029-000023321 |
| ILP-029-000023325 | to | ILP-029-000023325 |
| ILP-029-000023327 | to | ILP-029-000023332 |
| ILP-029-000023334 | to | ILP-029-000023341 |
| ILP-029-000023343 | to | ILP-029-000023354 |
| ILP-029-000023356 | to | ILP-029-000023362 |
| ILP-029-000023364 | to | ILP-029-000023364 |
| ILP-029-000023370 | to | ILP-029-000023370 |
| ILP-029-000023372 | to | ILP-029-000023377 |
| ILP-029-000023379 | to | ILP-029-000023380 |
| ILP-029-000023383 | to | ILP-029-000023390 |
| ILP-029-000023397 | to | ILP-029-000023397 |
| ILP-029-000023402 | to | ILP-029-000023418 |
| ILP-029-000023420 | to | ILP-029-000023426 |
| ILP-029-000023428 | to | ILP-029-000023432 |
| ILP-029-000023434 | to | ILP-029-000023440 |
| ILP-029-000023446 | to | ILP-029-000023453 |
| ILP-029-000023455 | to | ILP-029-000023471 |
| ILP-029-000023473 | to | ILP-029-000023475 |
| ILP-029-000023477 | to | ILP-029-000023490 |
| ILP-029-000023492 | to | ILP-029-000023492 |
| ILP-029-000023494 | to | ILP-029-000023495 |
| ILP-029-000023497 | to | ILP-029-000023497 |
| ILP-029-000023503 | to | ILP-029-000023518 |
| ILP-029-000023520 | to | ILP-029-000023521 |

| | | |
|---|---|---|
| ILP-029-000023523 | to | ILP-029-000023523 |
| ILP-029-000023525 | to | ILP-029-000023537 |
| ILP-029-000023539 | to | ILP-029-000023539 |
| ILP-029-000023541 | to | ILP-029-000023552 |
| ILP-029-000023558 | to | ILP-029-000023558 |
| ILP-029-000023560 | to | ILP-029-000023565 |
| ILP-029-000023575 | to | ILP-029-000023575 |
| ILP-029-000023577 | to | ILP-029-000023577 |
| ILP-029-000023580 | to | ILP-029-000023590 |
| ILP-029-000023592 | to | ILP-029-000023594 |
| ILP-029-000023596 | to | ILP-029-000023596 |
| ILP-029-000023650 | to | ILP-029-000023668 |
| ILP-029-000023670 | to | ILP-029-000023681 |
| ILP-029-000023689 | to | ILP-029-000023691 |
| ILP-029-000023693 | to | ILP-029-000023693 |
| ILP-029-000023700 | to | ILP-029-000023701 |
| ILP-029-000023716 | to | ILP-029-000023716 |
| ILP-029-000023734 | to | ILP-029-000023739 |
| ILP-029-000023772 | to | ILP-029-000023773 |
| ILP-029-000023802 | to | ILP-029-000023803 |
| ILP-029-000023824 | to | ILP-029-000023859 |
| ILP-029-000023862 | to | ILP-029-000023867 |
| ILP-029-000023869 | to | ILP-029-000023872 |
| ILP-029-000023874 | to | ILP-029-000023883 |
| ILP-029-000023885 | to | ILP-029-000023894 |
| ILP-029-000023898 | to | ILP-029-000023898 |
| ILP-029-000023925 | to | ILP-029-000023937 |
| ILP-029-000023939 | to | ILP-029-000023965 |
| ILP-029-000023979 | to | ILP-029-000024069 |
| ILP-029-000024072 | to | ILP-029-000024078 |
| ILP-029-000024082 | to | ILP-029-000024145 |
| ILP-029-000024154 | to | ILP-029-000024161 |
| ILP-029-000024163 | to | ILP-029-000024163 |
| ILP-029-000024167 | to | ILP-029-000024169 |
| ILP-029-000024173 | to | ILP-029-000024173 |
| ILP-029-000024177 | to | ILP-029-000024177 |
| ILP-029-000024183 | to | ILP-029-000024183 |
| ILP-029-000024185 | to | ILP-029-000024200 |
| ILP-029-000024202 | to | ILP-029-000024204 |
| ILP-029-000024206 | to | ILP-029-000024207 |
| ILP-029-000024209 | to | ILP-029-000024216 |
| ILP-029-000024225 | to | ILP-029-000024225 |
| ILP-029-000024227 | to | ILP-029-000024235 |
| ILP-029-000024237 | to | ILP-029-000024244 |

| | | |
|---|---|---|
| ILP-029-000024252 | to | ILP-029-000024262 |
| ILP-029-000024264 | to | ILP-029-000024264 |
| ILP-029-000024269 | to | ILP-029-000024272 |
| ILP-029-000024275 | to | ILP-029-000024284 |
| ILP-029-000024290 | to | ILP-029-000024291 |
| ILP-029-000024294 | to | ILP-029-000024325 |
| ILP-029-000024327 | to | ILP-029-000024338 |
| ILP-029-000024340 | to | ILP-029-000024349 |
| ILP-029-000024393 | to | ILP-029-000024393 |
| ILP-029-000024403 | to | ILP-029-000024403 |
| ILP-029-000024405 | to | ILP-029-000024405 |
| ILP-029-000024407 | to | ILP-029-000024411 |
| ILP-029-000024415 | to | ILP-029-000024441 |
| ILP-029-000024443 | to | ILP-029-000024449 |
| ILP-029-000024453 | to | ILP-029-000024459 |
| ILP-029-000024461 | to | ILP-029-000024484 |
| ILP-029-000024487 | to | ILP-029-000024491 |
| ILP-029-000024514 | to | ILP-029-000024514 |
| ILP-029-000024526 | to | ILP-029-000024526 |
| ILP-029-000024541 | to | ILP-029-000024542 |
| ILP-029-000024562 | to | ILP-029-000024572 |
| ILP-029-000024574 | to | ILP-029-000024595 |
| ILP-029-000024597 | to | ILP-029-000024607 |
| ILP-029-000024609 | to | ILP-029-000024609 |
| ILP-029-000024615 | to | ILP-029-000024631 |
| ILP-029-000024633 | to | ILP-029-000024639 |
| ILP-029-000024647 | to | ILP-029-000024670 |
| ILP-029-000024675 | to | ILP-029-000024676 |
| ILP-029-000024678 | to | ILP-029-000024678 |
| ILP-029-000024681 | to | ILP-029-000024681 |
| ILP-029-000024683 | to | ILP-029-000024693 |
| ILP-029-000024695 | to | ILP-029-000024702 |
| ILP-029-000024706 | to | ILP-029-000024714 |
| ILP-029-000024771 | to | ILP-029-000024774 |
| ILP-029-000024776 | to | ILP-029-000024776 |
| ILP-029-000024805 | to | ILP-029-000024807 |
| ILP-029-000024809 | to | ILP-029-000024809 |
| ILP-029-000024833 | to | ILP-029-000024833 |
| ILP-029-000024851 | to | ILP-029-000024861 |
| ILP-029-000024893 | to | ILP-029-000024904 |
| ILP-029-000024910 | to | ILP-029-000024910 |
| ILP-029-000024912 | to | ILP-029-000024912 |
| ILP-029-000024929 | to | ILP-029-000024935 |
| ILP-029-000024948 | to | ILP-029-000024949 |

| | | |
|---|---|---|
| ILP-029-000024969 | to | ILP-029-000024971 |
| ILP-029-000024973 | to | ILP-029-000024978 |
| ILP-029-000024980 | to | ILP-029-000025006 |
| ILP-029-000025008 | to | ILP-029-000025012 |
| ILP-029-000025014 | to | ILP-029-000025015 |
| ILP-029-000025018 | to | ILP-029-000025020 |
| ILP-029-000025022 | to | ILP-029-000025030 |
| ILP-029-000025032 | to | ILP-029-000025033 |
| ILP-029-000025040 | to | ILP-029-000025046 |
| ILP-029-000025052 | to | ILP-029-000025053 |
| ILP-029-000025061 | to | ILP-029-000025061 |
| ILP-029-000025075 | to | ILP-029-000025075 |
| ILP-029-000025088 | to | ILP-029-000025097 |
| ILP-029-000025101 | to | ILP-029-000025114 |
| ILP-029-000025116 | to | ILP-029-000025116 |
| ILP-029-000025118 | to | ILP-029-000025118 |
| ILP-029-000025120 | to | ILP-029-000025120 |
| ILP-029-000025122 | to | ILP-029-000025122 |
| ILP-029-000025124 | to | ILP-029-000025128 |
| ILP-029-000025137 | to | ILP-029-000025137 |
| ILP-029-000025140 | to | ILP-029-000025140 |
| ILP-029-000025142 | to | ILP-029-000025142 |
| ILP-029-000025144 | to | ILP-029-000025146 |
| ILP-029-000025148 | to | ILP-029-000025148 |
| ILP-029-000025150 | to | ILP-029-000025162 |
| ILP-029-000025171 | to | ILP-029-000025171 |
| ILP-029-000025174 | to | ILP-029-000025175 |
| ILP-029-000025179 | to | ILP-029-000025186 |
| ILP-029-000025200 | to | ILP-029-000025200 |
| ILP-029-000025205 | to | ILP-029-000025206 |
| ILP-029-000025208 | to | ILP-029-000025208 |
| ILP-029-000025210 | to | ILP-029-000025210 |
| ILP-029-000025219 | to | ILP-029-000025261 |
| ILP-029-000025265 | to | ILP-029-000025267 |
| ILP-029-000025286 | to | ILP-029-000025292 |
| ILP-029-000025296 | to | ILP-029-000025299 |
| ILP-029-000025301 | to | ILP-029-000025320 |
| ILP-029-000025327 | to | ILP-029-000025338 |
| ILP-029-000025340 | to | ILP-029-000025340 |
| ILP-029-000025342 | to | ILP-029-000025342 |
| ILP-029-000025344 | to | ILP-029-000025344 |
| ILP-029-000025346 | to | ILP-029-000025346 |
| ILP-029-000025348 | to | ILP-029-000025407 |
| ILP-029-000025412 | to | ILP-029-000025412 |

| ILP-029-000025414 | to | ILP-029-000025417 |
|---|---|---|
| ILP-029-000025419 | to | ILP-029-000025420 |
| ILP-029-000025437 | to | ILP-029-000025437 |
| ILP-029-000025440 | to | ILP-029-000025440 |
| ILP-029-000025443 | to | ILP-029-000025443 |
| ILP-029-000025478 | to | ILP-029-000025485 |
| ILP-029-000025488 | to | ILP-029-000025491 |
| ILP-029-000025493 | to | ILP-029-000025504 |
| ILP-029-000025508 | to | ILP-029-000025508 |
| ILP-029-000025513 | to | ILP-029-000025517 |
| ILP-029-000025520 | to | ILP-029-000025520 |
| ILP-029-000025523 | to | ILP-029-000025523 |
| ILP-029-000025525 | to | ILP-029-000025527 |
| ILP-029-000025529 | to | ILP-029-000025529 |
| ILP-029-000025577 | to | ILP-029-000025582 |
| ILP-029-000025584 | to | ILP-029-000025585 |
| ILP-029-000025587 | to | ILP-029-000025592 |
| ILP-029-000025594 | to | ILP-029-000025606 |
| ILP-029-000025608 | to | ILP-029-000025617 |
| ILP-029-000025619 | to | ILP-029-000025647 |
| ILP-029-000025649 | to | ILP-029-000025663 |
| ILP-029-000025665 | to | ILP-029-000025667 |
| ILP-029-000025670 | to | ILP-029-000025723 |
| ILP-029-000025725 | to | ILP-029-000025727 |
| ILP-029-000025738 | to | ILP-029-000025738 |
| ILP-029-000025741 | to | ILP-029-000025744 |
| ILP-029-000025746 | to | ILP-029-000025746 |
| ILP-029-000025748 | to | ILP-029-000025752 |
| ILP-029-000025757 | to | ILP-029-000025765 |
| ILP-029-000025768 | to | ILP-029-000025768 |
| ILP-029-000025770 | to | ILP-029-000025770 |
| ILP-029-000025772 | to | ILP-029-000025772 |
| ILP-029-000025774 | to | ILP-029-000025774 |
| ILP-029-000025786 | to | ILP-029-000025786 |
| ILP-029-000025804 | to | ILP-029-000025808 |
| ILP-029-000025811 | to | ILP-029-000025833 |
| ILP-029-000025835 | to | ILP-029-000025836 |
| ILP-029-000025838 | to | ILP-029-000025839 |
| ILP-029-000025841 | to | ILP-029-000025846 |
| ILP-029-000025848 | to | ILP-029-000025849 |
| ILP-029-000025851 | to | ILP-029-000025861 |
| ILP-029-000025864 | to | ILP-029-000025887 |
| ILP-029-000025889 | to | ILP-029-000025921 |
| ILP-029-000025924 | to | ILP-029-000025924 |

| | | |
|---|---|---|
| ILP-029-000025929 | to | ILP-029-000025929 |
| ILP-029-000025931 | to | ILP-029-000025931 |
| ILP-029-000025933 | to | ILP-029-000025933 |
| ILP-029-000025935 | to | ILP-029-000025935 |
| ILP-029-000025938 | to | ILP-029-000025940 |
| ILP-029-000025943 | to | ILP-029-000025943 |
| ILP-029-000025946 | to | ILP-029-000025946 |
| ILP-029-000025948 | to | ILP-029-000025950 |
| ILP-029-000025952 | to | ILP-029-000025953 |
| ILP-029-000025955 | to | ILP-029-000025956 |
| ILP-029-000025958 | to | ILP-029-000025959 |
| ILP-029-000025961 | to | ILP-029-000025962 |
| ILP-029-000025964 | to | ILP-029-000025967 |
| ILP-029-000025969 | to | ILP-029-000025969 |
| ILP-029-000025973 | to | ILP-029-000026008 |
| ILP-029-000026011 | to | ILP-029-000026012 |
| ILP-029-000026015 | to | ILP-029-000026016 |
| ILP-029-000026018 | to | ILP-029-000026024 |
| ILP-029-000026028 | to | ILP-029-000026034 |
| ILP-029-000026036 | to | ILP-029-000026037 |
| ILP-029-000026039 | to | ILP-029-000026040 |
| ILP-029-000026042 | to | ILP-029-000026053 |
| ILP-029-000026055 | to | ILP-029-000026067 |
| ILP-029-000026070 | to | ILP-029-000026090 |
| ILP-029-000026094 | to | ILP-029-000026101 |
| ILP-029-000026104 | to | ILP-029-000026106 |
| ILP-029-000026114 | to | ILP-029-000026114 |
| ILP-029-000026116 | to | ILP-029-000026116 |
| ILP-029-000026119 | to | ILP-029-000026119 |
| ILP-029-000026124 | to | ILP-029-000026124 |
| ILP-029-000026126 | to | ILP-029-000026139 |
| ILP-029-000026146 | to | ILP-029-000026147 |
| ILP-029-000026151 | to | ILP-029-000026152 |
| ILP-029-000026158 | to | ILP-029-000026165 |
| ILP-029-000026170 | to | ILP-029-000026173 |
| ILP-029-000026175 | to | ILP-029-000026189 |
| ILP-029-000026191 | to | ILP-029-000026191 |
| ILP-029-000026194 | to | ILP-029-000026195 |
| ILP-029-000026202 | to | ILP-029-000026202 |
| ILP-029-000026204 | to | ILP-029-000026204 |
| ILP-029-000026213 | to | ILP-029-000026213 |
| ILP-029-000026216 | to | ILP-029-000026227 |
| ILP-029-000026229 | to | ILP-029-000026236 |
| ILP-029-000026238 | to | ILP-029-000026243 |

| ILP-029-000026245 | to | ILP-029-000026263 |
|---|---|---|
| ILP-029-000026265 | to | ILP-029-000026265 |
| ILP-029-000026269 | to | ILP-029-000026271 |
| ILP-029-000026277 | to | ILP-029-000026281 |
| ILP-029-000026284 | to | ILP-029-000026286 |
| ILP-029-000026290 | to | ILP-029-000026293 |
| ILP-029-000026295 | to | ILP-029-000026303 |
| ILP-029-000026305 | to | ILP-029-000026309 |
| ILP-029-000026311 | to | ILP-029-000026316 |
| ILP-029-000026318 | to | ILP-029-000026318 |
| ILP-029-000026327 | to | ILP-029-000026368 |
| ILP-029-000026370 | to | ILP-029-000026375 |
| ILP-029-000026377 | to | ILP-029-000026378 |
| ILP-029-000026380 | to | ILP-029-000026386 |
| ILP-029-000026388 | to | ILP-029-000026399 |
| ILP-029-000026401 | to | ILP-029-000026401 |
| ILP-029-000026404 | to | ILP-029-000026412 |
| ILP-029-000026414 | to | ILP-029-000026414 |
| ILP-029-000026421 | to | ILP-029-000026421 |
| ILP-029-000026451 | to | ILP-029-000026451 |
| ILP-029-000026456 | to | ILP-029-000026456 |
| ILP-029-000026458 | to | ILP-029-000026458 |
| ILP-029-000026460 | to | ILP-029-000026469 |
| ILP-029-000026472 | to | ILP-029-000026473 |
| ILP-029-000026475 | to | ILP-029-000026477 |
| ILP-029-000026479 | to | ILP-029-000026479 |
| ILP-029-000026483 | to | ILP-029-000026487 |
| ILP-029-000026489 | to | ILP-029-000026490 |
| ILP-029-000026493 | to | ILP-029-000026493 |
| ILP-029-000026499 | to | ILP-029-000026502 |
| ILP-029-000026514 | to | ILP-029-000026515 |
| ILP-029-000026518 | to | ILP-029-000026525 |
| ILP-029-000026527 | to | ILP-029-000026531 |
| ILP-029-000026539 | to | ILP-029-000026543 |
| ILP-029-000026552 | to | ILP-029-000026552 |
| ILP-029-000026554 | to | ILP-029-000026555 |
| ILP-029-000026557 | to | ILP-029-000026562 |
| ILP-029-000026567 | to | ILP-029-000026567 |
| ILP-029-000026571 | to | ILP-029-000026575 |
| ILP-029-000026579 | to | ILP-029-000026579 |
| ILP-029-000026581 | to | ILP-029-000026587 |
| ILP-029-000026590 | to | ILP-029-000026591 |
| ILP-029-000026593 | to | ILP-029-000026593 |
| ILP-029-000026600 | to | ILP-029-000026601 |

| | | |
|---|---|---|
| ILP-029-000026605 | to | ILP-029-000026608 |
| ILP-029-000026610 | to | ILP-029-000026610 |
| ILP-029-000026613 | to | ILP-029-000026619 |
| ILP-029-000026621 | to | ILP-029-000026623 |
| ILP-029-000026625 | to | ILP-029-000026626 |
| ILP-029-000026628 | to | ILP-029-000026628 |
| ILP-029-000026630 | to | ILP-029-000026630 |
| ILP-029-000026632 | to | ILP-029-000026632 |
| ILP-029-000026634 | to | ILP-029-000026634 |
| ILP-029-000026636 | to | ILP-029-000026636 |
| ILP-029-000026642 | to | ILP-029-000026642 |
| ILP-029-000026654 | to | ILP-029-000026654 |
| ILP-029-000026663 | to | ILP-029-000026675 |
| ILP-029-000026705 | to | ILP-029-000026706 |
| ILP-029-000026740 | to | ILP-029-000026785 |
| ILP-029-000026789 | to | ILP-029-000026789 |
| ILP-029-000026792 | to | ILP-029-000026792 |
| ILP-029-000026794 | to | ILP-029-000026811 |
| ILP-029-000026813 | to | ILP-029-000026815 |
| ILP-029-000026817 | to | ILP-029-000026817 |
| ILP-029-000026821 | to | ILP-029-000026850 |
| ILP-029-000026852 | to | ILP-029-000026854 |
| ILP-029-000026856 | to | ILP-029-000026857 |
| ILP-029-000026859 | to | ILP-029-000026859 |
| ILP-029-000026861 | to | ILP-029-000026862 |
| ILP-029-000026864 | to | ILP-029-000026864 |
| ILP-029-000026866 | to | ILP-029-000026869 |
| ILP-029-000026879 | to | ILP-029-000026880 |
| ILP-029-000026883 | to | ILP-029-000026886 |
| ILP-029-000026898 | to | ILP-029-000026898 |
| ILP-029-000026900 | to | ILP-029-000026900 |
| ILP-029-000026915 | to | ILP-029-000026920 |
| ILP-029-000026922 | to | ILP-029-000026924 |
| ILP-029-000026928 | to | ILP-029-000026937 |
| ILP-029-000026939 | to | ILP-029-000026946 |
| ILP-029-000026952 | to | ILP-029-000026952 |
| ILP-029-000026955 | to | ILP-029-000026959 |
| ILP-029-000026966 | to | ILP-029-000026974 |
| ILP-029-000026982 | to | ILP-029-000026986 |
| ILP-029-000026988 | to | ILP-029-000026994 |
| ILP-029-000026996 | to | ILP-029-000026999 |
| ILP-029-000027001 | to | ILP-029-000027003 |
| ILP-029-000027006 | to | ILP-029-000027011 |
| ILP-029-000027013 | to | ILP-029-000027016 |

| | | |
|---|---|---|
| ILP-029-000027023 | to | ILP-029-000027042 |
| ILP-029-000027044 | to | ILP-029-000027044 |
| ILP-029-000027047 | to | ILP-029-000027047 |
| ILP-029-000027101 | to | ILP-029-000027103 |
| ILP-029-000027106 | to | ILP-029-000027106 |
| ILP-029-000027109 | to | ILP-029-000027116 |
| ILP-029-000027120 | to | ILP-029-000027128 |
| ILP-029-000027134 | to | ILP-029-000027145 |
| ILP-029-000027149 | to | ILP-029-000027149 |
| ILP-029-000027183 | to | ILP-029-000027183 |
| ILP-029-000027189 | to | ILP-029-000027189 |
| ILP-029-000027193 | to | ILP-029-000027194 |
| ILP-029-000027196 | to | ILP-029-000027196 |
| ILP-029-000027199 | to | ILP-029-000027200 |
| ILP-029-000027228 | to | ILP-029-000027228 |
| ILP-029-000027231 | to | ILP-029-000027231 |
| ILP-029-000027233 | to | ILP-029-000027233 |
| ILP-029-000027236 | to | ILP-029-000027237 |
| ILP-029-000027241 | to | ILP-029-000027253 |
| ILP-029-000027255 | to | ILP-029-000027256 |
| ILP-029-000027260 | to | ILP-029-000027260 |
| ILP-029-000027262 | to | ILP-029-000027262 |
| ILP-029-000027264 | to | ILP-029-000027265 |
| ILP-029-000027268 | to | ILP-029-000027275 |
| ILP-029-000027279 | to | ILP-029-000027279 |
| ILP-029-000027281 | to | ILP-029-000027283 |
| ILP-029-000027288 | to | ILP-029-000027308 |
| ILP-029-000027310 | to | ILP-029-000027316 |
| ILP-029-000027321 | to | ILP-029-000027330 |
| ILP-029-000027339 | to | ILP-029-000027352 |
| ILP-029-000027354 | to | ILP-029-000027365 |
| ILP-029-000027367 | to | ILP-029-000027369 |
| ILP-029-000027371 | to | ILP-029-000027372 |
| ILP-029-000027374 | to | ILP-029-000027386 |
| ILP-029-000027388 | to | ILP-029-000027390 |
| ILP-029-000027392 | to | ILP-029-000027414 |
| ILP-029-000027416 | to | ILP-029-000027423 |
| ILP-029-000027425 | to | ILP-029-000027425 |
| ILP-029-000027429 | to | ILP-029-000027430 |
| ILP-029-000027433 | to | ILP-029-000027434 |
| ILP-029-000027451 | to | ILP-029-000027455 |
| ILP-029-000027459 | to | ILP-029-000027464 |
| ILP-029-000027469 | to | ILP-029-000027469 |
| ILP-029-000027471 | to | ILP-029-000027476 |

| | | |
|---|---|---|
| ILP-029-000027479 | to | ILP-029-000027509 |
| ILP-029-000027512 | to | ILP-029-000027514 |
| ILP-029-000027516 | to | ILP-029-000027519 |
| ILP-029-000027521 | to | ILP-029-000027524 |
| ILP-029-000027526 | to | ILP-029-000027528 |
| ILP-029-000027530 | to | ILP-029-000027537 |
| ILP-029-000027539 | to | ILP-029-000027542 |
| ILP-029-000027549 | to | ILP-029-000027570 |
| ILP-029-000027584 | to | ILP-029-000027585 |
| ILP-029-000027587 | to | ILP-029-000027587 |
| ILP-029-000027590 | to | ILP-029-000027619 |
| ILP-029-000027621 | to | ILP-029-000027636 |
| ILP-029-000027638 | to | ILP-029-000027638 |
| ILP-029-000027641 | to | ILP-029-000027645 |
| ILP-029-000027648 | to | ILP-029-000027656 |
| ILP-029-000027658 | to | ILP-029-000027660 |
| ILP-029-000027676 | to | ILP-029-000027676 |
| ILP-029-000027682 | to | ILP-029-000027684 |
| ILP-029-000027698 | to | ILP-029-000027698 |
| ILP-029-000027703 | to | ILP-029-000027703 |
| ILP-029-000027714 | to | ILP-029-000027714 |
| ILP-029-000027718 | to | ILP-029-000027718 |
| ILP-029-000027721 | to | ILP-029-000027722 |
| ILP-029-000027725 | to | ILP-029-000027726 |
| ILP-029-000027728 | to | ILP-029-000027734 |
| ILP-029-000027736 | to | ILP-029-000027739 |
| ILP-029-000027742 | to | ILP-029-000027746 |
| ILP-029-000027748 | to | ILP-029-000027758 |
| ILP-029-000027761 | to | ILP-029-000027764 |
| ILP-029-000027767 | to | ILP-029-000027776 |
| ILP-029-000027781 | to | ILP-029-000027790 |
| ILP-029-000027799 | to | ILP-029-000027799 |
| ILP-029-000027801 | to | ILP-029-000027804 |
| ILP-029-000027806 | to | ILP-029-000027809 |
| ILP-029-000027811 | to | ILP-029-000027811 |
| ILP-029-000027813 | to | ILP-029-000027814 |
| ILP-029-000027824 | to | ILP-029-000027824 |
| ILP-029-000027830 | to | ILP-029-000027833 |
| ILP-029-000027835 | to | ILP-029-000027836 |
| ILP-029-000027838 | to | ILP-029-000027844 |
| ILP-029-000027846 | to | ILP-029-000027855 |
| ILP-029-000027859 | to | ILP-029-000027859 |
| ILP-029-000027863 | to | ILP-029-000027884 |
| ILP-029-000027887 | to | ILP-029-000027903 |

| | | |
|---|---|---|
| ILP-029-000027905 | to | ILP-029-000027907 |
| ILP-029-000027909 | to | ILP-029-000027921 |
| ILP-029-000027924 | to | ILP-029-000027929 |
| ILP-029-000027932 | to | ILP-029-000027934 |
| ILP-029-000027943 | to | ILP-029-000027960 |
| ILP-029-000027964 | to | ILP-029-000027968 |
| ILP-029-000027972 | to | ILP-029-000027975 |
| ILP-029-000027978 | to | ILP-029-000027995 |
| ILP-029-000027998 | to | ILP-029-000028004 |
| ILP-029-000028011 | to | ILP-029-000028011 |
| ILP-029-000028013 | to | ILP-029-000028034 |
| ILP-029-000028040 | to | ILP-029-000028042 |
| ILP-029-000028044 | to | ILP-029-000028044 |
| ILP-029-000028050 | to | ILP-029-000028059 |
| ILP-029-000028061 | to | ILP-029-000028063 |
| ILP-029-000028065 | to | ILP-029-000028066 |
| ILP-029-000028068 | to | ILP-029-000028076 |
| ILP-029-000028083 | to | ILP-029-000028083 |
| ILP-029-000028102 | to | ILP-029-000028121 |
| ILP-029-000028137 | to | ILP-029-000028138 |
| ILP-029-000028140 | to | ILP-029-000028141 |
| ILP-029-000028145 | to | ILP-029-000028146 |
| ILP-029-000028148 | to | ILP-029-000028169 |
| ILP-029-000028172 | to | ILP-029-000028172 |
| ILP-029-000028181 | to | ILP-029-000028209 |
| ILP-029-000028222 | to | ILP-029-000028233 |
| ILP-029-000028239 | to | ILP-029-000028239 |
| ILP-029-000028241 | to | ILP-029-000028243 |
| ILP-029-000028252 | to | ILP-029-000028265 |
| ILP-029-000028268 | to | ILP-029-000028268 |
| ILP-029-000028270 | to | ILP-029-000028272 |
| ILP-029-000028301 | to | ILP-029-000028303 |
| ILP-029-000028309 | to | ILP-029-000028314 |
| ILP-029-000028318 | to | ILP-029-000028325 |
| ILP-029-000028353 | to | ILP-029-000028355 |
| ILP-029-000028357 | to | ILP-029-000028360 |
| ILP-029-000028362 | to | ILP-029-000028379 |
| ILP-029-000028384 | to | ILP-029-000028386 |
| ILP-029-000028423 | to | ILP-029-000028440 |
| ILP-029-000028444 | to | ILP-029-000028444 |
| ILP-029-000028455 | to | ILP-029-000028465 |
| ILP-029-000028467 | to | ILP-029-000028467 |
| ILP-029-000028487 | to | ILP-029-000028493 |
| ILP-029-000028495 | to | ILP-029-000028506 |

| | | |
|---|---|---|
| ILP-029-000028508 | to | ILP-029-000028516 |
| ILP-029-000028519 | to | ILP-029-000028532 |
| ILP-029-000028565 | to | ILP-029-000028584 |
| ILP-029-000028586 | to | ILP-029-000028586 |
| ILP-029-000028588 | to | ILP-029-000028589 |
| ILP-029-000028598 | to | ILP-029-000028599 |
| ILP-029-000028603 | to | ILP-029-000028603 |
| ILP-029-000028608 | to | ILP-029-000028608 |
| ILP-029-000028617 | to | ILP-029-000028617 |
| ILP-029-000028621 | to | ILP-029-000028621 |
| ILP-029-000028623 | to | ILP-029-000028623 |
| ILP-029-000028629 | to | ILP-029-000028643 |
| ILP-029-000028651 | to | ILP-029-000028651 |
| ILP-029-000028656 | to | ILP-029-000028656 |
| ILP-029-000028662 | to | ILP-029-000028664 |
| ILP-029-000028681 | to | ILP-029-000028696 |
| ILP-029-000028698 | to | ILP-029-000028698 |
| ILP-029-000028700 | to | ILP-029-000028705 |
| ILP-029-000028713 | to | ILP-029-000028721 |
| ILP-029-000028738 | to | ILP-029-000028740 |
| ILP-029-000028742 | to | ILP-029-000028767 |
| ILP-029-000028784 | to | ILP-029-000028784 |
| ILP-029-000028788 | to | ILP-029-000028814 |
| ILP-029-000028816 | to | ILP-029-000028846 |
| ILP-029-000028858 | to | ILP-029-000028858 |
| ILP-029-000028860 | to | ILP-029-000028860 |
| ILP-029-000028862 | to | ILP-029-000028864 |
| ILP-029-000028866 | to | ILP-029-000028882 |
| ILP-029-000028888 | to | ILP-029-000028888 |
| ILP-029-000028891 | to | ILP-029-000028924 |
| ILP-029-000028926 | to | ILP-029-000028931 |
| ILP-029-000028945 | to | ILP-029-000028965 |
| ILP-029-000028967 | to | ILP-029-000028974 |
| ILP-029-000028978 | to | ILP-029-000029001 |
| ILP-029-000029027 | to | ILP-029-000029027 |
| ILP-029-000029029 | to | ILP-029-000029043 |
| ILP-029-000029045 | to | ILP-029-000029053 |
| ILP-029-000029058 | to | ILP-029-000029091 |
| ILP-029-000029094 | to | ILP-029-000029100 |
| ILP-029-000029102 | to | ILP-029-000029109 |
| ILP-029-000029111 | to | ILP-029-000029111 |
| ILP-029-000029113 | to | ILP-029-000029115 |
| ILP-029-000029156 | to | ILP-029-000029157 |
| ILP-029-000029169 | to | ILP-029-000029169 |

| | | |
|---|---|---|
| ILP-029-000029171 | to | ILP-029-000029183 |
| ILP-029-000029193 | to | ILP-029-000029220 |
| ILP-029-000029223 | to | ILP-029-000029225 |
| ILP-029-000029230 | to | ILP-029-000029232 |
| ILP-029-000029248 | to | ILP-029-000029248 |
| ILP-029-000029253 | to | ILP-029-000029253 |
| ILP-029-000029255 | to | ILP-029-000029255 |
| ILP-029-000029260 | to | ILP-029-000029269 |
| ILP-029-000029271 | to | ILP-029-000029271 |
| ILP-029-000029273 | to | ILP-029-000029273 |
| ILP-029-000029275 | to | ILP-029-000029275 |
| ILP-029-000029277 | to | ILP-029-000029277 |
| ILP-029-000029279 | to | ILP-029-000029279 |
| ILP-029-000029281 | to | ILP-029-000029281 |
| ILP-029-000029283 | to | ILP-029-000029283 |
| ILP-029-000029285 | to | ILP-029-000029302 |
| ILP-029-000029306 | to | ILP-029-000029329 |
| ILP-029-000029338 | to | ILP-029-000029338 |
| ILP-029-000029340 | to | ILP-029-000029340 |
| ILP-029-000029342 | to | ILP-029-000029366 |
| ILP-029-000029368 | to | ILP-029-000029374 |
| ILP-029-000029379 | to | ILP-029-000029381 |
| ILP-029-000029383 | to | ILP-029-000029384 |
| ILP-029-000029387 | to | ILP-029-000029398 |
| ILP-029-000029400 | to | ILP-029-000029422 |
| ILP-029-000029424 | to | ILP-029-000029428 |
| ILP-029-000029430 | to | ILP-029-000029430 |
| ILP-029-000029432 | to | ILP-029-000029439 |
| ILP-029-000029441 | to | ILP-029-000029476 |
| ILP-029-000029500 | to | ILP-029-000029500 |
| ILP-029-000029502 | to | ILP-029-000029502 |
| ILP-029-000029504 | to | ILP-029-000029505 |
| ILP-029-000029507 | to | ILP-029-000029511 |
| ILP-029-000029513 | to | ILP-029-000029517 |
| ILP-029-000029519 | to | ILP-029-000029526 |
| ILP-029-000029537 | to | ILP-029-000029537 |
| ILP-029-000029556 | to | ILP-029-000029569 |
| ILP-029-000029571 | to | ILP-029-000029572 |
| ILP-029-000029575 | to | ILP-029-000029576 |
| ILP-029-000029578 | to | ILP-029-000029578 |
| ILP-029-000029581 | to | ILP-029-000029582 |
| ILP-029-000029584 | to | ILP-029-000029585 |
| ILP-029-000029587 | to | ILP-029-000029587 |
| ILP-029-000029590 | to | ILP-029-000029590 |

| ILP-029-000029592 | to | ILP-029-000029592 |
|---|---|---|
| ILP-029-000029595 | to | ILP-029-000029595 |
| ILP-029-000029597 | to | ILP-029-000029597 |
| ILP-029-000029600 | to | ILP-029-000029600 |
| ILP-029-000029607 | to | ILP-029-000029669 |
| ILP-029-000029684 | to | ILP-029-000029707 |
| ILP-029-000029720 | to | ILP-029-000029720 |
| ILP-029-000029727 | to | ILP-029-000029760 |
| ILP-029-000029762 | to | ILP-029-000029763 |
| ILP-029-000029765 | to | ILP-029-000029786 |
| ILP-029-000029790 | to | ILP-029-000029790 |
| ILP-029-000029796 | to | ILP-029-000029840 |
| ILP-029-000029842 | to | ILP-029-000029843 |
| ILP-029-000029845 | to | ILP-029-000029846 |
| ILP-029-000029848 | to | ILP-029-000029848 |
| ILP-029-000029850 | to | ILP-029-000029850 |
| ILP-029-000029852 | to | ILP-029-000029853 |
| ILP-029-000029863 | to | ILP-029-000029881 |
| ILP-029-000029885 | to | ILP-029-000029889 |
| ILP-029-000029891 | to | ILP-029-000029892 |
| ILP-029-000029895 | to | ILP-029-000029906 |
| ILP-029-000029908 | to | ILP-029-000029924 |
| ILP-029-000029930 | to | ILP-029-000029949 |
| ILP-029-000029951 | to | ILP-029-000029953 |
| ILP-029-000029957 | to | ILP-029-000029957 |
| ILP-029-000029961 | to | ILP-029-000029964 |
| ILP-029-000029970 | to | ILP-029-000029970 |
| ILP-029-000029972 | to | ILP-029-000029973 |
| ILP-029-000029975 | to | ILP-029-000029985 |
| ILP-029-000029989 | to | ILP-029-000029989 |
| ILP-029-000029992 | to | ILP-029-000029992 |
| ILP-029-000029995 | to | ILP-029-000029995 |
| ILP-029-000030034 | to | ILP-029-000030034 |
| ILP-029-000030036 | to | ILP-029-000030038 |
| ILP-029-000030040 | to | ILP-029-000030040 |
| ILP-029-000030042 | to | ILP-029-000030042 |
| ILP-029-000030082 | to | ILP-029-000030094 |
| ILP-029-000030096 | to | ILP-029-000030115 |
| ILP-029-000030117 | to | ILP-029-000030129 |
| ILP-029-000030134 | to | ILP-029-000030135 |
| ILP-029-000030137 | to | ILP-029-000030142 |
| ILP-029-000030146 | to | ILP-029-000030161 |
| ILP-029-000030163 | to | ILP-029-000030170 |
| ILP-029-000030173 | to | ILP-029-000030174 |

| | | |
|---|---|---|
| ILP-029-000030176 | to | ILP-029-000030176 |
| ILP-029-000030178 | to | ILP-029-000030178 |
| ILP-029-000030180 | to | ILP-029-000030181 |
| ILP-029-000030184 | to | ILP-029-000030215 |
| ILP-029-000030217 | to | ILP-029-000030246 |
| ILP-029-000030265 | to | ILP-029-000030265 |
| ILP-029-000030267 | to | ILP-029-000030267 |
| ILP-029-000030269 | to | ILP-029-000030276 |
| ILP-029-000030280 | to | ILP-029-000030280 |
| ILP-029-000030282 | to | ILP-029-000030282 |
| ILP-029-000030284 | to | ILP-029-000030284 |
| ILP-029-000030286 | to | ILP-029-000030287 |
| ILP-029-000030290 | to | ILP-029-000030290 |
| ILP-029-000030292 | to | ILP-029-000030292 |
| ILP-029-000030294 | to | ILP-029-000030294 |
| ILP-029-000030296 | to | ILP-029-000030296 |
| ILP-029-000030318 | to | ILP-029-000030325 |
| ILP-029-000030331 | to | ILP-029-000030332 |
| ILP-029-000030338 | to | ILP-029-000030357 |
| ILP-029-000030361 | to | ILP-029-000030361 |
| ILP-029-000030365 | to | ILP-029-000030382 |
| ILP-029-000030384 | to | ILP-029-000030391 |
| ILP-029-000030394 | to | ILP-029-000030397 |
| ILP-029-000030417 | to | ILP-029-000030437 |
| ILP-029-000030439 | to | ILP-029-000030439 |
| ILP-029-000030441 | to | ILP-029-000030441 |
| ILP-029-000030443 | to | ILP-029-000030443 |
| ILP-029-000030445 | to | ILP-029-000030445 |
| ILP-029-000030452 | to | ILP-029-000030455 |
| ILP-029-000030467 | to | ILP-029-000030467 |
| ILP-029-000030475 | to | ILP-029-000030476 |
| ILP-029-000030478 | to | ILP-029-000030479 |
| ILP-029-000030481 | to | ILP-029-000030483 |
| ILP-029-000030485 | to | ILP-029-000030485 |
| ILP-029-000030487 | to | ILP-029-000030491 |
| ILP-029-000030495 | to | ILP-029-000030495 |
| ILP-029-000030504 | to | ILP-029-000030504 |
| ILP-029-000030521 | to | ILP-029-000030560 |
| ILP-029-000030562 | to | ILP-029-000030583 |
| ILP-029-000030585 | to | ILP-029-000030595 |
| ILP-029-000030597 | to | ILP-029-000030613 |
| ILP-029-000030634 | to | ILP-029-000030634 |
| ILP-029-000030636 | to | ILP-029-000030636 |
| ILP-029-000030641 | to | ILP-029-000030647 |

| | | |
|---|---|---|
| ILP-029-000030649 | to | ILP-029-000030667 |
| ILP-029-000030671 | to | ILP-029-000030672 |
| ILP-029-000030678 | to | ILP-029-000030679 |
| ILP-029-000030681 | to | ILP-029-000030681 |
| ILP-029-000030683 | to | ILP-029-000030684 |
| ILP-029-000030708 | to | ILP-029-000030708 |
| ILP-029-000030711 | to | ILP-029-000030716 |
| ILP-029-000030720 | to | ILP-029-000030720 |
| ILP-029-000030722 | to | ILP-029-000030725 |
| ILP-029-000030727 | to | ILP-029-000030732 |
| ILP-029-000030734 | to | ILP-029-000030755 |
| ILP-029-000030757 | to | ILP-029-000030762 |
| ILP-029-000030766 | to | ILP-029-000030767 |
| ILP-029-000030790 | to | ILP-029-000030790 |
| ILP-029-000030792 | to | ILP-029-000030793 |
| ILP-029-000030795 | to | ILP-029-000030795 |
| ILP-029-000030797 | to | ILP-029-000030797 |
| ILP-029-000030799 | to | ILP-029-000030802 |
| ILP-029-000030824 | to | ILP-029-000030824 |
| ILP-029-000030837 | to | ILP-029-000030848 |
| ILP-029-000030851 | to | ILP-029-000030851 |
| ILP-029-000030856 | to | ILP-029-000030856 |
| ILP-029-000030861 | to | ILP-029-000030861 |
| ILP-029-000030876 | to | ILP-029-000030876 |
| ILP-029-000030878 | to | ILP-029-000030879 |
| ILP-029-000030884 | to | ILP-029-000030884 |
| ILP-029-000030887 | to | ILP-029-000030887 |
| ILP-029-000030889 | to | ILP-029-000030899 |
| ILP-029-000030903 | to | ILP-029-000030904 |
| ILP-029-000030907 | to | ILP-029-000030916 |
| ILP-029-000030920 | to | ILP-029-000030937 |
| ILP-029-000030943 | to | ILP-029-000030944 |
| ILP-029-000030948 | to | ILP-029-000030948 |
| ILP-029-000030950 | to | ILP-029-000030950 |
| ILP-029-000030952 | to | ILP-029-000030958 |
| ILP-029-000030963 | to | ILP-029-000030963 |
| ILP-029-000030965 | to | ILP-029-000030995 |
| ILP-029-000030997 | to | ILP-029-000030997 |
| ILP-029-000031013 | to | ILP-029-000031019 |
| ILP-029-000031022 | to | ILP-029-000031058 |
| ILP-029-000031063 | to | ILP-029-000031063 |
| ILP-029-000031065 | to | ILP-029-000031065 |
| ILP-029-000031075 | to | ILP-029-000031077 |
| ILP-029-000031082 | to | ILP-029-000031082 |

| | | |
|---|---|---|
| ILP-029-000031084 | to | ILP-029-000031084 |
| ILP-029-000031086 | to | ILP-029-000031086 |
| ILP-029-000031088 | to | ILP-029-000031088 |
| ILP-029-000031090 | to | ILP-029-000031090 |
| ILP-029-000031093 | to | ILP-029-000031115 |
| ILP-029-000031119 | to | ILP-029-000031122 |
| ILP-029-000031124 | to | ILP-029-000031138 |
| ILP-029-000031142 | to | ILP-029-000031142 |
| ILP-029-000031144 | to | ILP-029-000031144 |
| ILP-029-000031146 | to | ILP-029-000031146 |
| ILP-029-000031153 | to | ILP-029-000031153 |
| ILP-029-000031173 | to | ILP-029-000031177 |
| ILP-029-000031180 | to | ILP-029-000031181 |
| ILP-029-000031206 | to | ILP-029-000031206 |
| ILP-029-000031238 | to | ILP-029-000031241 |
| ILP-029-000031280 | to | ILP-029-000031291 |
| ILP-029-000031297 | to | ILP-029-000031297 |
| ILP-029-000031299 | to | ILP-029-000031309 |
| ILP-029-000031311 | to | ILP-029-000031319 |
| ILP-029-000031321 | to | ILP-029-000031324 |
| ILP-029-000031328 | to | ILP-029-000031333 |
| ILP-029-000031335 | to | ILP-029-000031349 |
| ILP-029-000031352 | to | ILP-029-000031354 |
| ILP-029-000031357 | to | ILP-029-000031358 |
| ILP-029-000031360 | to | ILP-029-000031360 |
| ILP-029-000031362 | to | ILP-029-000031362 |
| ILP-029-000031366 | to | ILP-029-000031366 |
| ILP-029-000031369 | to | ILP-029-000031369 |
| ILP-029-000031380 | to | ILP-029-000031404 |
| ILP-029-000031406 | to | ILP-029-000031412 |
| ILP-029-000031444 | to | ILP-029-000031444 |
| ILP-029-000031446 | to | ILP-029-000031458 |
| ILP-029-000031461 | to | ILP-029-000031461 |
| ILP-029-000031475 | to | ILP-029-000031477 |
| ILP-029-000031481 | to | ILP-029-000031481 |
| ILP-029-000031489 | to | ILP-029-000031492 |
| ILP-029-000031495 | to | ILP-029-000031506 |
| ILP-029-000031513 | to | ILP-029-000031529 |
| ILP-029-000031546 | to | ILP-029-000031568 |
| ILP-029-000031570 | to | ILP-029-000031570 |
| ILP-029-000031572 | to | ILP-029-000031573 |
| ILP-029-000031575 | to | ILP-029-000031575 |
| ILP-029-000031577 | to | ILP-029-000031577 |
| ILP-029-000031579 | to | ILP-029-000031579 |

| ILP-029-000031581 | to | ILP-029-000031581 |
| ILP-029-000031584 | to | ILP-029-000031585 |
| ILP-029-000031588 | to | ILP-029-000031588 |
| ILP-029-000031590 | to | ILP-029-000031598 |
| ILP-029-000031607 | to | ILP-029-000031607 |
| ILP-029-000031609 | to | ILP-029-000031619 |
| ILP-029-000031624 | to | ILP-029-000031624 |
| ILP-029-000031666 | to | ILP-029-000031669 |
| ILP-029-000031686 | to | ILP-029-000031686 |
| ILP-029-000031689 | to | ILP-029-000031689 |
| ILP-029-000031691 | to | ILP-029-000031707 |
| ILP-029-000031709 | to | ILP-029-000031709 |
| ILP-029-000031711 | to | ILP-029-000031712 |
| ILP-029-000031715 | to | ILP-029-000031719 |
| ILP-029-000031725 | to | ILP-029-000031726 |
| ILP-029-000031728 | to | ILP-029-000031728 |
| ILP-029-000031732 | to | ILP-029-000031732 |
| ILP-029-000031754 | to | ILP-029-000031754 |
| ILP-029-000031769 | to | ILP-029-000031774 |
| ILP-029-000031834 | to | ILP-029-000031834 |
| ILP-029-000031848 | to | ILP-029-000031862 |
| ILP-029-000031867 | to | ILP-029-000031869 |
| ILP-029-000031886 | to | ILP-029-000031888 |
| ILP-029-000031909 | to | ILP-029-000031914 |
| ILP-029-000031923 | to | ILP-029-000031923 |
| ILP-029-000031936 | to | ILP-029-000031948 |
| ILP-029-000031950 | to | ILP-029-000031950 |
| ILP-029-000031985 | to | ILP-029-000031985 |
| ILP-029-000031995 | to | ILP-029-000031997 |
| ILP-029-000031999 | to | ILP-029-000031999 |
| ILP-029-000032010 | to | ILP-029-000032011 |
| ILP-029-000032013 | to | ILP-029-000032060 |
| ILP-029-000032062 | to | ILP-029-000032078 |
| ILP-029-000032081 | to | ILP-029-000032084 |
| ILP-029-000032086 | to | ILP-029-000032091 |
| ILP-029-000032094 | to | ILP-029-000032104 |
| ILP-029-000032106 | to | ILP-029-000032119 |
| ILP-029-000032121 | to | ILP-029-000032133 |
| ILP-029-000032145 | to | ILP-029-000032145 |
| ILP-029-000032166 | to | ILP-029-000032170 |
| ILP-029-000032172 | to | ILP-029-000032193 |
| ILP-029-000032213 | to | ILP-029-000032218 |
| ILP-029-000032220 | to | ILP-029-000032221 |
| ILP-029-000032223 | to | ILP-029-000032223 |

| | | |
|---|---|---|
| ILP-029-000032225 | to | ILP-029-000032226 |
| ILP-029-000032234 | to | ILP-029-000032242 |
| ILP-029-000032246 | to | ILP-029-000032248 |
| ILP-029-000032250 | to | ILP-029-000032254 |
| ILP-029-000032259 | to | ILP-029-000032259 |
| ILP-029-000032296 | to | ILP-029-000032297 |
| ILP-029-000032303 | to | ILP-029-000032303 |
| ILP-029-000032334 | to | ILP-029-000032334 |
| ILP-029-000032342 | to | ILP-029-000032356 |
| ILP-029-000032377 | to | ILP-029-000032381 |
| ILP-029-000032385 | to | ILP-029-000032389 |
| ILP-029-000032408 | to | ILP-029-000032409 |
| ILP-029-000032413 | to | ILP-029-000032413 |
| ILP-029-000032415 | to | ILP-029-000032415 |
| ILP-029-000032418 | to | ILP-029-000032423 |
| ILP-029-000032426 | to | ILP-029-000032431 |
| ILP-029-000032439 | to | ILP-029-000032441 |
| ILP-029-000032443 | to | ILP-029-000032450 |
| ILP-029-000032459 | to | ILP-029-000032475 |
| ILP-029-000032479 | to | ILP-029-000032479 |
| ILP-029-000032481 | to | ILP-029-000032481 |
| ILP-029-000032483 | to | ILP-029-000032485 |
| ILP-029-000032488 | to | ILP-029-000032489 |
| ILP-029-000032495 | to | ILP-029-000032519 |
| ILP-029-000032521 | to | ILP-029-000032522 |
| ILP-029-000032525 | to | ILP-029-000032528 |
| ILP-029-000032530 | to | ILP-029-000032544 |
| ILP-029-000032546 | to | ILP-029-000032554 |
| ILP-029-000032556 | to | ILP-029-000032556 |
| ILP-029-000032559 | to | ILP-029-000032569 |
| ILP-029-000032571 | to | ILP-029-000032573 |
| ILP-029-000032579 | to | ILP-029-000032579 |
| ILP-029-000032581 | to | ILP-029-000032582 |
| ILP-029-000032599 | to | ILP-029-000032599 |
| ILP-029-000032606 | to | ILP-029-000032610 |
| ILP-029-000032634 | to | ILP-029-000032635 |
| ILP-029-000032648 | to | ILP-029-000032648 |
| ILP-029-000032650 | to | ILP-029-000032650 |
| ILP-029-000032652 | to | ILP-029-000032652 |
| ILP-029-000032656 | to | ILP-029-000032656 |
| ILP-029-000032658 | to | ILP-029-000032658 |
| ILP-029-000032660 | to | ILP-029-000032660 |
| ILP-029-000032662 | to | ILP-029-000032662 |
| ILP-029-000032664 | to | ILP-029-000032665 |

| ILP-029-000032686 | to | ILP-029-000032716 |
|---|---|---|
| ILP-029-000032755 | to | ILP-029-000032755 |
| ILP-029-000032770 | to | ILP-029-000032770 |
| ILP-029-000032772 | to | ILP-029-000032775 |
| ILP-029-000032780 | to | ILP-029-000032789 |
| ILP-029-000032794 | to | ILP-029-000032794 |
| ILP-029-000032796 | to | ILP-029-000032797 |
| ILP-029-000032799 | to | ILP-029-000032816 |
| ILP-029-000032818 | to | ILP-029-000032820 |
| ILP-029-000032834 | to | ILP-029-000032834 |
| ILP-029-000032836 | to | ILP-029-000032838 |
| ILP-029-000032841 | to | ILP-029-000032842 |
| ILP-029-000032844 | to | ILP-029-000032844 |
| ILP-029-000032846 | to | ILP-029-000032847 |
| ILP-029-000032849 | to | ILP-029-000032849 |
| ILP-029-000032851 | to | ILP-029-000032851 |
| ILP-029-000032853 | to | ILP-029-000032853 |
| ILP-029-000032856 | to | ILP-029-000032866 |
| ILP-029-000032868 | to | ILP-029-000032869 |
| ILP-029-000032871 | to | ILP-029-000032921 |
| ILP-029-000032927 | to | ILP-029-000032927 |
| ILP-029-000032943 | to | ILP-029-000032944 |
| ILP-029-000032946 | to | ILP-029-000032947 |
| ILP-029-000032961 | to | ILP-029-000032961 |
| ILP-029-000032970 | to | ILP-029-000032970 |
| ILP-029-000032972 | to | ILP-029-000032975 |
| ILP-029-000032977 | to | ILP-029-000032977 |
| ILP-029-000032979 | to | ILP-029-000032981 |
| ILP-029-000032985 | to | ILP-029-000032993 |
| ILP-029-000032995 | to | ILP-029-000032995 |
| ILP-029-000032998 | to | ILP-029-000032999 |
| ILP-029-000033003 | to | ILP-029-000033003 |
| ILP-029-000033005 | to | ILP-029-000033012 |
| ILP-029-000033014 | to | ILP-029-000033033 |
| ILP-029-000033035 | to | ILP-029-000033070 |
| ILP-029-000033092 | to | ILP-029-000033104 |
| ILP-029-000033110 | to | ILP-029-000033119 |
| ILP-029-000033121 | to | ILP-029-000033121 |
| ILP-029-000033154 | to | ILP-029-000033168 |
| ILP-029-000033191 | to | ILP-029-000033191 |
| ILP-029-000033194 | to | ILP-029-000033194 |
| ILP-029-000033206 | to | ILP-029-000033228 |
| ILP-029-000033245 | to | ILP-029-000033245 |
| ILP-029-000033253 | to | ILP-029-000033253 |

| | | |
|---|---|---|
| ILP-029-000033255 | to | ILP-029-000033255 |
| ILP-029-000033258 | to | ILP-029-000033258 |
| ILP-029-000033260 | to | ILP-029-000033260 |
| ILP-029-000033264 | to | ILP-029-000033266 |
| ILP-029-000033268 | to | ILP-029-000033268 |
| ILP-029-000033270 | to | ILP-029-000033270 |
| ILP-029-000033283 | to | ILP-029-000033287 |
| ILP-029-000033305 | to | ILP-029-000033316 |
| ILP-029-000033344 | to | ILP-029-000033344 |
| ILP-029-000033349 | to | ILP-029-000033351 |
| ILP-029-000033353 | to | ILP-029-000033354 |
| ILP-029-000033357 | to | ILP-029-000033360 |
| ILP-029-000033363 | to | ILP-029-000033371 |
| ILP-029-000033385 | to | ILP-029-000033448 |
| ILP-029-000033450 | to | ILP-029-000033489 |
| ILP-029-000033491 | to | ILP-029-000033496 |
| ILP-029-000033499 | to | ILP-029-000033499 |
| ILP-029-000033505 | to | ILP-029-000033505 |
| ILP-029-000033507 | to | ILP-029-000033507 |
| ILP-029-000033514 | to | ILP-029-000033514 |
| ILP-029-000033532 | to | ILP-029-000033555 |
| ILP-029-000033566 | to | ILP-029-000033569 |
| ILP-029-000033571 | to | ILP-029-000033575 |
| ILP-029-000033578 | to | ILP-029-000033580 |
| ILP-029-000033583 | to | ILP-029-000033583 |
| ILP-029-000033590 | to | ILP-029-000033590 |
| ILP-029-000033592 | to | ILP-029-000033595 |
| ILP-029-000033597 | to | ILP-029-000033620 |
| ILP-029-000033633 | to | ILP-029-000033650 |
| ILP-029-000033671 | to | ILP-029-000033681 |
| ILP-029-000033683 | to | ILP-029-000033683 |
| ILP-029-000033685 | to | ILP-029-000033688 |
| ILP-029-000033690 | to | ILP-029-000033699 |
| ILP-029-000033704 | to | ILP-029-000033735 |
| ILP-029-000033737 | to | ILP-029-000033737 |
| ILP-029-000033740 | to | ILP-029-000033754 |
| ILP-029-000033756 | to | ILP-029-000033762 |
| ILP-029-000033764 | to | ILP-029-000033770 |
| ILP-029-000033772 | to | ILP-029-000033785 |
| ILP-029-000033787 | to | ILP-029-000033822 |
| ILP-029-000033829 | to | ILP-029-000033836 |
| ILP-029-000033839 | to | ILP-029-000033856 |
| ILP-029-000033858 | to | ILP-029-000033870 |
| ILP-029-000033872 | to | ILP-029-000033896 |

| | | |
|---|---|---|
| ILP-029-000033899 | to | ILP-029-000033906 |
| ILP-029-000033921 | to | ILP-029-000033921 |
| ILP-029-000033939 | to | ILP-029-000033961 |
| ILP-029-000033973 | to | ILP-029-000033974 |
| ILP-029-000033989 | to | ILP-029-000034010 |
| ILP-029-000034012 | to | ILP-029-000034012 |
| ILP-029-000034014 | to | ILP-029-000034022 |
| ILP-029-000034024 | to | ILP-029-000034024 |
| ILP-029-000034037 | to | ILP-029-000034037 |
| ILP-029-000034040 | to | ILP-029-000034040 |
| ILP-029-000034051 | to | ILP-029-000034088 |
| ILP-029-000034090 | to | ILP-029-000034108 |
| ILP-029-000034113 | to | ILP-029-000034113 |
| ILP-029-000034140 | to | ILP-029-000034142 |
| ILP-029-000034147 | to | ILP-029-000034172 |
| ILP-029-000034174 | to | ILP-029-000034204 |
| ILP-029-000034206 | to | ILP-029-000034217 |
| ILP-029-000034221 | to | ILP-029-000034221 |
| ILP-029-000034226 | to | ILP-029-000034227 |
| ILP-029-000034229 | to | ILP-029-000034251 |
| ILP-029-000034266 | to | ILP-029-000034266 |
| ILP-029-000034286 | to | ILP-029-000034287 |
| ILP-029-000034291 | to | ILP-029-000034291 |
| ILP-029-000034293 | to | ILP-029-000034301 |
| ILP-029-000034304 | to | ILP-029-000034304 |
| ILP-029-000034308 | to | ILP-029-000034308 |
| ILP-029-000034310 | to | ILP-029-000034337 |
| ILP-029-000034339 | to | ILP-029-000034340 |
| ILP-029-000034347 | to | ILP-029-000034354 |
| ILP-029-000034357 | to | ILP-029-000034370 |
| ILP-029-000034372 | to | ILP-029-000034378 |
| ILP-029-000034380 | to | ILP-029-000034382 |
| ILP-029-000034384 | to | ILP-029-000034384 |
| ILP-029-000034392 | to | ILP-029-000034392 |
| ILP-029-000034408 | to | ILP-029-000034408 |
| ILP-029-000034417 | to | ILP-029-000034417 |
| ILP-029-000034421 | to | ILP-029-000034424 |
| ILP-029-000034427 | to | ILP-029-000034427 |
| ILP-029-000034429 | to | ILP-029-000034429 |
| ILP-029-000034435 | to | ILP-029-000034435 |
| ILP-029-000034437 | to | ILP-029-000034443 |
| ILP-029-000034445 | to | ILP-029-000034447 |
| ILP-029-000034453 | to | ILP-029-000034453 |
| ILP-029-000034455 | to | ILP-029-000034455 |

| | | |
|---|---|---|
| ILP-029-000034460 | to | ILP-029-000034460 |
| ILP-029-000034462 | to | ILP-029-000034467 |
| ILP-029-000034469 | to | ILP-029-000034469 |
| ILP-029-000034497 | to | ILP-029-000034499 |
| ILP-029-000034501 | to | ILP-029-000034502 |
| ILP-029-000034504 | to | ILP-029-000034504 |
| ILP-029-000034506 | to | ILP-029-000034506 |
| ILP-029-000034508 | to | ILP-029-000034511 |
| ILP-029-000034513 | to | ILP-029-000034514 |
| ILP-029-000034516 | to | ILP-029-000034521 |
| ILP-029-000034523 | to | ILP-029-000034526 |
| ILP-029-000034539 | to | ILP-029-000034571 |
| ILP-029-000034573 | to | ILP-029-000034577 |
| ILP-029-000034579 | to | ILP-029-000034583 |
| ILP-029-000034585 | to | ILP-029-000034597 |
| ILP-029-000034599 | to | ILP-029-000034599 |
| ILP-029-000034608 | to | ILP-029-000034608 |
| ILP-029-000034610 | to | ILP-029-000034610 |
| ILP-029-000034612 | to | ILP-029-000034612 |
| ILP-029-000034614 | to | ILP-029-000034614 |
| ILP-029-000034616 | to | ILP-029-000034616 |
| ILP-029-000034618 | to | ILP-029-000034619 |
| ILP-029-000034634 | to | ILP-029-000034636 |
| ILP-029-000034639 | to | ILP-029-000034643 |
| ILP-029-000034646 | to | ILP-029-000034647 |
| ILP-029-000034649 | to | ILP-029-000034649 |
| ILP-029-000034652 | to | ILP-029-000034654 |
| ILP-029-000034666 | to | ILP-029-000034666 |
| ILP-029-000034668 | to | ILP-029-000034673 |
| ILP-029-000034675 | to | ILP-029-000034676 |
| ILP-029-000034678 | to | ILP-029-000034678 |
| ILP-029-000034680 | to | ILP-029-000034690 |
| ILP-029-000034693 | to | ILP-029-000034693 |
| ILP-029-000034696 | to | ILP-029-000034696 |
| ILP-029-000034702 | to | ILP-029-000034703 |
| ILP-029-000034705 | to | ILP-029-000034729 |
| ILP-029-000034731 | to | ILP-029-000034731 |
| ILP-029-000034744 | to | ILP-029-000034744 |
| ILP-029-000034746 | to | ILP-029-000034746 |
| ILP-029-000034752 | to | ILP-029-000034765 |
| ILP-029-000034777 | to | ILP-029-000034849 |
| ILP-029-000034851 | to | ILP-029-000034867 |
| ILP-029-000034871 | to | ILP-029-000034875 |
| ILP-029-000034877 | to | ILP-029-000034879 |

| | | |
|---|---|---|
| ILP-029-000034883 | to | ILP-029-000034886 |
| ILP-029-000034892 | to | ILP-029-000034892 |
| ILP-029-000034894 | to | ILP-029-000034894 |
| ILP-029-000034897 | to | ILP-029-000034897 |
| ILP-029-000034899 | to | ILP-029-000034902 |
| ILP-029-000034933 | to | ILP-029-000034942 |
| ILP-029-000034944 | to | ILP-029-000034950 |
| ILP-029-000034955 | to | ILP-029-000034957 |
| ILP-029-000034959 | to | ILP-029-000034960 |
| ILP-029-000034962 | to | ILP-029-000034968 |
| ILP-029-000034973 | to | ILP-029-000034973 |
| ILP-029-000034977 | to | ILP-029-000034981 |
| ILP-029-000034983 | to | ILP-029-000034987 |
| ILP-029-000035012 | to | ILP-029-000035012 |
| ILP-029-000035039 | to | ILP-029-000035039 |
| ILP-029-000035050 | to | ILP-029-000035084 |
| ILP-029-000035086 | to | ILP-029-000035095 |
| ILP-029-000035100 | to | ILP-029-000035100 |
| ILP-029-000035129 | to | ILP-029-000035129 |
| ILP-029-000035143 | to | ILP-029-000035147 |
| ILP-029-000035151 | to | ILP-029-000035158 |
| ILP-029-000035162 | to | ILP-029-000035169 |
| ILP-029-000035175 | to | ILP-029-000035192 |
| ILP-029-000035195 | to | ILP-029-000035222 |
| ILP-029-000035228 | to | ILP-029-000035238 |
| ILP-029-000035248 | to | ILP-029-000035253 |
| ILP-029-000035256 | to | ILP-029-000035268 |
| ILP-029-000035270 | to | ILP-029-000035300 |
| ILP-029-000035302 | to | ILP-029-000035314 |
| ILP-029-000035317 | to | ILP-029-000035317 |
| ILP-029-000035324 | to | ILP-029-000035324 |
| ILP-029-000035334 | to | ILP-029-000035335 |
| ILP-029-000035359 | to | ILP-029-000035362 |
| ILP-029-000035388 | to | ILP-029-000035389 |
| ILP-029-000035432 | to | ILP-029-000035435 |
| ILP-029-000035437 | to | ILP-029-000035451 |
| ILP-029-000035453 | to | ILP-029-000035454 |
| ILP-029-000035460 | to | ILP-029-000035460 |
| ILP-029-000035462 | to | ILP-029-000035462 |
| ILP-029-000035464 | to | ILP-029-000035464 |
| ILP-029-000035479 | to | ILP-029-000035519 |
| ILP-029-000035522 | to | ILP-029-000035533 |
| ILP-029-000035536 | to | ILP-029-000035556 |
| ILP-029-000035589 | to | ILP-029-000035589 |

| | | |
|---|---|---|
| ILP-029-000035591 | to | ILP-029-000035591 |
| ILP-029-000035593 | to | ILP-029-000035593 |
| ILP-029-000035595 | to | ILP-029-000035595 |
| ILP-029-000035597 | to | ILP-029-000035597 |
| ILP-029-000035602 | to | ILP-029-000035605 |
| ILP-029-000035607 | to | ILP-029-000035620 |
| ILP-029-000035622 | to | ILP-029-000035628 |
| ILP-029-000035630 | to | ILP-029-000035630 |
| ILP-029-000035660 | to | ILP-029-000035662 |
| ILP-029-000035664 | to | ILP-029-000035677 |
| ILP-029-000035679 | to | ILP-029-000035683 |
| ILP-029-000035685 | to | ILP-029-000035698 |
| ILP-029-000035700 | to | ILP-029-000035700 |
| ILP-029-000035706 | to | ILP-029-000035710 |
| ILP-029-000035712 | to | ILP-029-000035725 |
| ILP-029-000035728 | to | ILP-029-000035735 |
| ILP-029-000035754 | to | ILP-029-000035755 |
| ILP-029-000035758 | to | ILP-029-000035760 |
| ILP-029-000035767 | to | ILP-029-000035767 |
| ILP-029-000035776 | to | ILP-029-000035778 |
| ILP-029-000035780 | to | ILP-029-000035789 |
| ILP-029-000035792 | to | ILP-029-000035795 |
| ILP-029-000035798 | to | ILP-029-000035804 |
| ILP-029-000035806 | to | ILP-029-000035813 |
| ILP-029-000035819 | to | ILP-029-000035830 |
| ILP-029-000035835 | to | ILP-029-000035835 |
| ILP-029-000035838 | to | ILP-029-000035860 |
| ILP-029-000035862 | to | ILP-029-000035863 |
| ILP-029-000035869 | to | ILP-029-000035869 |
| ILP-029-000035871 | to | ILP-029-000035874 |
| ILP-029-000035876 | to | ILP-029-000035878 |
| ILP-029-000035882 | to | ILP-029-000035882 |
| ILP-029-000035885 | to | ILP-029-000035885 |
| ILP-029-000035887 | to | ILP-029-000035887 |
| ILP-029-000035889 | to | ILP-029-000035899 |
| ILP-029-000035901 | to | ILP-029-000035908 |
| ILP-029-000035923 | to | ILP-029-000035923 |
| ILP-029-000035930 | to | ILP-029-000035930 |
| ILP-029-000035935 | to | ILP-029-000035939 |
| ILP-029-000035974 | to | ILP-029-000035989 |
| ILP-029-000035994 | to | ILP-029-000035994 |
| ILP-029-000036016 | to | ILP-029-000036016 |
| ILP-029-000036019 | to | ILP-029-000036019 |
| ILP-029-000036021 | to | ILP-029-000036021 |

| | | |
|---|---|---|
| ILP-029-000036024 | to | ILP-029-000036024 |
| ILP-029-000036029 | to | ILP-029-000036029 |
| ILP-029-000036031 | to | ILP-029-000036031 |
| ILP-029-000036033 | to | ILP-029-000036036 |
| ILP-029-000036039 | to | ILP-029-000036045 |
| ILP-029-000036048 | to | ILP-029-000036056 |
| ILP-029-000036059 | to | ILP-029-000036059 |
| ILP-029-000036061 | to | ILP-029-000036061 |
| ILP-029-000036063 | to | ILP-029-000036063 |
| ILP-029-000036066 | to | ILP-029-000036066 |
| ILP-029-000036068 | to | ILP-029-000036068 |
| ILP-029-000036070 | to | ILP-029-000036070 |
| ILP-029-000036073 | to | ILP-029-000036073 |
| ILP-029-000036075 | to | ILP-029-000036075 |
| ILP-029-000036077 | to | ILP-029-000036077 |
| ILP-029-000036080 | to | ILP-029-000036080 |
| ILP-029-000036082 | to | ILP-029-000036082 |
| ILP-029-000036085 | to | ILP-029-000036085 |
| ILP-029-000036088 | to | ILP-029-000036113 |
| ILP-029-000036120 | to | ILP-029-000036122 |
| ILP-029-000036125 | to | ILP-029-000036128 |
| ILP-029-000036130 | to | ILP-029-000036131 |
| ILP-029-000036134 | to | ILP-029-000036134 |
| ILP-029-000036141 | to | ILP-029-000036141 |
| ILP-029-000036144 | to | ILP-029-000036144 |
| ILP-029-000036148 | to | ILP-029-000036151 |
| ILP-029-000036153 | to | ILP-029-000036153 |
| ILP-029-000036155 | to | ILP-029-000036165 |
| ILP-029-000036168 | to | ILP-029-000036174 |
| ILP-029-000036178 | to | ILP-029-000036191 |
| ILP-029-000036196 | to | ILP-029-000036208 |
| ILP-029-000036225 | to | ILP-029-000036226 |
| ILP-029-000036233 | to | ILP-029-000036233 |
| ILP-029-000036235 | to | ILP-029-000036235 |
| ILP-029-000036237 | to | ILP-029-000036237 |
| ILP-029-000036239 | to | ILP-029-000036239 |
| ILP-029-000036241 | to | ILP-029-000036241 |
| ILP-029-000036243 | to | ILP-029-000036243 |
| ILP-029-000036249 | to | ILP-029-000036251 |
| ILP-029-000036253 | to | ILP-029-000036253 |
| ILP-029-000036255 | to | ILP-029-000036255 |
| ILP-029-000036257 | to | ILP-029-000036264 |
| ILP-029-000036266 | to | ILP-029-000036275 |
| ILP-029-000036332 | to | ILP-029-000036363 |

| | | |
|---|---|---|
| ILP-029-000036365 | to | ILP-029-000036371 |
| ILP-029-000036373 | to | ILP-029-000036392 |
| ILP-029-000036398 | to | ILP-029-000036414 |
| ILP-029-000036417 | to | ILP-029-000036423 |
| ILP-029-000036425 | to | ILP-029-000036427 |
| ILP-029-000036430 | to | ILP-029-000036430 |
| ILP-029-000036436 | to | ILP-029-000036444 |
| ILP-029-000036450 | to | ILP-029-000036450 |
| ILP-029-000036452 | to | ILP-029-000036452 |
| ILP-029-000036459 | to | ILP-029-000036478 |
| ILP-029-000036480 | to | ILP-029-000036498 |
| ILP-029-000036500 | to | ILP-029-000036535 |
| ILP-029-000036537 | to | ILP-029-000036548 |
| ILP-029-000036550 | to | ILP-029-000036558 |
| ILP-029-000036560 | to | ILP-029-000036560 |
| ILP-029-000036562 | to | ILP-029-000036564 |
| ILP-029-000036582 | to | ILP-029-000036582 |
| ILP-029-000036584 | to | ILP-029-000036587 |
| ILP-029-000036589 | to | ILP-029-000036608 |
| ILP-029-000036612 | to | ILP-029-000036615 |
| ILP-029-000036617 | to | ILP-029-000036617 |
| ILP-029-000036624 | to | ILP-029-000036628 |
| ILP-029-000036631 | to | ILP-029-000036637 |
| ILP-029-000036640 | to | ILP-029-000036641 |
| ILP-029-000036643 | to | ILP-029-000036654 |
| ILP-029-000036658 | to | ILP-029-000036661 |
| ILP-029-000036663 | to | ILP-029-000036667 |
| ILP-029-000036671 | to | ILP-029-000036675 |
| ILP-029-000036677 | to | ILP-029-000036677 |
| ILP-029-000036679 | to | ILP-029-000036679 |
| ILP-029-000036681 | to | ILP-029-000036681 |
| ILP-029-000036683 | to | ILP-029-000036683 |
| ILP-029-000036685 | to | ILP-029-000036686 |
| ILP-029-000036688 | to | ILP-029-000036688 |
| ILP-029-000036690 | to | ILP-029-000036691 |
| ILP-029-000036693 | to | ILP-029-000036693 |
| ILP-029-000036695 | to | ILP-029-000036695 |
| ILP-029-000036697 | to | ILP-029-000036697 |
| ILP-029-000036699 | to | ILP-029-000036699 |
| ILP-029-000036701 | to | ILP-029-000036701 |
| ILP-029-000036703 | to | ILP-029-000036703 |
| ILP-029-000036707 | to | ILP-029-000036707 |
| ILP-029-000036741 | to | ILP-029-000036742 |
| ILP-029-000036744 | to | ILP-029-000036748 |

| | | |
|---|---|---|
| ILP-029-000036752 | to | ILP-029-000036758 |
| ILP-029-000036764 | to | ILP-029-000036764 |
| ILP-029-000036767 | to | ILP-029-000036767 |
| ILP-029-000036769 | to | ILP-029-000036796 |
| ILP-029-000036798 | to | ILP-029-000036800 |
| ILP-029-000036802 | to | ILP-029-000036806 |
| ILP-029-000036829 | to | ILP-029-000036843 |
| ILP-029-000036846 | to | ILP-029-000036846 |
| ILP-029-000036848 | to | ILP-029-000036855 |
| ILP-029-000036857 | to | ILP-029-000036857 |
| ILP-029-000036859 | to | ILP-029-000036866 |
| ILP-029-000036875 | to | ILP-029-000036875 |
| ILP-029-000036877 | to | ILP-029-000036879 |
| ILP-029-000036956 | to | ILP-029-000036965 |
| ILP-029-000036967 | to | ILP-029-000036979 |
| ILP-029-000036981 | to | ILP-029-000036985 |
| ILP-029-000036987 | to | ILP-029-000036987 |
| ILP-029-000036989 | to | ILP-029-000036991 |
| ILP-029-000036993 | to | ILP-029-000037009 |
| ILP-029-000037011 | to | ILP-029-000037012 |
| ILP-029-000037014 | to | ILP-029-000037014 |
| ILP-029-000037017 | to | ILP-029-000037017 |
| ILP-029-000037019 | to | ILP-029-000037023 |
| ILP-029-000037025 | to | ILP-029-000037025 |
| ILP-029-000037028 | to | ILP-029-000037029 |
| ILP-029-000037034 | to | ILP-029-000037036 |
| ILP-029-000037039 | to | ILP-029-000037039 |
| ILP-029-000037044 | to | ILP-029-000037051 |
| ILP-029-000037053 | to | ILP-029-000037053 |
| ILP-029-000037055 | to | ILP-029-000037055 |
| ILP-029-000037057 | to | ILP-029-000037057 |
| ILP-029-000037059 | to | ILP-029-000037059 |
| ILP-029-000037061 | to | ILP-029-000037061 |
| ILP-029-000037064 | to | ILP-029-000037064 |
| ILP-029-000037066 | to | ILP-029-000037066 |
| ILP-029-000037083 | to | ILP-029-000037083 |
| ILP-029-000037085 | to | ILP-029-000037085 |
| ILP-029-000037142 | to | ILP-029-000037143 |
| ILP-029-000037146 | to | ILP-029-000037146 |
| ILP-029-000037148 | to | ILP-029-000037155 |
| ILP-029-000037158 | to | ILP-029-000037158 |
| ILP-029-000037179 | to | ILP-029-000037191 |
| ILP-029-000037195 | to | ILP-029-000037196 |
| ILP-029-000037199 | to | ILP-029-000037204 |

| | | |
|---|---|---|
| ILP-029-000037206 | to | ILP-029-000037206 |
| ILP-029-000037208 | to | ILP-029-000037208 |
| ILP-029-000037210 | to | ILP-029-000037211 |
| ILP-029-000037213 | to | ILP-029-000037225 |
| ILP-029-000037227 | to | ILP-029-000037228 |
| ILP-029-000037234 | to | ILP-029-000037238 |
| ILP-029-000037242 | to | ILP-029-000037242 |
| ILP-029-000037266 | to | ILP-029-000037266 |
| ILP-029-000037278 | to | ILP-029-000037287 |
| ILP-029-000037292 | to | ILP-029-000037295 |
| ILP-029-000037322 | to | ILP-029-000037324 |
| ILP-029-000037344 | to | ILP-029-000037344 |
| ILP-029-000037348 | to | ILP-029-000037348 |
| ILP-029-000037353 | to | ILP-029-000037363 |
| ILP-029-000037383 | to | ILP-029-000037384 |
| ILP-029-000037388 | to | ILP-029-000037408 |
| ILP-029-000037410 | to | ILP-029-000037412 |
| ILP-029-000037414 | to | ILP-029-000037418 |
| ILP-029-000037420 | to | ILP-029-000037423 |
| ILP-029-000037425 | to | ILP-029-000037426 |
| ILP-029-000037428 | to | ILP-029-000037429 |
| ILP-029-000037431 | to | ILP-029-000037431 |
| ILP-029-000037441 | to | ILP-029-000037445 |
| ILP-029-000037451 | to | ILP-029-000037457 |
| ILP-029-000037459 | to | ILP-029-000037459 |
| ILP-029-000037461 | to | ILP-029-000037462 |
| ILP-029-000037464 | to | ILP-029-000037477 |
| ILP-029-000037482 | to | ILP-029-000037501 |
| ILP-029-000037503 | to | ILP-029-000037504 |
| ILP-029-000037506 | to | ILP-029-000037528 |
| ILP-029-000037531 | to | ILP-029-000037543 |
| ILP-029-000037546 | to | ILP-029-000037551 |
| ILP-029-000037553 | to | ILP-029-000037656 |
| ILP-029-000037658 | to | ILP-029-000037681 |
| ILP-029-000037686 | to | ILP-029-000037687 |
| ILP-029-000037689 | to | ILP-029-000037689 |
| ILP-029-000037691 | to | ILP-029-000037717 |
| ILP-029-000037727 | to | ILP-029-000037767 |
| ILP-029-000037776 | to | ILP-029-000037781 |
| ILP-029-000037790 | to | ILP-029-000037793 |
| ILP-029-000037807 | to | ILP-029-000037810 |
| ILP-029-000037815 | to | ILP-029-000037841 |
| ILP-029-000037844 | to | ILP-029-000037850 |
| ILP-029-000037858 | to | ILP-029-000037893 |

| | | |
|---|---|---|
| ILP-029-000037903 | to | ILP-029-000037909 |
| ILP-029-000037912 | to | ILP-029-000037914 |
| ILP-029-000037923 | to | ILP-029-000037935 |
| ILP-029-000037938 | to | ILP-029-000037957 |
| ILP-029-000037963 | to | ILP-029-000037969 |
| ILP-029-000037976 | to | ILP-029-000038023 |
| ILP-030-000000001 | to | ILP-030-000000002 |
| ILP-030-000000004 | to | ILP-030-000000004 |
| ILP-030-000000008 | to | ILP-030-000000008 |
| ILP-030-000000010 | to | ILP-030-000000010 |
| ILP-030-000000012 | to | ILP-030-000000013 |
| ILP-030-000000015 | to | ILP-030-000000023 |
| ILP-030-000000026 | to | ILP-030-000000026 |
| ILP-030-000000028 | to | ILP-030-000000033 |
| ILP-030-000000036 | to | ILP-030-000000038 |
| ILP-030-000000040 | to | ILP-030-000000042 |
| ILP-030-000000044 | to | ILP-030-000000047 |
| ILP-030-000000049 | to | ILP-030-000000053 |
| ILP-030-000000055 | to | ILP-030-000000056 |
| ILP-030-000000059 | to | ILP-030-000000059 |
| ILP-030-000000061 | to | ILP-030-000000063 |
| ILP-030-000000065 | to | ILP-030-000000066 |
| ILP-030-000000068 | to | ILP-030-000000069 |
| ILP-030-000000071 | to | ILP-030-000000073 |
| ILP-030-000000075 | to | ILP-030-000000078 |
| ILP-030-000000080 | to | ILP-030-000000082 |
| ILP-030-000000084 | to | ILP-030-000000088 |
| ILP-030-000000091 | to | ILP-030-000000100 |
| ILP-030-000000102 | to | ILP-030-000000102 |
| ILP-030-000000104 | to | ILP-030-000000104 |
| ILP-030-000000109 | to | ILP-030-000000109 |
| ILP-030-000000111 | to | ILP-030-000000112 |
| ILP-030-000000114 | to | ILP-030-000000116 |
| ILP-030-000000119 | to | ILP-030-000000120 |
| ILP-030-000000122 | to | ILP-030-000000122 |
| ILP-030-000000124 | to | ILP-030-000000124 |
| ILP-030-000000126 | to | ILP-030-000000138 |
| ILP-030-000000143 | to | ILP-030-000000147 |
| ILP-030-000000149 | to | ILP-030-000000151 |
| ILP-030-000000156 | to | ILP-030-000000156 |
| ILP-030-000000158 | to | ILP-030-000000161 |
| ILP-030-000000163 | to | ILP-030-000000165 |
| ILP-030-000000167 | to | ILP-030-000000167 |
| ILP-030-000000169 | to | ILP-030-000000170 |

| | | |
|---|---|---|
| ILP-030-000000172 | to | ILP-030-000000172 |
| ILP-030-000000175 | to | ILP-030-000000177 |
| ILP-030-000000179 | to | ILP-030-000000179 |
| ILP-030-000000184 | to | ILP-030-000000184 |
| ILP-030-000000187 | to | ILP-030-000000187 |
| ILP-030-000000193 | to | ILP-030-000000194 |
| ILP-030-000000197 | to | ILP-030-000000197 |
| ILP-030-000000200 | to | ILP-030-000000200 |
| ILP-030-000000203 | to | ILP-030-000000204 |
| ILP-030-000000206 | to | ILP-030-000000207 |
| ILP-030-000000209 | to | ILP-030-000000212 |
| ILP-030-000000214 | to | ILP-030-000000215 |
| ILP-030-000000217 | to | ILP-030-000000217 |
| ILP-030-000000219 | to | ILP-030-000000223 |
| ILP-030-000000225 | to | ILP-030-000000229 |
| ILP-030-000000231 | to | ILP-030-000000233 |
| ILP-030-000000236 | to | ILP-030-000000237 |
| ILP-030-000000239 | to | ILP-030-000000239 |
| ILP-030-000000242 | to | ILP-030-000000244 |
| ILP-030-000000246 | to | ILP-030-000000247 |
| ILP-030-000000249 | to | ILP-030-000000250 |
| ILP-030-000000254 | to | ILP-030-000000255 |
| ILP-030-000000258 | to | ILP-030-000000260 |
| ILP-030-000000263 | to | ILP-030-000000265 |
| ILP-030-000000270 | to | ILP-030-000000270 |
| ILP-030-000000274 | to | ILP-030-000000274 |
| ILP-030-000000276 | to | ILP-030-000000276 |
| ILP-030-000000278 | to | ILP-030-000000279 |
| ILP-030-000000281 | to | ILP-030-000000283 |
| ILP-030-000000286 | to | ILP-030-000000286 |
| ILP-030-000000288 | to | ILP-030-000000289 |
| ILP-030-000000291 | to | ILP-030-000000291 |
| ILP-030-000000294 | to | ILP-030-000000295 |
| ILP-030-000000297 | to | ILP-030-000000299 |
| ILP-030-000000301 | to | ILP-030-000000302 |
| ILP-030-000000304 | to | ILP-030-000000306 |
| ILP-030-000000308 | to | ILP-030-000000310 |
| ILP-030-000000314 | to | ILP-030-000000316 |
| ILP-030-000000318 | to | ILP-030-000000320 |
| ILP-030-000000322 | to | ILP-030-000000322 |
| ILP-030-000000324 | to | ILP-030-000000324 |
| ILP-030-000000329 | to | ILP-030-000000332 |
| ILP-030-000000334 | to | ILP-030-000000340 |
| ILP-030-000000343 | to | ILP-030-000000343 |

| | | |
|---|---|---|
| ILP-030-000000346 | to | ILP-030-000000346 |
| ILP-030-000000349 | to | ILP-030-000000352 |
| ILP-030-000000354 | to | ILP-030-000000355 |
| ILP-030-000000357 | to | ILP-030-000000358 |
| ILP-030-000000360 | to | ILP-030-000000367 |
| ILP-030-000000369 | to | ILP-030-000000373 |
| ILP-030-000000375 | to | ILP-030-000000385 |
| ILP-030-000000387 | to | ILP-030-000000387 |
| ILP-030-000000390 | to | ILP-030-000000392 |
| ILP-030-000000395 | to | ILP-030-000000395 |
| ILP-030-000000397 | to | ILP-030-000000404 |
| ILP-030-000000406 | to | ILP-030-000000406 |
| ILP-030-000000409 | to | ILP-030-000000409 |
| ILP-030-000000412 | to | ILP-030-000000413 |
| ILP-030-000000416 | to | ILP-030-000000424 |
| ILP-030-000000427 | to | ILP-030-000000430 |
| ILP-030-000000433 | to | ILP-030-000000434 |
| ILP-030-000000436 | to | ILP-030-000000436 |
| ILP-030-000000438 | to | ILP-030-000000439 |
| ILP-030-000000441 | to | ILP-030-000000441 |
| ILP-030-000000444 | to | ILP-030-000000445 |
| ILP-030-000000447 | to | ILP-030-000000448 |
| ILP-030-000000451 | to | ILP-030-000000453 |
| ILP-030-000000455 | to | ILP-030-000000455 |
| ILP-030-000000458 | to | ILP-030-000000458 |
| ILP-030-000000460 | to | ILP-030-000000460 |
| ILP-030-000000463 | to | ILP-030-000000467 |
| ILP-030-000000469 | to | ILP-030-000000481 |
| ILP-030-000000483 | to | ILP-030-000000484 |
| ILP-030-000000486 | to | ILP-030-000000488 |
| ILP-030-000000491 | to | ILP-030-000000507 |
| ILP-030-000000510 | to | ILP-030-000000517 |
| ILP-030-000000519 | to | ILP-030-000000519 |
| ILP-030-000000521 | to | ILP-030-000000527 |
| ILP-030-000000529 | to | ILP-030-000000535 |
| ILP-030-000000537 | to | ILP-030-000000537 |
| ILP-030-000000539 | to | ILP-030-000000539 |
| ILP-030-000000541 | to | ILP-030-000000542 |
| ILP-030-000000544 | to | ILP-030-000000553 |
| ILP-030-000000557 | to | ILP-030-000000567 |
| ILP-030-000000569 | to | ILP-030-000000570 |
| ILP-030-000000572 | to | ILP-030-000000582 |
| ILP-030-000000584 | to | ILP-030-000000587 |
| ILP-030-000000589 | to | ILP-030-000000589 |

| | | |
|---|---|---|
| ILP-030-000000593 | to | ILP-030-000000593 |
| ILP-030-000000596 | to | ILP-030-000000597 |
| ILP-030-000000600 | to | ILP-030-000000600 |
| ILP-030-000000604 | to | ILP-030-000000604 |
| ILP-030-000000606 | to | ILP-030-000000607 |
| ILP-030-000000609 | to | ILP-030-000000613 |
| ILP-030-000000615 | to | ILP-030-000000621 |
| ILP-030-000000623 | to | ILP-030-000000626 |
| ILP-030-000000628 | to | ILP-030-000000633 |
| ILP-030-000000635 | to | ILP-030-000000635 |
| ILP-030-000000637 | to | ILP-030-000000640 |
| ILP-030-000000642 | to | ILP-030-000000645 |
| ILP-030-000000649 | to | ILP-030-000000651 |
| ILP-030-000000653 | to | ILP-030-000000659 |
| ILP-030-000000662 | to | ILP-030-000000663 |
| ILP-030-000000666 | to | ILP-030-000000669 |
| ILP-030-000000671 | to | ILP-030-000000671 |
| ILP-030-000000673 | to | ILP-030-000000691 |
| ILP-030-000000693 | to | ILP-030-000000701 |
| ILP-030-000000704 | to | ILP-030-000000718 |
| ILP-030-000000720 | to | ILP-030-000000722 |
| ILP-030-000000726 | to | ILP-030-000000726 |
| ILP-030-000000731 | to | ILP-030-000000733 |
| ILP-030-000000736 | to | ILP-030-000000743 |
| ILP-030-000000745 | to | ILP-030-000000746 |
| ILP-030-000000754 | to | ILP-030-000000756 |
| ILP-030-000000764 | to | ILP-030-000000766 |
| ILP-030-000000768 | to | ILP-030-000000768 |
| ILP-030-000000770 | to | ILP-030-000000771 |
| ILP-030-000000774 | to | ILP-030-000000775 |
| ILP-030-000000778 | to | ILP-030-000000782 |
| ILP-030-000000785 | to | ILP-030-000000790 |
| ILP-030-000000792 | to | ILP-030-000000793 |
| ILP-030-000000798 | to | ILP-030-000000798 |
| ILP-030-000000800 | to | ILP-030-000000807 |
| ILP-030-000000809 | to | ILP-030-000000809 |
| ILP-030-000000811 | to | ILP-030-000000811 |
| ILP-030-000000814 | to | ILP-030-000000815 |
| ILP-030-000000817 | to | ILP-030-000000817 |
| ILP-030-000000819 | to | ILP-030-000000819 |
| ILP-030-000000821 | to | ILP-030-000000821 |
| ILP-030-000000823 | to | ILP-030-000000829 |
| ILP-030-000000831 | to | ILP-030-000000832 |
| ILP-030-000000834 | to | ILP-030-000000834 |

| | | |
|---|---|---|
| ILP-030-000000838 | to | ILP-030-000000839 |
| ILP-030-000000841 | to | ILP-030-000000842 |
| ILP-030-000000848 | to | ILP-030-000000848 |
| ILP-030-000000850 | to | ILP-030-000000851 |
| ILP-030-000000853 | to | ILP-030-000000853 |
| ILP-030-000000855 | to | ILP-030-000000855 |
| ILP-030-000000859 | to | ILP-030-000000861 |
| ILP-030-000000866 | to | ILP-030-000000869 |
| ILP-030-000000871 | to | ILP-030-000000873 |
| ILP-030-000000876 | to | ILP-030-000000876 |
| ILP-030-000000878 | to | ILP-030-000000878 |
| ILP-030-000000881 | to | ILP-030-000000881 |
| ILP-030-000000883 | to | ILP-030-000000884 |
| ILP-030-000000889 | to | ILP-030-000000890 |
| ILP-030-000000892 | to | ILP-030-000000893 |
| ILP-030-000000895 | to | ILP-030-000000898 |
| ILP-030-000000900 | to | ILP-030-000000900 |
| ILP-030-000000902 | to | ILP-030-000000903 |
| ILP-030-000000905 | to | ILP-030-000000905 |
| ILP-030-000000907 | to | ILP-030-000000907 |
| ILP-030-000000909 | to | ILP-030-000000911 |
| ILP-030-000000914 | to | ILP-030-000000915 |
| ILP-030-000000917 | to | ILP-030-000000917 |
| ILP-030-000000920 | to | ILP-030-000000921 |
| ILP-030-000000924 | to | ILP-030-000000924 |
| ILP-030-000000926 | to | ILP-030-000000926 |
| ILP-030-000000928 | to | ILP-030-000000928 |
| ILP-030-000000934 | to | ILP-030-000000938 |
| ILP-030-000000940 | to | ILP-030-000000940 |
| ILP-030-000000942 | to | ILP-030-000000944 |
| ILP-030-000000946 | to | ILP-030-000000950 |
| ILP-030-000000952 | to | ILP-030-000000957 |
| ILP-030-000000960 | to | ILP-030-000000962 |
| ILP-030-000000964 | to | ILP-030-000000969 |
| ILP-030-000000971 | to | ILP-030-000000972 |
| ILP-030-000000975 | to | ILP-030-000000975 |
| ILP-030-000000977 | to | ILP-030-000000982 |
| ILP-030-000000984 | to | ILP-030-000000987 |
| ILP-030-000000989 | to | ILP-030-000000992 |
| ILP-030-000000994 | to | ILP-030-000001009 |
| ILP-030-000001011 | to | ILP-030-000001015 |
| ILP-030-000001017 | to | ILP-030-000001018 |
| ILP-030-000001020 | to | ILP-030-000001022 |
| ILP-030-000001025 | to | ILP-030-000001025 |

| | | |
|---|---|---|
| ILP-030-000001029 | to | ILP-030-000001030 |
| ILP-030-000001032 | to | ILP-030-000001034 |
| ILP-030-000001036 | to | ILP-030-000001039 |
| ILP-030-000001041 | to | ILP-030-000001048 |
| ILP-030-000001051 | to | ILP-030-000001054 |
| ILP-030-000001056 | to | ILP-030-000001056 |
| ILP-030-000001059 | to | ILP-030-000001061 |
| ILP-030-000001063 | to | ILP-030-000001066 |
| ILP-030-000001069 | to | ILP-030-000001069 |
| ILP-030-000001072 | to | ILP-030-000001072 |
| ILP-030-000001075 | to | ILP-030-000001075 |
| ILP-030-000001077 | to | ILP-030-000001077 |
| ILP-030-000001079 | to | ILP-030-000001084 |
| ILP-030-000001086 | to | ILP-030-000001093 |
| ILP-030-000001095 | to | ILP-030-000001095 |
| ILP-030-000001097 | to | ILP-030-000001101 |
| ILP-030-000001104 | to | ILP-030-000001104 |
| ILP-030-000001107 | to | ILP-030-000001107 |
| ILP-030-000001109 | to | ILP-030-000001109 |
| ILP-030-000001112 | to | ILP-030-000001114 |
| ILP-030-000001117 | to | ILP-030-000001120 |
| ILP-030-000001122 | to | ILP-030-000001122 |
| ILP-030-000001125 | to | ILP-030-000001125 |
| ILP-030-000001127 | to | ILP-030-000001127 |
| ILP-030-000001129 | to | ILP-030-000001129 |
| ILP-030-000001131 | to | ILP-030-000001131 |
| ILP-030-000001133 | to | ILP-030-000001135 |
| ILP-030-000001137 | to | ILP-030-000001139 |
| ILP-030-000001141 | to | ILP-030-000001141 |
| ILP-030-000001144 | to | ILP-030-000001151 |
| ILP-030-000001153 | to | ILP-030-000001154 |
| ILP-030-000001156 | to | ILP-030-000001161 |
| ILP-030-000001163 | to | ILP-030-000001166 |
| ILP-030-000001168 | to | ILP-030-000001169 |
| ILP-030-000001171 | to | ILP-030-000001179 |
| ILP-030-000001181 | to | ILP-030-000001188 |
| ILP-030-000001190 | to | ILP-030-000001190 |
| ILP-030-000001193 | to | ILP-030-000001194 |
| ILP-030-000001196 | to | ILP-030-000001200 |
| ILP-030-000001204 | to | ILP-030-000001216 |
| ILP-030-000001218 | to | ILP-030-000001221 |
| ILP-030-000001223 | to | ILP-030-000001223 |
| ILP-030-000001226 | to | ILP-030-000001250 |
| ILP-030-000001252 | to | ILP-030-000001258 |

| | | |
|---|---|---|
| ILP-030-000001261 | to | ILP-030-000001262 |
| ILP-030-000001264 | to | ILP-030-000001267 |
| ILP-030-000001269 | to | ILP-030-000001274 |
| ILP-030-000001276 | to | ILP-030-000001289 |
| ILP-030-000001292 | to | ILP-030-000001293 |
| ILP-030-000001295 | to | ILP-030-000001295 |
| ILP-030-000001298 | to | ILP-030-000001317 |
| ILP-030-000001320 | to | ILP-030-000001323 |
| ILP-030-000001325 | to | ILP-030-000001330 |
| ILP-030-000001332 | to | ILP-030-000001334 |
| ILP-030-000001336 | to | ILP-030-000001341 |
| ILP-030-000001343 | to | ILP-030-000001344 |
| ILP-030-000001346 | to | ILP-030-000001346 |
| ILP-030-000001349 | to | ILP-030-000001350 |
| ILP-030-000001352 | to | ILP-030-000001352 |
| ILP-030-000001354 | to | ILP-030-000001362 |
| ILP-030-000001364 | to | ILP-030-000001371 |
| ILP-030-000001373 | to | ILP-030-000001374 |
| ILP-030-000001376 | to | ILP-030-000001379 |
| ILP-030-000001383 | to | ILP-030-000001388 |
| ILP-030-000001392 | to | ILP-030-000001393 |
| ILP-030-000001395 | to | ILP-030-000001398 |
| ILP-030-000001400 | to | ILP-030-000001402 |
| ILP-030-000001404 | to | ILP-030-000001408 |
| ILP-030-000001412 | to | ILP-030-000001412 |
| ILP-030-000001414 | to | ILP-030-000001418 |
| ILP-030-000001420 | to | ILP-030-000001422 |
| ILP-030-000001424 | to | ILP-030-000001425 |
| ILP-030-000001427 | to | ILP-030-000001440 |
| ILP-030-000001442 | to | ILP-030-000001442 |
| ILP-030-000001444 | to | ILP-030-000001444 |
| ILP-030-000001448 | to | ILP-030-000001448 |
| ILP-030-000001450 | to | ILP-030-000001450 |
| ILP-030-000001454 | to | ILP-030-000001455 |
| ILP-030-000001457 | to | ILP-030-000001457 |
| ILP-030-000001459 | to | ILP-030-000001460 |
| ILP-030-000001462 | to | ILP-030-000001462 |
| ILP-030-000001465 | to | ILP-030-000001467 |
| ILP-030-000001469 | to | ILP-030-000001473 |
| ILP-030-000001475 | to | ILP-030-000001481 |
| ILP-030-000001484 | to | ILP-030-000001485 |
| ILP-030-000001487 | to | ILP-030-000001494 |
| ILP-030-000001496 | to | ILP-030-000001504 |
| ILP-030-000001512 | to | ILP-030-000001531 |

| | | |
|---|---|---|
| ILP-030-000001533 | to | ILP-030-000001536 |
| ILP-030-000001538 | to | ILP-030-000001546 |
| ILP-030-000001548 | to | ILP-030-000001554 |
| ILP-030-000001557 | to | ILP-030-000001557 |
| ILP-030-000001560 | to | ILP-030-000001560 |
| ILP-030-000001562 | to | ILP-030-000001562 |
| ILP-030-000001564 | to | ILP-030-000001565 |
| ILP-030-000001570 | to | ILP-030-000001572 |
| ILP-030-000001574 | to | ILP-030-000001576 |
| ILP-030-000001578 | to | ILP-030-000001578 |
| ILP-030-000001580 | to | ILP-030-000001580 |
| ILP-030-000001583 | to | ILP-030-000001587 |
| ILP-030-000001589 | to | ILP-030-000001597 |
| ILP-030-000001600 | to | ILP-030-000001600 |
| ILP-030-000001602 | to | ILP-030-000001611 |
| ILP-030-000001613 | to | ILP-030-000001614 |
| ILP-030-000001616 | to | ILP-030-000001629 |
| ILP-030-000001631 | to | ILP-030-000001632 |
| ILP-030-000001634 | to | ILP-030-000001638 |
| ILP-030-000001642 | to | ILP-030-000001652 |
| ILP-030-000001654 | to | ILP-030-000001654 |
| ILP-030-000001658 | to | ILP-030-000001667 |
| ILP-030-000001670 | to | ILP-030-000001671 |
| ILP-030-000001673 | to | ILP-030-000001677 |
| ILP-030-000001679 | to | ILP-030-000001679 |
| ILP-030-000001681 | to | ILP-030-000001681 |
| ILP-030-000001683 | to | ILP-030-000001717 |
| ILP-030-000001722 | to | ILP-030-000001726 |
| ILP-030-000001728 | to | ILP-030-000001735 |
| ILP-030-000001737 | to | ILP-030-000001737 |
| ILP-030-000001739 | to | ILP-030-000001743 |
| ILP-030-000001745 | to | ILP-030-000001745 |
| ILP-030-000001748 | to | ILP-030-000001751 |
| ILP-030-000001753 | to | ILP-030-000001757 |
| ILP-030-000001759 | to | ILP-030-000001759 |
| ILP-030-000001761 | to | ILP-030-000001761 |
| ILP-030-000001763 | to | ILP-030-000001765 |
| ILP-030-000001767 | to | ILP-030-000001768 |
| ILP-030-000001770 | to | ILP-030-000001773 |
| ILP-030-000001779 | to | ILP-030-000001780 |
| ILP-030-000001783 | to | ILP-030-000001783 |
| ILP-030-000001786 | to | ILP-030-000001797 |
| ILP-030-000001799 | to | ILP-030-000001802 |
| ILP-030-000001804 | to | ILP-030-000001810 |

| | | |
|---|---|---|
| ILP-030-000001812 | to | ILP-030-000001814 |
| ILP-030-000001817 | to | ILP-030-000001817 |
| ILP-030-000001821 | to | ILP-030-000001821 |
| ILP-030-000001823 | to | ILP-030-000001823 |
| ILP-030-000001826 | to | ILP-030-000001827 |
| ILP-030-000001829 | to | ILP-030-000001829 |
| ILP-030-000001831 | to | ILP-030-000001837 |
| ILP-030-000001839 | to | ILP-030-000001845 |
| ILP-030-000001847 | to | ILP-030-000001847 |
| ILP-030-000001850 | to | ILP-030-000001854 |
| ILP-030-000001857 | to | ILP-030-000001858 |
| ILP-030-000001860 | to | ILP-030-000001865 |
| ILP-030-000001867 | to | ILP-030-000001873 |
| ILP-030-000001875 | to | ILP-030-000001886 |
| ILP-030-000001888 | to | ILP-030-000001888 |
| ILP-030-000001890 | to | ILP-030-000001894 |
| ILP-030-000001896 | to | ILP-030-000001907 |
| ILP-030-000001909 | to | ILP-030-000001909 |
| ILP-030-000001911 | to | ILP-030-000001913 |
| ILP-030-000001915 | to | ILP-030-000001917 |
| ILP-030-000001919 | to | ILP-030-000001919 |
| ILP-030-000001922 | to | ILP-030-000001922 |
| ILP-030-000001924 | to | ILP-030-000001928 |
| ILP-030-000001930 | to | ILP-030-000001931 |
| ILP-030-000001933 | to | ILP-030-000001935 |
| ILP-030-000001939 | to | ILP-030-000001939 |
| ILP-030-000001941 | to | ILP-030-000001949 |
| ILP-030-000001951 | to | ILP-030-000001955 |
| ILP-030-000001959 | to | ILP-030-000001962 |
| ILP-030-000001964 | to | ILP-030-000001969 |
| ILP-030-000001971 | to | ILP-030-000001971 |
| ILP-030-000001973 | to | ILP-030-000001973 |
| ILP-030-000001977 | to | ILP-030-000001977 |
| ILP-030-000001981 | to | ILP-030-000001983 |
| ILP-030-000001985 | to | ILP-030-000001987 |
| ILP-030-000001990 | to | ILP-030-000001991 |
| ILP-030-000001993 | to | ILP-030-000001994 |
| ILP-030-000001996 | to | ILP-030-000001997 |
| ILP-030-000001999 | to | ILP-030-000001999 |
| ILP-030-000002001 | to | ILP-030-000002002 |
| ILP-030-000002007 | to | ILP-030-000002008 |
| ILP-030-000002010 | to | ILP-030-000002010 |
| ILP-030-000002016 | to | ILP-030-000002018 |
| ILP-030-000002020 | to | ILP-030-000002022 |

| | | |
|---|---|---|
| ILP-030-000002024 | to | ILP-030-000002027 |
| ILP-030-000002029 | to | ILP-030-000002041 |
| ILP-030-000002043 | to | ILP-030-000002043 |
| ILP-030-000002046 | to | ILP-030-000002049 |
| ILP-030-000002052 | to | ILP-030-000002060 |
| ILP-030-000002062 | to | ILP-030-000002083 |
| ILP-030-000002085 | to | ILP-030-000002086 |
| ILP-030-000002089 | to | ILP-030-000002102 |
| ILP-030-000002104 | to | ILP-030-000002110 |
| ILP-030-000002112 | to | ILP-030-000002112 |
| ILP-030-000002114 | to | ILP-030-000002115 |
| ILP-030-000002117 | to | ILP-030-000002134 |
| ILP-030-000002136 | to | ILP-030-000002136 |
| ILP-030-000002140 | to | ILP-030-000002144 |
| ILP-030-000002146 | to | ILP-030-000002146 |
| ILP-030-000002149 | to | ILP-030-000002152 |
| ILP-030-000002154 | to | ILP-030-000002154 |
| ILP-030-000002158 | to | ILP-030-000002160 |
| ILP-030-000002162 | to | ILP-030-000002175 |
| ILP-030-000002177 | to | ILP-030-000002183 |
| ILP-030-000002186 | to | ILP-030-000002186 |
| ILP-030-000002190 | to | ILP-030-000002191 |
| ILP-030-000002194 | to | ILP-030-000002194 |
| ILP-030-000002199 | to | ILP-030-000002201 |
| ILP-030-000002203 | to | ILP-030-000002205 |
| ILP-030-000002207 | to | ILP-030-000002217 |
| ILP-030-000002219 | to | ILP-030-000002233 |
| ILP-030-000002236 | to | ILP-030-000002238 |
| ILP-030-000002240 | to | ILP-030-000002241 |
| ILP-030-000002245 | to | ILP-030-000002246 |
| ILP-030-000002248 | to | ILP-030-000002249 |
| ILP-030-000002251 | to | ILP-030-000002274 |
| ILP-030-000002276 | to | ILP-030-000002281 |
| ILP-030-000002283 | to | ILP-030-000002283 |
| ILP-030-000002285 | to | ILP-030-000002285 |
| ILP-030-000002287 | to | ILP-030-000002291 |
| ILP-030-000002293 | to | ILP-030-000002296 |
| ILP-030-000002298 | to | ILP-030-000002298 |
| ILP-030-000002300 | to | ILP-030-000002300 |
| ILP-030-000002302 | to | ILP-030-000002307 |
| ILP-030-000002309 | to | ILP-030-000002312 |
| ILP-030-000002318 | to | ILP-030-000002318 |
| ILP-030-000002320 | to | ILP-030-000002321 |
| ILP-030-000002323 | to | ILP-030-000002323 |

| | | |
|---|---|---|
| ILP-030-000002326 | to | ILP-030-000002327 |
| ILP-030-000002329 | to | ILP-030-000002331 |
| ILP-030-000002333 | to | ILP-030-000002337 |
| ILP-030-000002339 | to | ILP-030-000002339 |
| ILP-030-000002341 | to | ILP-030-000002341 |
| ILP-030-000002343 | to | ILP-030-000002344 |
| ILP-030-000002346 | to | ILP-030-000002347 |
| ILP-030-000002349 | to | ILP-030-000002349 |
| ILP-030-000002351 | to | ILP-030-000002352 |
| ILP-030-000002358 | to | ILP-030-000002359 |
| ILP-030-000002361 | to | ILP-030-000002363 |
| ILP-030-000002365 | to | ILP-030-000002365 |
| ILP-030-000002368 | to | ILP-030-000002370 |
| ILP-030-000002372 | to | ILP-030-000002376 |
| ILP-030-000002379 | to | ILP-030-000002385 |
| ILP-030-000002387 | to | ILP-030-000002390 |
| ILP-030-000002392 | to | ILP-030-000002399 |
| ILP-030-000002401 | to | ILP-030-000002405 |
| ILP-030-000002407 | to | ILP-030-000002407 |
| ILP-030-000002410 | to | ILP-030-000002413 |
| ILP-030-000002415 | to | ILP-030-000002418 |
| ILP-030-000002420 | to | ILP-030-000002422 |
| ILP-030-000002426 | to | ILP-030-000002426 |
| ILP-030-000002428 | to | ILP-030-000002430 |
| ILP-030-000002433 | to | ILP-030-000002433 |
| ILP-030-000002435 | to | ILP-030-000002441 |
| ILP-030-000002444 | to | ILP-030-000002444 |
| ILP-030-000002447 | to | ILP-030-000002454 |
| ILP-030-000002456 | to | ILP-030-000002460 |
| ILP-030-000002462 | to | ILP-030-000002464 |
| ILP-030-000002466 | to | ILP-030-000002466 |
| ILP-030-000002468 | to | ILP-030-000002474 |
| ILP-030-000002476 | to | ILP-030-000002478 |
| ILP-030-000002480 | to | ILP-030-000002480 |
| ILP-030-000002482 | to | ILP-030-000002483 |
| ILP-030-000002485 | to | ILP-030-000002485 |
| ILP-030-000002487 | to | ILP-030-000002490 |
| ILP-030-000002493 | to | ILP-030-000002495 |
| ILP-030-000002498 | to | ILP-030-000002498 |
| ILP-030-000002500 | to | ILP-030-000002502 |
| ILP-030-000002506 | to | ILP-030-000002507 |
| ILP-030-000002509 | to | ILP-030-000002520 |
| ILP-030-000002522 | to | ILP-030-000002525 |
| ILP-030-000002527 | to | ILP-030-000002537 |

| ILP-030-000002539 | to | ILP-030-000002541 |
| ILP-030-000002543 | to | ILP-030-000002553 |
| ILP-030-000002555 | to | ILP-030-000002556 |
| ILP-030-000002558 | to | ILP-030-000002590 |
| ILP-030-000002593 | to | ILP-030-000002596 |
| ILP-030-000002598 | to | ILP-030-000002599 |
| ILP-030-000002601 | to | ILP-030-000002621 |
| ILP-030-000002623 | to | ILP-030-000002624 |
| ILP-030-000002628 | to | ILP-030-000002632 |
| ILP-030-000002634 | to | ILP-030-000002634 |
| ILP-030-000002637 | to | ILP-030-000002638 |
| ILP-030-000002640 | to | ILP-030-000002647 |
| ILP-030-000002649 | to | ILP-030-000002656 |
| ILP-030-000002658 | to | ILP-030-000002658 |
| ILP-030-000002661 | to | ILP-030-000002662 |
| ILP-030-000002665 | to | ILP-030-000002669 |
| ILP-030-000002671 | to | ILP-030-000002671 |
| ILP-030-000002673 | to | ILP-030-000002675 |
| ILP-030-000002678 | to | ILP-030-000002682 |
| ILP-030-000002684 | to | ILP-030-000002692 |
| ILP-030-000002696 | to | ILP-030-000002696 |
| ILP-030-000002699 | to | ILP-030-000002699 |
| ILP-030-000002701 | to | ILP-030-000002701 |
| ILP-030-000002705 | to | ILP-030-000002706 |
| ILP-030-000002710 | to | ILP-030-000002710 |
| ILP-030-000002713 | to | ILP-030-000002714 |
| ILP-030-000002718 | to | ILP-030-000002719 |
| ILP-030-000002728 | to | ILP-030-000002728 |
| ILP-030-000002736 | to | ILP-030-000002739 |
| ILP-030-000002741 | to | ILP-030-000002741 |
| ILP-030-000002743 | to | ILP-030-000002744 |
| ILP-030-000002746 | to | ILP-030-000002750 |
| ILP-030-000002753 | to | ILP-030-000002758 |
| ILP-030-000002762 | to | ILP-030-000002764 |
| ILP-030-000002767 | to | ILP-030-000002776 |
| ILP-030-000002779 | to | ILP-030-000002780 |
| ILP-030-000002784 | to | ILP-030-000002786 |
| ILP-030-000002789 | to | ILP-030-000002790 |
| ILP-030-000002792 | to | ILP-030-000002792 |
| ILP-030-000002794 | to | ILP-030-000002802 |
| ILP-030-000002804 | to | ILP-030-000002806 |
| ILP-030-000002811 | to | ILP-030-000002813 |
| ILP-030-000002815 | to | ILP-030-000002817 |
| ILP-030-000002821 | to | ILP-030-000002823 |

| | | |
|---|---|---|
| ILP-030-000002827 | to | ILP-030-000002831 |
| ILP-030-000002834 | to | ILP-030-000002834 |
| ILP-030-000002838 | to | ILP-030-000002842 |
| ILP-030-000002844 | to | ILP-030-000002845 |
| ILP-030-000002847 | to | ILP-030-000002849 |
| ILP-030-000002860 | to | ILP-030-000002861 |
| ILP-030-000002863 | to | ILP-030-000002865 |
| ILP-030-000002876 | to | ILP-030-000002877 |
| ILP-030-000002880 | to | ILP-030-000002880 |
| ILP-030-000002882 | to | ILP-030-000002882 |
| ILP-030-000002885 | to | ILP-030-000002886 |
| ILP-030-000002890 | to | ILP-030-000002890 |
| ILP-030-000002894 | to | ILP-030-000002894 |
| ILP-030-000002921 | to | ILP-030-000002923 |
| ILP-030-000002925 | to | ILP-030-000002925 |
| ILP-030-000002927 | to | ILP-030-000002928 |
| ILP-030-000002931 | to | ILP-030-000002931 |
| ILP-030-000002938 | to | ILP-030-000002939 |
| ILP-030-000002942 | to | ILP-030-000002942 |
| ILP-030-000002945 | to | ILP-030-000002947 |
| ILP-030-000002953 | to | ILP-030-000002953 |
| ILP-030-000002955 | to | ILP-030-000002955 |
| ILP-030-000002981 | to | ILP-030-000002982 |
| ILP-030-000002985 | to | ILP-030-000002991 |
| ILP-030-000002994 | to | ILP-030-000002996 |
| ILP-030-000003012 | to | ILP-030-000003018 |
| ILP-030-000003024 | to | ILP-030-000003025 |
| ILP-030-000003027 | to | ILP-030-000003027 |
| ILP-030-000003030 | to | ILP-030-000003031 |
| ILP-030-000003036 | to | ILP-030-000003036 |
| ILP-030-000003038 | to | ILP-030-000003039 |
| ILP-030-000003041 | to | ILP-030-000003045 |
| ILP-030-000003065 | to | ILP-030-000003065 |
| ILP-030-000003069 | to | ILP-030-000003072 |
| ILP-030-000003085 | to | ILP-030-000003086 |
| ILP-030-000003088 | to | ILP-030-000003091 |
| ILP-030-000003093 | to | ILP-030-000003093 |
| ILP-030-000003095 | to | ILP-030-000003101 |
| ILP-030-000003103 | to | ILP-030-000003104 |
| ILP-030-000003107 | to | ILP-030-000003108 |
| ILP-030-000003110 | to | ILP-030-000003113 |
| ILP-030-000003115 | to | ILP-030-000003119 |
| ILP-030-000003123 | to | ILP-030-000003123 |
| ILP-030-000003125 | to | ILP-030-000003133 |

| | | |
|---|---|---|
| ILP-030-000003135 | to | ILP-030-000003139 |
| ILP-030-000003142 | to | ILP-030-000003143 |
| ILP-030-000003145 | to | ILP-030-000003152 |
| ILP-030-000003155 | to | ILP-030-000003158 |
| ILP-030-000003160 | to | ILP-030-000003161 |
| ILP-030-000003163 | to | ILP-030-000003164 |
| ILP-030-000003167 | to | ILP-030-000003172 |
| ILP-030-000003175 | to | ILP-030-000003183 |
| ILP-030-000003185 | to | ILP-030-000003186 |
| ILP-030-000003188 | to | ILP-030-000003190 |
| ILP-030-000003192 | to | ILP-030-000003197 |
| ILP-030-000003199 | to | ILP-030-000003214 |
| ILP-030-000003217 | to | ILP-030-000003219 |
| ILP-030-000003221 | to | ILP-030-000003225 |
| ILP-030-000003228 | to | ILP-030-000003228 |
| ILP-030-000003230 | to | ILP-030-000003231 |
| ILP-030-000003233 | to | ILP-030-000003233 |
| ILP-030-000003235 | to | ILP-030-000003237 |
| ILP-030-000003239 | to | ILP-030-000003239 |
| ILP-030-000003241 | to | ILP-030-000003242 |
| ILP-030-000003245 | to | ILP-030-000003245 |
| ILP-030-000003248 | to | ILP-030-000003248 |
| ILP-030-000003251 | to | ILP-030-000003254 |
| ILP-030-000003258 | to | ILP-030-000003260 |
| ILP-030-000003262 | to | ILP-030-000003262 |
| ILP-030-000003264 | to | ILP-030-000003268 |
| ILP-030-000003270 | to | ILP-030-000003271 |
| ILP-030-000003275 | to | ILP-030-000003275 |
| ILP-030-000003277 | to | ILP-030-000003278 |
| ILP-030-000003280 | to | ILP-030-000003280 |
| ILP-030-000003285 | to | ILP-030-000003285 |
| ILP-030-000003287 | to | ILP-030-000003289 |
| ILP-030-000003292 | to | ILP-030-000003295 |
| ILP-030-000003299 | to | ILP-030-000003299 |
| ILP-030-000003301 | to | ILP-030-000003302 |
| ILP-030-000003309 | to | ILP-030-000003309 |
| ILP-030-000003311 | to | ILP-030-000003312 |
| ILP-030-000003314 | to | ILP-030-000003315 |
| ILP-030-000003321 | to | ILP-030-000003322 |
| ILP-030-000003325 | to | ILP-030-000003325 |
| ILP-030-000003329 | to | ILP-030-000003329 |
| ILP-030-000003331 | to | ILP-030-000003332 |
| ILP-030-000003334 | to | ILP-030-000003335 |
| ILP-030-000003339 | to | ILP-030-000003341 |

| | | |
|---|---|---|
| ILP-030-000003343 | to | ILP-030-000003343 |
| ILP-030-000003347 | to | ILP-030-000003348 |
| ILP-030-000003351 | to | ILP-030-000003351 |
| ILP-030-000003353 | to | ILP-030-000003353 |
| ILP-030-000003355 | to | ILP-030-000003355 |
| ILP-030-000003358 | to | ILP-030-000003359 |
| ILP-030-000003362 | to | ILP-030-000003364 |
| ILP-030-000003366 | to | ILP-030-000003369 |
| ILP-030-000003372 | to | ILP-030-000003380 |
| ILP-030-000003382 | to | ILP-030-000003383 |
| ILP-030-000003386 | to | ILP-030-000003387 |
| ILP-030-000003389 | to | ILP-030-000003391 |
| ILP-030-000003393 | to | ILP-030-000003396 |
| ILP-030-000003399 | to | ILP-030-000003399 |
| ILP-030-000003401 | to | ILP-030-000003407 |
| ILP-030-000003411 | to | ILP-030-000003415 |
| ILP-030-000003417 | to | ILP-030-000003418 |
| ILP-030-000003420 | to | ILP-030-000003421 |
| ILP-030-000003423 | to | ILP-030-000003424 |
| ILP-030-000003426 | to | ILP-030-000003427 |
| ILP-030-000003430 | to | ILP-030-000003430 |
| ILP-030-000003432 | to | ILP-030-000003436 |
| ILP-030-000003438 | to | ILP-030-000003439 |
| ILP-030-000003441 | to | ILP-030-000003445 |
| ILP-030-000003448 | to | ILP-030-000003449 |
| ILP-030-000003452 | to | ILP-030-000003474 |
| ILP-030-000003476 | to | ILP-030-000003485 |
| ILP-030-000003488 | to | ILP-030-000003488 |
| ILP-030-000003490 | to | ILP-030-000003495 |
| ILP-030-000003499 | to | ILP-030-000003500 |
| ILP-030-000003502 | to | ILP-030-000003503 |
| ILP-030-000003508 | to | ILP-030-000003509 |
| ILP-030-000003511 | to | ILP-030-000003514 |
| ILP-030-000003516 | to | ILP-030-000003519 |
| ILP-030-000003522 | to | ILP-030-000003522 |
| ILP-030-000003525 | to | ILP-030-000003539 |
| ILP-030-000003542 | to | ILP-030-000003554 |
| ILP-030-000003557 | to | ILP-030-000003567 |
| ILP-030-000003569 | to | ILP-030-000003579 |
| ILP-030-000003582 | to | ILP-030-000003582 |
| ILP-030-000003584 | to | ILP-030-000003585 |
| ILP-030-000003587 | to | ILP-030-000003595 |
| ILP-030-000003597 | to | ILP-030-000003598 |
| ILP-030-000003602 | to | ILP-030-000003602 |

| | | |
|---|---|---|
| ILP-030-000003605 | to | ILP-030-000003605 |
| ILP-030-000003609 | to | ILP-030-000003612 |
| ILP-030-000003615 | to | ILP-030-000003622 |
| ILP-030-000003624 | to | ILP-030-000003628 |
| ILP-030-000003630 | to | ILP-030-000003635 |
| ILP-030-000003639 | to | ILP-030-000003640 |
| ILP-030-000003643 | to | ILP-030-000003648 |
| ILP-030-000003651 | to | ILP-030-000003656 |
| ILP-030-000003658 | to | ILP-030-000003659 |
| ILP-030-000003661 | to | ILP-030-000003683 |
| ILP-030-000003689 | to | ILP-030-000003695 |
| ILP-030-000003698 | to | ILP-030-000003701 |
| ILP-030-000003703 | to | ILP-030-000003705 |
| ILP-030-000003707 | to | ILP-030-000003707 |
| ILP-030-000003709 | to | ILP-030-000003710 |
| ILP-030-000003713 | to | ILP-030-000003715 |
| ILP-030-000003719 | to | ILP-030-000003719 |
| ILP-030-000003722 | to | ILP-030-000003722 |
| ILP-030-000003726 | to | ILP-030-000003731 |
| ILP-030-000003733 | to | ILP-030-000003734 |
| ILP-030-000003738 | to | ILP-030-000003740 |
| ILP-030-000003743 | to | ILP-030-000003746 |
| ILP-030-000003753 | to | ILP-030-000003754 |
| ILP-030-000003756 | to | ILP-030-000003790 |
| ILP-030-000003792 | to | ILP-030-000003794 |
| ILP-030-000003796 | to | ILP-030-000003810 |
| ILP-030-000003812 | to | ILP-030-000003812 |
| ILP-030-000003814 | to | ILP-030-000003832 |
| ILP-030-000003834 | to | ILP-030-000003842 |
| ILP-030-000003844 | to | ILP-030-000003852 |
| ILP-030-000003854 | to | ILP-030-000003857 |
| ILP-030-000003859 | to | ILP-030-000003861 |
| ILP-030-000003864 | to | ILP-030-000003864 |
| ILP-030-000003866 | to | ILP-030-000003884 |
| ILP-030-000003887 | to | ILP-030-000003890 |
| ILP-030-000003892 | to | ILP-030-000003904 |
| ILP-030-000003906 | to | ILP-030-000003911 |
| ILP-030-000003916 | to | ILP-030-000003943 |
| ILP-030-000003945 | to | ILP-030-000003980 |
| ILP-030-000003982 | to | ILP-030-000003983 |
| ILP-030-000003985 | to | ILP-030-000003987 |
| ILP-030-000003989 | to | ILP-030-000003997 |
| ILP-030-000003999 | to | ILP-030-000004000 |
| ILP-030-000004004 | to | ILP-030-000004005 |

| | | |
|---|---|---|
| ILP-030-000004008 | to | ILP-030-000004011 |
| ILP-030-000004017 | to | ILP-030-000004021 |
| ILP-030-000004024 | to | ILP-030-000004027 |
| ILP-030-000004029 | to | ILP-030-000004029 |
| ILP-030-000004032 | to | ILP-030-000004037 |
| ILP-030-000004039 | to | ILP-030-000004070 |
| ILP-030-000004072 | to | ILP-030-000004078 |
| ILP-030-000004081 | to | ILP-030-000004082 |
| ILP-030-000004088 | to | ILP-030-000004090 |
| ILP-030-000004092 | to | ILP-030-000004104 |
| ILP-030-000004106 | to | ILP-030-000004106 |
| ILP-030-000004110 | to | ILP-030-000004121 |
| ILP-030-000004126 | to | ILP-030-000004133 |
| ILP-030-000004135 | to | ILP-030-000004135 |
| ILP-030-000004137 | to | ILP-030-000004137 |
| ILP-030-000004143 | to | ILP-030-000004147 |
| ILP-030-000004149 | to | ILP-030-000004166 |
| ILP-030-000004168 | to | ILP-030-000004180 |
| ILP-030-000004184 | to | ILP-030-000004188 |
| ILP-030-000004191 | to | ILP-030-000004198 |
| ILP-030-000004201 | to | ILP-030-000004222 |
| ILP-030-000004226 | to | ILP-030-000004228 |
| ILP-030-000004230 | to | ILP-030-000004230 |
| ILP-030-000004232 | to | ILP-030-000004236 |
| ILP-030-000004241 | to | ILP-030-000004245 |
| ILP-030-000004255 | to | ILP-030-000004264 |
| ILP-030-000004266 | to | ILP-030-000004269 |
| ILP-030-000004271 | to | ILP-030-000004276 |
| ILP-030-000004279 | to | ILP-030-000004282 |
| ILP-030-000004284 | to | ILP-030-000004291 |
| ILP-030-000004294 | to | ILP-030-000004294 |
| ILP-030-000004301 | to | ILP-030-000004304 |
| ILP-030-000004306 | to | ILP-030-000004306 |
| ILP-030-000004309 | to | ILP-030-000004323 |
| ILP-030-000004326 | to | ILP-030-000004334 |
| ILP-030-000004336 | to | ILP-030-000004339 |
| ILP-030-000004343 | to | ILP-030-000004343 |
| ILP-030-000004346 | to | ILP-030-000004351 |
| ILP-030-000004353 | to | ILP-030-000004355 |
| ILP-030-000004357 | to | ILP-030-000004359 |
| ILP-030-000004363 | to | ILP-030-000004363 |
| ILP-030-000004365 | to | ILP-030-000004372 |
| ILP-030-000004374 | to | ILP-030-000004378 |
| ILP-030-000004382 | to | ILP-030-000004405 |

| | | |
|---|---|---|
| ILP-030-000004411 | to | ILP-030-000004412 |
| ILP-030-000004414 | to | ILP-030-000004421 |
| ILP-030-000004423 | to | ILP-030-000004425 |
| ILP-030-000004428 | to | ILP-030-000004428 |
| ILP-030-000004430 | to | ILP-030-000004430 |
| ILP-030-000004433 | to | ILP-030-000004433 |
| ILP-030-000004446 | to | ILP-030-000004446 |
| ILP-030-000004448 | to | ILP-030-000004456 |
| ILP-030-000004458 | to | ILP-030-000004458 |
| ILP-030-000004460 | to | ILP-030-000004460 |
| ILP-030-000004463 | to | ILP-030-000004468 |
| ILP-030-000004470 | to | ILP-030-000004485 |
| ILP-030-000004491 | to | ILP-030-000004491 |
| ILP-030-000004493 | to | ILP-030-000004495 |
| ILP-030-000004497 | to | ILP-030-000004497 |
| ILP-030-000004501 | to | ILP-030-000004504 |
| ILP-030-000004507 | to | ILP-030-000004507 |
| ILP-030-000004509 | to | ILP-030-000004516 |
| ILP-030-000004518 | to | ILP-030-000004526 |
| ILP-030-000004528 | to | ILP-030-000004529 |
| ILP-030-000004533 | to | ILP-030-000004545 |
| ILP-030-000004547 | to | ILP-030-000004549 |
| ILP-030-000004551 | to | ILP-030-000004554 |
| ILP-030-000004557 | to | ILP-030-000004559 |
| ILP-030-000004566 | to | ILP-030-000004566 |
| ILP-030-000004568 | to | ILP-030-000004568 |
| ILP-030-000004590 | to | ILP-030-000004591 |
| ILP-030-000004593 | to | ILP-030-000004593 |
| ILP-030-000004597 | to | ILP-030-000004598 |
| ILP-030-000004605 | to | ILP-030-000004605 |
| ILP-030-000004609 | to | ILP-030-000004624 |
| ILP-030-000004626 | to | ILP-030-000004626 |
| ILP-030-000004633 | to | ILP-030-000004633 |
| ILP-030-000004636 | to | ILP-030-000004638 |
| ILP-030-000004640 | to | ILP-030-000004645 |
| ILP-030-000004647 | to | ILP-030-000004647 |
| ILP-030-000004656 | to | ILP-030-000004659 |
| ILP-030-000004661 | to | ILP-030-000004661 |
| ILP-030-000004663 | to | ILP-030-000004669 |
| ILP-030-000004671 | to | ILP-030-000004674 |
| ILP-030-000004677 | to | ILP-030-000004678 |
| ILP-030-000004680 | to | ILP-030-000004680 |
| ILP-030-000004682 | to | ILP-030-000004684 |
| ILP-030-000004686 | to | ILP-030-000004693 |

| | | |
|---|---|---|
| ILP-030-000004695 | to | ILP-030-000004695 |
| ILP-030-000004698 | to | ILP-030-000004699 |
| ILP-030-000004705 | to | ILP-030-000004705 |
| ILP-030-000004710 | to | ILP-030-000004714 |
| ILP-030-000004718 | to | ILP-030-000004718 |
| ILP-030-000004722 | to | ILP-030-000004728 |
| ILP-030-000004732 | to | ILP-030-000004732 |
| ILP-030-000004735 | to | ILP-030-000004736 |
| ILP-030-000004738 | to | ILP-030-000004738 |
| ILP-030-000004741 | to | ILP-030-000004741 |
| ILP-030-000004744 | to | ILP-030-000004747 |
| ILP-030-000004750 | to | ILP-030-000004752 |
| ILP-030-000004757 | to | ILP-030-000004759 |
| ILP-030-000004761 | to | ILP-030-000004762 |
| ILP-030-000004767 | to | ILP-030-000004768 |
| ILP-030-000004771 | to | ILP-030-000004772 |
| ILP-030-000004777 | to | ILP-030-000004780 |
| ILP-030-000004787 | to | ILP-030-000004787 |
| ILP-030-000004789 | to | ILP-030-000004789 |
| ILP-030-000004791 | to | ILP-030-000004801 |
| ILP-030-000004804 | to | ILP-030-000004807 |
| ILP-030-000004810 | to | ILP-030-000004819 |
| ILP-030-000004823 | to | ILP-030-000004825 |
| ILP-030-000004830 | to | ILP-030-000004831 |
| ILP-030-000004833 | to | ILP-030-000004836 |
| ILP-030-000004841 | to | ILP-030-000004847 |
| ILP-030-000004850 | to | ILP-030-000004853 |
| ILP-030-000004863 | to | ILP-030-000004867 |
| ILP-030-000004872 | to | ILP-030-000004873 |
| ILP-030-000004878 | to | ILP-030-000004880 |
| ILP-030-000004883 | to | ILP-030-000004883 |
| ILP-030-000004885 | to | ILP-030-000004886 |
| ILP-030-000004888 | to | ILP-030-000004890 |
| ILP-030-000004893 | to | ILP-030-000004895 |
| ILP-030-000004897 | to | ILP-030-000004897 |
| ILP-030-000004905 | to | ILP-030-000004906 |
| ILP-030-000004908 | to | ILP-030-000004910 |
| ILP-030-000004915 | to | ILP-030-000004918 |
| ILP-030-000004920 | to | ILP-030-000004920 |
| ILP-030-000004922 | to | ILP-030-000004922 |
| ILP-030-000004924 | to | ILP-030-000004931 |
| ILP-030-000004934 | to | ILP-030-000004960 |
| ILP-030-000004964 | to | ILP-030-000004969 |
| ILP-030-000004972 | to | ILP-030-000004982 |

| | | |
|---|---|---|
| ILP-030-000004986 | to | ILP-030-000004986 |
| ILP-030-000004988 | to | ILP-030-000004988 |
| ILP-030-000004990 | to | ILP-030-000004990 |
| ILP-030-000004993 | to | ILP-030-000004996 |
| ILP-030-000004998 | to | ILP-030-000004998 |
| ILP-030-000005000 | to | ILP-030-000005003 |
| ILP-030-000005007 | to | ILP-030-000005007 |
| ILP-030-000005009 | to | ILP-030-000005009 |
| ILP-030-000005012 | to | ILP-030-000005017 |
| ILP-030-000005019 | to | ILP-030-000005019 |
| ILP-030-000005021 | to | ILP-030-000005026 |
| ILP-030-000005031 | to | ILP-030-000005033 |
| ILP-030-000005035 | to | ILP-030-000005040 |
| ILP-030-000005042 | to | ILP-030-000005043 |
| ILP-030-000005045 | to | ILP-030-000005045 |
| ILP-030-000005053 | to | ILP-030-000005053 |
| ILP-030-000005061 | to | ILP-030-000005061 |
| ILP-030-000005065 | to | ILP-030-000005065 |
| ILP-030-000005068 | to | ILP-030-000005078 |
| ILP-030-000005080 | to | ILP-030-000005080 |
| ILP-030-000005083 | to | ILP-030-000005090 |
| ILP-030-000005092 | to | ILP-030-000005099 |
| ILP-030-000005101 | to | ILP-030-000005107 |
| ILP-030-000005111 | to | ILP-030-000005115 |
| ILP-030-000005117 | to | ILP-030-000005119 |
| ILP-030-000005122 | to | ILP-030-000005124 |
| ILP-030-000005126 | to | ILP-030-000005128 |
| ILP-030-000005130 | to | ILP-030-000005133 |
| ILP-030-000005135 | to | ILP-030-000005135 |
| ILP-030-000005137 | to | ILP-030-000005140 |
| ILP-030-000005143 | to | ILP-030-000005146 |
| ILP-030-000005148 | to | ILP-030-000005150 |
| ILP-030-000005153 | to | ILP-030-000005156 |
| ILP-030-000005159 | to | ILP-030-000005162 |
| ILP-030-000005164 | to | ILP-030-000005169 |
| ILP-030-000005171 | to | ILP-030-000005171 |
| ILP-030-000005173 | to | ILP-030-000005178 |
| ILP-030-000005180 | to | ILP-030-000005184 |
| ILP-030-000005186 | to | ILP-030-000005191 |
| ILP-030-000005193 | to | ILP-030-000005195 |
| ILP-030-000005200 | to | ILP-030-000005206 |
| ILP-030-000005209 | to | ILP-030-000005213 |
| ILP-030-000005215 | to | ILP-030-000005222 |
| ILP-030-000005224 | to | ILP-030-000005224 |

| | | |
|---|---|---|
| ILP-030-000005226 | to | ILP-030-000005230 |
| ILP-030-000005232 | to | ILP-030-000005238 |
| ILP-030-000005240 | to | ILP-030-000005245 |
| ILP-030-000005248 | to | ILP-030-000005252 |
| ILP-030-000005256 | to | ILP-030-000005267 |
| ILP-030-000005272 | to | ILP-030-000005274 |
| ILP-030-000005279 | to | ILP-030-000005282 |
| ILP-030-000005284 | to | ILP-030-000005285 |
| ILP-030-000005288 | to | ILP-030-000005348 |
| ILP-030-000005350 | to | ILP-030-000005371 |
| ILP-030-000005373 | to | ILP-030-000005382 |
| ILP-030-000005384 | to | ILP-030-000005388 |
| ILP-030-000005393 | to | ILP-030-000005396 |
| ILP-030-000005398 | to | ILP-030-000005403 |
| ILP-030-000005406 | to | ILP-030-000005431 |
| ILP-030-000005435 | to | ILP-030-000005438 |
| ILP-030-000005440 | to | ILP-030-000005444 |
| ILP-030-000005446 | to | ILP-030-000005483 |
| ILP-030-000005485 | to | ILP-030-000005488 |
| ILP-030-000005492 | to | ILP-030-000005498 |
| ILP-030-000005502 | to | ILP-030-000005513 |
| ILP-030-000005518 | to | ILP-030-000005525 |
| ILP-030-000005527 | to | ILP-030-000005531 |
| ILP-030-000005533 | to | ILP-030-000005537 |
| ILP-030-000005539 | to | ILP-030-000005539 |
| ILP-030-000005541 | to | ILP-030-000005564 |
| ILP-030-000005566 | to | ILP-030-000005582 |
| ILP-030-000005584 | to | ILP-030-000005610 |
| ILP-030-000005615 | to | ILP-030-000005615 |
| ILP-030-000005617 | to | ILP-030-000005621 |
| ILP-030-000005623 | to | ILP-030-000005636 |
| ILP-030-000005638 | to | ILP-030-000005643 |
| ILP-030-000005645 | to | ILP-030-000005648 |
| ILP-030-000005651 | to | ILP-030-000005652 |
| ILP-030-000005657 | to | ILP-030-000005677 |
| ILP-030-000005682 | to | ILP-030-000005691 |
| ILP-030-000005693 | to | ILP-030-000005693 |
| ILP-030-000005695 | to | ILP-030-000005741 |
| ILP-030-000005743 | to | ILP-030-000005750 |
| ILP-030-000005752 | to | ILP-030-000005756 |
| ILP-030-000005758 | to | ILP-030-000005767 |
| ILP-030-000005769 | to | ILP-030-000005774 |
| ILP-030-000005776 | to | ILP-030-000005789 |
| ILP-030-000005791 | to | ILP-030-000005791 |

| ILP-030-000005795 | to | ILP-030-000005795 |
|---|---|---|
| ILP-030-000005800 | to | ILP-030-000005800 |
| ILP-030-000005802 | to | ILP-030-000005802 |
| ILP-030-000005813 | to | ILP-030-000005814 |
| ILP-030-000005816 | to | ILP-030-000005816 |
| ILP-030-000005818 | to | ILP-030-000005821 |
| ILP-030-000005823 | to | ILP-030-000005824 |
| ILP-030-000005827 | to | ILP-030-000005827 |
| ILP-030-000005832 | to | ILP-030-000005833 |
| ILP-030-000005838 | to | ILP-030-000005838 |
| ILP-030-000005841 | to | ILP-030-000005842 |
| ILP-030-000005844 | to | ILP-030-000005844 |
| ILP-030-000005846 | to | ILP-030-000005852 |
| ILP-030-000005859 | to | ILP-030-000005860 |
| ILP-030-000005863 | to | ILP-030-000005864 |
| ILP-030-000005871 | to | ILP-030-000005871 |
| ILP-030-000005874 | to | ILP-030-000005875 |
| ILP-030-000005878 | to | ILP-030-000005879 |
| ILP-030-000005881 | to | ILP-030-000005883 |
| ILP-030-000005886 | to | ILP-030-000005888 |
| ILP-030-000005891 | to | ILP-030-000005891 |
| ILP-030-000005899 | to | ILP-030-000005899 |
| ILP-030-000005905 | to | ILP-030-000005906 |
| ILP-030-000005909 | to | ILP-030-000005909 |
| ILP-030-000005911 | to | ILP-030-000005911 |
| ILP-030-000005913 | to | ILP-030-000005915 |
| ILP-030-000005917 | to | ILP-030-000005922 |
| ILP-030-000005924 | to | ILP-030-000005933 |
| ILP-030-000005935 | to | ILP-030-000005935 |
| ILP-030-000005937 | to | ILP-030-000005941 |
| ILP-030-000005946 | to | ILP-030-000005946 |
| ILP-030-000005948 | to | ILP-030-000005950 |
| ILP-030-000005952 | to | ILP-030-000005955 |
| ILP-030-000005957 | to | ILP-030-000005957 |
| ILP-030-000005963 | to | ILP-030-000005965 |
| ILP-030-000005967 | to | ILP-030-000005967 |
| ILP-030-000005970 | to | ILP-030-000005982 |
| ILP-030-000005984 | to | ILP-030-000005991 |
| ILP-030-000005993 | to | ILP-030-000005994 |
| ILP-030-000005996 | to | ILP-030-000006004 |
| ILP-030-000006009 | to | ILP-030-000006009 |
| ILP-030-000006012 | to | ILP-030-000006012 |
| ILP-030-000006015 | to | ILP-030-000006016 |
| ILP-030-000006025 | to | ILP-030-000006026 |

| | | |
|---|---|---|
| ILP-030-000006028 | to | ILP-030-000006028 |
| ILP-030-000006045 | to | ILP-030-000006047 |
| ILP-030-000006049 | to | ILP-030-000006055 |
| ILP-030-000006057 | to | ILP-030-000006059 |
| ILP-030-000006061 | to | ILP-030-000006063 |
| ILP-030-000006067 | to | ILP-030-000006080 |
| ILP-030-000006090 | to | ILP-030-000006090 |
| ILP-030-000006092 | to | ILP-030-000006092 |
| ILP-030-000006094 | to | ILP-030-000006095 |
| ILP-030-000006097 | to | ILP-030-000006098 |
| ILP-030-000006102 | to | ILP-030-000006102 |
| ILP-030-000006106 | to | ILP-030-000006106 |
| ILP-030-000006108 | to | ILP-030-000006108 |
| ILP-030-000006111 | to | ILP-030-000006112 |
| ILP-030-000006115 | to | ILP-030-000006117 |
| ILP-030-000006120 | to | ILP-030-000006120 |
| ILP-030-000006125 | to | ILP-030-000006125 |
| ILP-030-000006131 | to | ILP-030-000006134 |
| ILP-030-000006136 | to | ILP-030-000006137 |
| ILP-030-000006139 | to | ILP-030-000006140 |
| ILP-030-000006142 | to | ILP-030-000006144 |
| ILP-030-000006146 | to | ILP-030-000006156 |
| ILP-030-000006159 | to | ILP-030-000006159 |
| ILP-030-000006162 | to | ILP-030-000006165 |
| ILP-030-000006167 | to | ILP-030-000006168 |
| ILP-030-000006170 | to | ILP-030-000006171 |
| ILP-030-000006173 | to | ILP-030-000006175 |
| ILP-030-000006177 | to | ILP-030-000006182 |
| ILP-030-000006184 | to | ILP-030-000006196 |
| ILP-030-000006198 | to | ILP-030-000006198 |
| ILP-030-000006200 | to | ILP-030-000006202 |
| ILP-030-000006204 | to | ILP-030-000006207 |
| ILP-030-000006211 | to | ILP-030-000006213 |
| ILP-030-000006216 | to | ILP-030-000006217 |
| ILP-030-000006219 | to | ILP-030-000006219 |
| ILP-030-000006222 | to | ILP-030-000006223 |
| ILP-030-000006226 | to | ILP-030-000006228 |
| ILP-030-000006233 | to | ILP-030-000006234 |
| ILP-030-000006236 | to | ILP-030-000006236 |
| ILP-030-000006239 | to | ILP-030-000006240 |
| ILP-030-000006243 | to | ILP-030-000006245 |
| ILP-030-000006247 | to | ILP-030-000006247 |
| ILP-030-000006251 | to | ILP-030-000006251 |
| ILP-030-000006253 | to | ILP-030-000006253 |

| | | |
|---|---|---|
| ILP-030-000006258 | to | ILP-030-000006258 |
| ILP-030-000006260 | to | ILP-030-000006266 |
| ILP-030-000006269 | to | ILP-030-000006269 |
| ILP-030-000006272 | to | ILP-030-000006272 |
| ILP-030-000006278 | to | ILP-030-000006279 |
| ILP-030-000006281 | to | ILP-030-000006282 |
| ILP-030-000006284 | to | ILP-030-000006284 |
| ILP-030-000006286 | to | ILP-030-000006288 |
| ILP-030-000006295 | to | ILP-030-000006297 |
| ILP-030-000006299 | to | ILP-030-000006299 |
| ILP-030-000006301 | to | ILP-030-000006302 |
| ILP-030-000006304 | to | ILP-030-000006311 |
| ILP-030-000006313 | to | ILP-030-000006317 |
| ILP-030-000006319 | to | ILP-030-000006322 |
| ILP-030-000006324 | to | ILP-030-000006324 |
| ILP-030-000006327 | to | ILP-030-000006327 |
| ILP-030-000006330 | to | ILP-030-000006330 |
| ILP-030-000006332 | to | ILP-030-000006332 |
| ILP-030-000006334 | to | ILP-030-000006335 |
| ILP-030-000006341 | to | ILP-030-000006341 |
| ILP-030-000006343 | to | ILP-030-000006343 |
| ILP-030-000006345 | to | ILP-030-000006348 |
| ILP-030-000006350 | to | ILP-030-000006350 |
| ILP-030-000006353 | to | ILP-030-000006354 |
| ILP-030-000006356 | to | ILP-030-000006356 |
| ILP-030-000006358 | to | ILP-030-000006360 |
| ILP-030-000006362 | to | ILP-030-000006365 |
| ILP-030-000006368 | to | ILP-030-000006369 |
| ILP-030-000006371 | to | ILP-030-000006383 |
| ILP-030-000006385 | to | ILP-030-000006392 |
| ILP-030-000006394 | to | ILP-030-000006394 |
| ILP-030-000006396 | to | ILP-030-000006397 |
| ILP-030-000006400 | to | ILP-030-000006424 |
| ILP-030-000006426 | to | ILP-030-000006426 |
| ILP-030-000006428 | to | ILP-030-000006428 |
| ILP-030-000006430 | to | ILP-030-000006430 |
| ILP-030-000006432 | to | ILP-030-000006433 |
| ILP-030-000006435 | to | ILP-030-000006442 |
| ILP-030-000006445 | to | ILP-030-000006447 |
| ILP-030-000006449 | to | ILP-030-000006450 |
| ILP-030-000006453 | to | ILP-030-000006453 |
| ILP-030-000006455 | to | ILP-030-000006457 |
| ILP-030-000006459 | to | ILP-030-000006459 |
| ILP-030-000006463 | to | ILP-030-000006463 |

| | | |
|---|---|---|
| ILP-030-000006465 | to | ILP-030-000006465 |
| ILP-030-000006469 | to | ILP-030-000006472 |
| ILP-030-000006474 | to | ILP-030-000006483 |
| ILP-030-000006485 | to | ILP-030-000006487 |
| ILP-030-000006489 | to | ILP-030-000006498 |
| ILP-030-000006500 | to | ILP-030-000006502 |
| ILP-030-000006504 | to | ILP-030-000006505 |
| ILP-030-000006507 | to | ILP-030-000006507 |
| ILP-030-000006509 | to | ILP-030-000006509 |
| ILP-030-000006512 | to | ILP-030-000006514 |
| ILP-030-000006516 | to | ILP-030-000006528 |
| ILP-030-000006530 | to | ILP-030-000006536 |
| ILP-030-000006538 | to | ILP-030-000006539 |
| ILP-030-000006541 | to | ILP-030-000006542 |
| ILP-030-000006544 | to | ILP-030-000006544 |
| ILP-030-000006546 | to | ILP-030-000006551 |
| ILP-030-000006553 | to | ILP-030-000006556 |
| ILP-030-000006558 | to | ILP-030-000006558 |
| ILP-030-000006560 | to | ILP-030-000006560 |
| ILP-030-000006562 | to | ILP-030-000006568 |
| ILP-030-000006570 | to | ILP-030-000006571 |
| ILP-030-000006573 | to | ILP-030-000006573 |
| ILP-030-000006575 | to | ILP-030-000006578 |
| ILP-030-000006580 | to | ILP-030-000006581 |
| ILP-030-000006583 | to | ILP-030-000006584 |
| ILP-030-000006586 | to | ILP-030-000006586 |
| ILP-030-000006589 | to | ILP-030-000006589 |
| ILP-030-000006592 | to | ILP-030-000006592 |
| ILP-030-000006595 | to | ILP-030-000006595 |
| ILP-030-000006597 | to | ILP-030-000006597 |
| ILP-030-000006599 | to | ILP-030-000006599 |
| ILP-030-000006601 | to | ILP-030-000006604 |
| ILP-030-000006609 | to | ILP-030-000006609 |
| ILP-030-000006611 | to | ILP-030-000006611 |
| ILP-030-000006613 | to | ILP-030-000006617 |
| ILP-030-000006619 | to | ILP-030-000006631 |
| ILP-030-000006634 | to | ILP-030-000006635 |
| ILP-030-000006637 | to | ILP-030-000006639 |
| ILP-030-000006641 | to | ILP-030-000006642 |
| ILP-030-000006644 | to | ILP-030-000006651 |
| ILP-030-000006653 | to | ILP-030-000006657 |
| ILP-030-000006659 | to | ILP-030-000006659 |
| ILP-030-000006661 | to | ILP-030-000006661 |
| ILP-030-000006663 | to | ILP-030-000006664 |

| | | |
|---|---|---|
| ILP-030-000006666 | to | ILP-030-000006678 |
| ILP-030-000006680 | to | ILP-030-000006680 |
| ILP-030-000006682 | to | ILP-030-000006682 |
| ILP-030-000006684 | to | ILP-030-000006693 |
| ILP-030-000006695 | to | ILP-030-000006695 |
| ILP-030-000006697 | to | ILP-030-000006698 |
| ILP-030-000006700 | to | ILP-030-000006700 |
| ILP-030-000006703 | to | ILP-030-000006703 |
| ILP-030-000006705 | to | ILP-030-000006708 |
| ILP-030-000006711 | to | ILP-030-000006718 |
| ILP-030-000006720 | to | ILP-030-000006722 |
| ILP-030-000006727 | to | ILP-030-000006729 |
| ILP-030-000006731 | to | ILP-030-000006737 |
| ILP-030-000006740 | to | ILP-030-000006740 |
| ILP-030-000006742 | to | ILP-030-000006742 |
| ILP-030-000006744 | to | ILP-030-000006746 |
| ILP-030-000006748 | to | ILP-030-000006748 |
| ILP-030-000006750 | to | ILP-030-000006751 |
| ILP-030-000006754 | to | ILP-030-000006754 |
| ILP-030-000006756 | to | ILP-030-000006756 |
| ILP-030-000006758 | to | ILP-030-000006761 |
| ILP-030-000006763 | to | ILP-030-000006763 |
| ILP-030-000006765 | to | ILP-030-000006767 |
| ILP-030-000006769 | to | ILP-030-000006774 |
| ILP-030-000006776 | to | ILP-030-000006781 |
| ILP-030-000006783 | to | ILP-030-000006790 |
| ILP-030-000006792 | to | ILP-030-000006795 |
| ILP-030-000006797 | to | ILP-030-000006801 |
| ILP-030-000006803 | to | ILP-030-000006803 |
| ILP-030-000006805 | to | ILP-030-000006805 |
| ILP-030-000006807 | to | ILP-030-000006812 |
| ILP-030-000006814 | to | ILP-030-000006823 |
| ILP-030-000006825 | to | ILP-030-000006825 |
| ILP-030-000006827 | to | ILP-030-000006827 |
| ILP-030-000006829 | to | ILP-030-000006829 |
| ILP-030-000006832 | to | ILP-030-000006832 |
| ILP-030-000006834 | to | ILP-030-000006836 |
| ILP-030-000006839 | to | ILP-030-000006868 |
| ILP-030-000006870 | to | ILP-030-000006886 |
| ILP-030-000006888 | to | ILP-030-000006898 |
| ILP-030-000006901 | to | ILP-030-000006902 |
| ILP-030-000006904 | to | ILP-030-000006905 |
| ILP-030-000006907 | to | ILP-030-000006913 |
| ILP-030-000006916 | to | ILP-030-000006917 |

| | | |
|---|---|---|
| ILP-030-000006919 | to | ILP-030-000006920 |
| ILP-030-000006923 | to | ILP-030-000006923 |
| ILP-030-000006925 | to | ILP-030-000006925 |
| ILP-030-000006927 | to | ILP-030-000006927 |
| ILP-030-000006930 | to | ILP-030-000006930 |
| ILP-030-000006933 | to | ILP-030-000006934 |
| ILP-030-000006937 | to | ILP-030-000006937 |
| ILP-030-000006941 | to | ILP-030-000006941 |
| ILP-030-000006943 | to | ILP-030-000006944 |
| ILP-030-000006946 | to | ILP-030-000006946 |
| ILP-030-000006948 | to | ILP-030-000006949 |
| ILP-030-000006951 | to | ILP-030-000006951 |
| ILP-030-000006954 | to | ILP-030-000006954 |
| ILP-030-000006956 | to | ILP-030-000006956 |
| ILP-030-000006958 | to | ILP-030-000006960 |
| ILP-030-000006962 | to | ILP-030-000006965 |
| ILP-030-000006967 | to | ILP-030-000006969 |
| ILP-030-000006973 | to | ILP-030-000006975 |
| ILP-030-000006978 | to | ILP-030-000006978 |
| ILP-030-000006981 | to | ILP-030-000006983 |
| ILP-030-000006985 | to | ILP-030-000006986 |
| ILP-030-000006989 | to | ILP-030-000006994 |
| ILP-030-000006996 | to | ILP-030-000006996 |
| ILP-030-000006999 | to | ILP-030-000007002 |
| ILP-030-000007004 | to | ILP-030-000007004 |
| ILP-030-000007006 | to | ILP-030-000007006 |
| ILP-030-000007008 | to | ILP-030-000007013 |
| ILP-030-000007017 | to | ILP-030-000007018 |
| ILP-030-000007023 | to | ILP-030-000007023 |
| ILP-030-000007025 | to | ILP-030-000007025 |
| ILP-030-000007031 | to | ILP-030-000007031 |
| ILP-030-000007034 | to | ILP-030-000007035 |
| ILP-030-000007037 | to | ILP-030-000007038 |
| ILP-030-000007040 | to | ILP-030-000007046 |
| ILP-030-000007053 | to | ILP-030-000007053 |
| ILP-030-000007055 | to | ILP-030-000007055 |
| ILP-030-000007062 | to | ILP-030-000007065 |
| ILP-030-000007067 | to | ILP-030-000007069 |
| ILP-030-000007071 | to | ILP-030-000007071 |
| ILP-030-000007073 | to | ILP-030-000007073 |
| ILP-030-000007078 | to | ILP-030-000007080 |
| ILP-030-000007084 | to | ILP-030-000007088 |
| ILP-030-000007093 | to | ILP-030-000007093 |
| ILP-030-000007096 | to | ILP-030-000007096 |

| | | |
|---|---|---|
| ILP-030-000007099 | to | ILP-030-000007101 |
| ILP-030-000007106 | to | ILP-030-000007106 |
| ILP-030-000007109 | to | ILP-030-000007109 |
| ILP-030-000007112 | to | ILP-030-000007113 |
| ILP-030-000007116 | to | ILP-030-000007119 |
| ILP-030-000007121 | to | ILP-030-000007121 |
| ILP-030-000007123 | to | ILP-030-000007124 |
| ILP-030-000007127 | to | ILP-030-000007129 |
| ILP-030-000007135 | to | ILP-030-000007140 |
| ILP-030-000007143 | to | ILP-030-000007143 |
| ILP-030-000007145 | to | ILP-030-000007146 |
| ILP-030-000007148 | to | ILP-030-000007148 |
| ILP-030-000007154 | to | ILP-030-000007154 |
| ILP-030-000007156 | to | ILP-030-000007161 |
| ILP-030-000007163 | to | ILP-030-000007163 |
| ILP-030-000007165 | to | ILP-030-000007165 |
| ILP-030-000007169 | to | ILP-030-000007169 |
| ILP-030-000007171 | to | ILP-030-000007171 |
| ILP-030-000007173 | to | ILP-030-000007173 |
| ILP-030-000007176 | to | ILP-030-000007180 |
| ILP-030-000007186 | to | ILP-030-000007189 |
| ILP-030-000007191 | to | ILP-030-000007194 |
| ILP-030-000007196 | to | ILP-030-000007208 |
| ILP-030-000007217 | to | ILP-030-000007217 |
| ILP-030-000007219 | to | ILP-030-000007230 |
| ILP-030-000007233 | to | ILP-030-000007235 |
| ILP-030-000007237 | to | ILP-030-000007237 |
| ILP-030-000007239 | to | ILP-030-000007239 |
| ILP-030-000007241 | to | ILP-030-000007241 |
| ILP-030-000007243 | to | ILP-030-000007245 |
| ILP-030-000007247 | to | ILP-030-000007249 |
| ILP-030-000007251 | to | ILP-030-000007253 |
| ILP-030-000007255 | to | ILP-030-000007260 |
| ILP-030-000007262 | to | ILP-030-000007262 |
| ILP-030-000007264 | to | ILP-030-000007281 |
| ILP-030-000007283 | to | ILP-030-000007284 |
| ILP-030-000007286 | to | ILP-030-000007304 |
| ILP-030-000007306 | to | ILP-030-000007313 |
| ILP-030-000007315 | to | ILP-030-000007316 |
| ILP-030-000007318 | to | ILP-030-000007320 |
| ILP-030-000007322 | to | ILP-030-000007350 |
| ILP-030-000007352 | to | ILP-030-000007354 |
| ILP-030-000007358 | to | ILP-030-000007361 |
| ILP-030-000007363 | to | ILP-030-000007364 |

| | | |
|---|---|---|
| ILP-030-000007366 | to | ILP-030-000007366 |
| ILP-030-000007368 | to | ILP-030-000007372 |
| ILP-030-000007374 | to | ILP-030-000007382 |
| ILP-030-000007384 | to | ILP-030-000007415 |
| ILP-030-000007417 | to | ILP-030-000007420 |
| ILP-030-000007424 | to | ILP-030-000007425 |
| ILP-030-000007428 | to | ILP-030-000007431 |
| ILP-030-000007434 | to | ILP-030-000007434 |
| ILP-030-000007436 | to | ILP-030-000007436 |
| ILP-030-000007438 | to | ILP-030-000007439 |
| ILP-030-000007442 | to | ILP-030-000007442 |
| ILP-030-000007444 | to | ILP-030-000007444 |
| ILP-030-000007446 | to | ILP-030-000007447 |
| ILP-030-000007450 | to | ILP-030-000007450 |
| ILP-030-000007453 | to | ILP-030-000007454 |
| ILP-030-000007461 | to | ILP-030-000007461 |
| ILP-030-000007464 | to | ILP-030-000007464 |
| ILP-030-000007469 | to | ILP-030-000007469 |
| ILP-030-000007471 | to | ILP-030-000007471 |
| ILP-030-000007473 | to | ILP-030-000007474 |
| ILP-030-000007477 | to | ILP-030-000007477 |
| ILP-030-000007479 | to | ILP-030-000007479 |
| ILP-030-000007481 | to | ILP-030-000007501 |
| ILP-030-000007503 | to | ILP-030-000007506 |
| ILP-030-000007508 | to | ILP-030-000007508 |
| ILP-030-000007510 | to | ILP-030-000007512 |
| ILP-030-000007514 | to | ILP-030-000007514 |
| ILP-030-000007520 | to | ILP-030-000007524 |
| ILP-030-000007527 | to | ILP-030-000007528 |
| ILP-030-000007542 | to | ILP-030-000007542 |
| ILP-030-000007549 | to | ILP-030-000007552 |
| ILP-030-000007557 | to | ILP-030-000007557 |
| ILP-030-000007559 | to | ILP-030-000007559 |
| ILP-030-000007561 | to | ILP-030-000007561 |
| ILP-030-000007564 | to | ILP-030-000007571 |
| ILP-030-000007573 | to | ILP-030-000007573 |
| ILP-030-000007577 | to | ILP-030-000007592 |
| ILP-030-000007606 | to | ILP-030-000007610 |
| ILP-030-000007642 | to | ILP-030-000007652 |
| ILP-030-000007654 | to | ILP-030-000007654 |
| ILP-030-000007656 | to | ILP-030-000007656 |
| ILP-030-000007659 | to | ILP-030-000007661 |
| ILP-030-000007663 | to | ILP-030-000007664 |
| ILP-030-000007669 | to | ILP-030-000007669 |

| | | |
|---|---|---|
| ILP-030-000007671 | to | ILP-030-000007673 |
| ILP-030-000007675 | to | ILP-030-000007675 |
| ILP-030-000007678 | to | ILP-030-000007680 |
| ILP-030-000007682 | to | ILP-030-000007685 |
| ILP-030-000007688 | to | ILP-030-000007690 |
| ILP-030-000007692 | to | ILP-030-000007692 |
| ILP-030-000007694 | to | ILP-030-000007696 |
| ILP-030-000007698 | to | ILP-030-000007698 |
| ILP-030-000007700 | to | ILP-030-000007713 |
| ILP-030-000007716 | to | ILP-030-000007736 |
| ILP-030-000007738 | to | ILP-030-000007738 |
| ILP-030-000007740 | to | ILP-030-000007742 |
| ILP-030-000007745 | to | ILP-030-000007746 |
| ILP-030-000007750 | to | ILP-030-000007750 |
| ILP-030-000007753 | to | ILP-030-000007753 |
| ILP-030-000007757 | to | ILP-030-000007766 |
| ILP-030-000007768 | to | ILP-030-000007771 |
| ILP-030-000007773 | to | ILP-030-000007779 |
| ILP-030-000007781 | to | ILP-030-000007783 |
| ILP-030-000007787 | to | ILP-030-000007802 |
| ILP-030-000007806 | to | ILP-030-000007816 |
| ILP-030-000007818 | to | ILP-030-000007818 |
| ILP-030-000007820 | to | ILP-030-000007823 |
| ILP-030-000007825 | to | ILP-030-000007826 |
| ILP-030-000007828 | to | ILP-030-000007841 |
| ILP-030-000007844 | to | ILP-030-000007854 |
| ILP-030-000007856 | to | ILP-030-000007864 |
| ILP-030-000007866 | to | ILP-030-000007876 |
| ILP-030-000007878 | to | ILP-030-000007878 |
| ILP-030-000007880 | to | ILP-030-000007884 |
| ILP-030-000007886 | to | ILP-030-000007894 |
| ILP-030-000007896 | to | ILP-030-000007901 |
| ILP-030-000007904 | to | ILP-030-000007905 |
| ILP-030-000007907 | to | ILP-030-000007910 |
| ILP-030-000007912 | to | ILP-030-000007915 |
| ILP-030-000007918 | to | ILP-030-000007919 |
| ILP-030-000007927 | to | ILP-030-000007927 |
| ILP-030-000007929 | to | ILP-030-000007930 |
| ILP-030-000007933 | to | ILP-030-000007934 |
| ILP-030-000007941 | to | ILP-030-000007941 |
| ILP-030-000007943 | to | ILP-030-000007945 |
| ILP-030-000007947 | to | ILP-030-000007947 |
| ILP-030-000007949 | to | ILP-030-000007954 |
| ILP-030-000007956 | to | ILP-030-000007961 |

| | | |
|---|---|---|
| ILP-030-000007965 | to | ILP-030-000007965 |
| ILP-030-000007967 | to | ILP-030-000007969 |
| ILP-030-000007971 | to | ILP-030-000007973 |
| ILP-030-000007978 | to | ILP-030-000007982 |
| ILP-030-000007987 | to | ILP-030-000007991 |
| ILP-030-000007993 | to | ILP-030-000007993 |
| ILP-030-000007998 | to | ILP-030-000008007 |
| ILP-030-000008009 | to | ILP-030-000008009 |
| ILP-030-000008011 | to | ILP-030-000008011 |
| ILP-030-000008013 | to | ILP-030-000008016 |
| ILP-030-000008018 | to | ILP-030-000008026 |
| ILP-030-000008028 | to | ILP-030-000008031 |
| ILP-030-000008033 | to | ILP-030-000008033 |
| ILP-030-000008036 | to | ILP-030-000008040 |
| ILP-030-000008046 | to | ILP-030-000008046 |
| ILP-030-000008049 | to | ILP-030-000008051 |
| ILP-030-000008053 | to | ILP-030-000008053 |
| ILP-030-000008059 | to | ILP-030-000008059 |
| ILP-030-000008061 | to | ILP-030-000008063 |
| ILP-030-000008065 | to | ILP-030-000008066 |
| ILP-030-000008069 | to | ILP-030-000008069 |
| ILP-030-000008072 | to | ILP-030-000008075 |
| ILP-030-000008079 | to | ILP-030-000008085 |
| ILP-030-000008088 | to | ILP-030-000008098 |
| ILP-030-000008100 | to | ILP-030-000008102 |
| ILP-030-000008104 | to | ILP-030-000008110 |
| ILP-030-000008112 | to | ILP-030-000008112 |
| ILP-030-000008117 | to | ILP-030-000008122 |
| ILP-030-000008127 | to | ILP-030-000008140 |
| ILP-030-000008144 | to | ILP-030-000008144 |
| ILP-030-000008148 | to | ILP-030-000008148 |
| ILP-030-000008150 | to | ILP-030-000008150 |
| ILP-030-000008152 | to | ILP-030-000008159 |
| ILP-030-000008161 | to | ILP-030-000008169 |
| ILP-030-000008173 | to | ILP-030-000008175 |
| ILP-030-000008177 | to | ILP-030-000008178 |
| ILP-030-000008181 | to | ILP-030-000008181 |
| ILP-030-000008183 | to | ILP-030-000008184 |
| ILP-030-000008186 | to | ILP-030-000008189 |
| ILP-030-000008191 | to | ILP-030-000008191 |
| ILP-030-000008193 | to | ILP-030-000008194 |
| ILP-030-000008197 | to | ILP-030-000008197 |
| ILP-030-000008201 | to | ILP-030-000008201 |
| ILP-030-000008205 | to | ILP-030-000008208 |

| | | |
|---|---|---|
| ILP-030-000008212 | to | ILP-030-000008215 |
| ILP-030-000008222 | to | ILP-030-000008222 |
| ILP-030-000008226 | to | ILP-030-000008226 |
| ILP-030-000008229 | to | ILP-030-000008233 |
| ILP-030-000008235 | to | ILP-030-000008236 |
| ILP-030-000008239 | to | ILP-030-000008264 |
| ILP-030-000008270 | to | ILP-030-000008270 |
| ILP-030-000008276 | to | ILP-030-000008278 |
| ILP-030-000008282 | to | ILP-030-000008283 |
| ILP-030-000008285 | to | ILP-030-000008287 |
| ILP-030-000008289 | to | ILP-030-000008292 |
| ILP-030-000008294 | to | ILP-030-000008297 |
| ILP-030-000008299 | to | ILP-030-000008308 |
| ILP-030-000008311 | to | ILP-030-000008311 |
| ILP-030-000008313 | to | ILP-030-000008315 |
| ILP-030-000008320 | to | ILP-030-000008331 |
| ILP-030-000008334 | to | ILP-030-000008335 |
| ILP-030-000008337 | to | ILP-030-000008350 |
| ILP-030-000008352 | to | ILP-030-000008359 |
| ILP-030-000008361 | to | ILP-030-000008363 |
| ILP-030-000008365 | to | ILP-030-000008370 |
| ILP-030-000008385 | to | ILP-030-000008385 |
| ILP-030-000008390 | to | ILP-030-000008394 |
| ILP-030-000008402 | to | ILP-030-000008404 |
| ILP-030-000008406 | to | ILP-030-000008434 |
| ILP-030-000008438 | to | ILP-030-000008456 |
| ILP-030-000008458 | to | ILP-030-000008463 |
| ILP-030-000008465 | to | ILP-030-000008469 |
| ILP-030-000008472 | to | ILP-030-000008479 |
| ILP-030-000008481 | to | ILP-030-000008486 |
| ILP-030-000008489 | to | ILP-030-000008492 |
| ILP-030-000008496 | to | ILP-030-000008500 |
| ILP-030-000008503 | to | ILP-030-000008503 |
| ILP-030-000008506 | to | ILP-030-000008513 |
| ILP-030-000008515 | to | ILP-030-000008520 |
| ILP-030-000008522 | to | ILP-030-000008524 |
| ILP-030-000008526 | to | ILP-030-000008540 |
| ILP-030-000008542 | to | ILP-030-000008551 |
| ILP-030-000008553 | to | ILP-030-000008554 |
| ILP-030-000008558 | to | ILP-030-000008558 |
| ILP-030-000008562 | to | ILP-030-000008563 |
| ILP-030-000008565 | to | ILP-030-000008565 |
| ILP-030-000008568 | to | ILP-030-000008572 |
| ILP-030-000008576 | to | ILP-030-000008577 |

| | | |
|---|---|---|
| ILP-030-000008580 | to | ILP-030-000008580 |
| ILP-030-000008582 | to | ILP-030-000008583 |
| ILP-030-000008589 | to | ILP-030-000008589 |
| ILP-030-000008591 | to | ILP-030-000008592 |
| ILP-030-000008594 | to | ILP-030-000008597 |
| ILP-030-000008600 | to | ILP-030-000008605 |
| ILP-030-000008608 | to | ILP-030-000008621 |
| ILP-030-000008623 | to | ILP-030-000008630 |
| ILP-030-000008636 | to | ILP-030-000008640 |
| ILP-030-000008642 | to | ILP-030-000008646 |
| ILP-030-000008649 | to | ILP-030-000008650 |
| ILP-030-000008652 | to | ILP-030-000008652 |
| ILP-030-000008654 | to | ILP-030-000008655 |
| ILP-030-000008657 | to | ILP-030-000008662 |
| ILP-030-000008665 | to | ILP-030-000008668 |
| ILP-030-000008671 | to | ILP-030-000008671 |
| ILP-030-000008675 | to | ILP-030-000008679 |
| ILP-030-000008681 | to | ILP-030-000008682 |
| ILP-030-000008684 | to | ILP-030-000008684 |
| ILP-030-000008688 | to | ILP-030-000008690 |
| ILP-030-000008692 | to | ILP-030-000008701 |
| ILP-030-000008703 | to | ILP-030-000008706 |
| ILP-030-000008708 | to | ILP-030-000008722 |
| ILP-030-000008724 | to | ILP-030-000008739 |
| ILP-030-000008741 | to | ILP-030-000008741 |
| ILP-030-000008743 | to | ILP-030-000008744 |
| ILP-030-000008746 | to | ILP-030-000008747 |
| ILP-030-000008753 | to | ILP-030-000008753 |
| ILP-030-000008755 | to | ILP-030-000008770 |
| ILP-030-000008772 | to | ILP-030-000008794 |
| ILP-030-000008796 | to | ILP-030-000008815 |
| ILP-030-000008817 | to | ILP-030-000008844 |
| ILP-030-000008846 | to | ILP-030-000008849 |
| ILP-030-000008851 | to | ILP-030-000008859 |
| ILP-030-000008862 | to | ILP-030-000008864 |
| ILP-030-000008866 | to | ILP-030-000008868 |
| ILP-030-000008870 | to | ILP-030-000008888 |
| ILP-030-000008892 | to | ILP-030-000008892 |
| ILP-030-000008896 | to | ILP-030-000008896 |
| ILP-030-000008898 | to | ILP-030-000008899 |
| ILP-030-000008901 | to | ILP-030-000008906 |
| ILP-030-000008909 | to | ILP-030-000008910 |
| ILP-030-000008912 | to | ILP-030-000008922 |
| ILP-030-000008924 | to | ILP-030-000008930 |

| | | |
|---|---|---|
| ILP-030-000008933 | to | ILP-030-000008936 |
| ILP-030-000008939 | to | ILP-030-000008939 |
| ILP-030-000008943 | to | ILP-030-000008952 |
| ILP-030-000008959 | to | ILP-030-000008966 |
| ILP-030-000008968 | to | ILP-030-000008971 |
| ILP-030-000008977 | to | ILP-030-000008978 |
| ILP-030-000008980 | to | ILP-030-000008987 |
| ILP-030-000008993 | to | ILP-030-000008996 |
| ILP-030-000009005 | to | ILP-030-000009006 |
| ILP-030-000009009 | to | ILP-030-000009010 |
| ILP-030-000009014 | to | ILP-030-000009014 |
| ILP-030-000009016 | to | ILP-030-000009023 |
| ILP-030-000009025 | to | ILP-030-000009029 |
| ILP-030-000009039 | to | ILP-030-000009040 |
| ILP-030-000009055 | to | ILP-030-000009055 |
| ILP-030-000009063 | to | ILP-030-000009067 |
| ILP-030-000009069 | to | ILP-030-000009076 |
| ILP-030-000009078 | to | ILP-030-000009081 |
| ILP-030-000009083 | to | ILP-030-000009090 |
| ILP-030-000009092 | to | ILP-030-000009098 |
| ILP-030-000009103 | to | ILP-030-000009110 |
| ILP-030-000009112 | to | ILP-030-000009116 |
| ILP-030-000009118 | to | ILP-030-000009119 |
| ILP-030-000009137 | to | ILP-030-000009137 |
| ILP-030-000009139 | to | ILP-030-000009139 |
| ILP-030-000009166 | to | ILP-030-000009167 |
| ILP-030-000009170 | to | ILP-030-000009177 |
| ILP-030-000009179 | to | ILP-030-000009180 |
| ILP-030-000009182 | to | ILP-030-000009196 |
| ILP-030-000009198 | to | ILP-030-000009199 |
| ILP-030-000009204 | to | ILP-030-000009204 |
| ILP-030-000009206 | to | ILP-030-000009206 |
| ILP-030-000009211 | to | ILP-030-000009212 |
| ILP-030-000009215 | to | ILP-030-000009215 |
| ILP-030-000009217 | to | ILP-030-000009217 |
| ILP-030-000009227 | to | ILP-030-000009227 |
| ILP-030-000009229 | to | ILP-030-000009231 |
| ILP-030-000009233 | to | ILP-030-000009234 |
| ILP-030-000009236 | to | ILP-030-000009241 |
| ILP-030-000009243 | to | ILP-030-000009246 |
| ILP-030-000009249 | to | ILP-030-000009252 |
| ILP-030-000009254 | to | ILP-030-000009254 |
| ILP-030-000009257 | to | ILP-030-000009257 |
| ILP-030-000009264 | to | ILP-030-000009264 |

| | | |
|---|---|---|
| ILP-030-000009267 | to | ILP-030-000009267 |
| ILP-030-000009273 | to | ILP-030-000009275 |
| ILP-030-000009280 | to | ILP-030-000009286 |
| ILP-030-000009288 | to | ILP-030-000009300 |
| ILP-030-000009302 | to | ILP-030-000009302 |
| ILP-030-000009309 | to | ILP-030-000009310 |
| ILP-030-000009312 | to | ILP-030-000009314 |
| ILP-030-000009316 | to | ILP-030-000009317 |
| ILP-030-000009320 | to | ILP-030-000009326 |
| ILP-030-000009330 | to | ILP-030-000009347 |
| ILP-030-000009350 | to | ILP-030-000009353 |
| ILP-030-000009356 | to | ILP-030-000009357 |
| ILP-030-000009359 | to | ILP-030-000009368 |
| ILP-030-000009370 | to | ILP-030-000009370 |
| ILP-030-000009373 | to | ILP-030-000009374 |
| ILP-030-000009376 | to | ILP-030-000009393 |
| ILP-030-000009395 | to | ILP-030-000009398 |
| ILP-030-000009400 | to | ILP-030-000009407 |
| ILP-030-000009409 | to | ILP-030-000009414 |
| ILP-030-000009416 | to | ILP-030-000009426 |
| ILP-030-000009428 | to | ILP-030-000009431 |
| ILP-030-000009434 | to | ILP-030-000009438 |
| ILP-030-000009440 | to | ILP-030-000009441 |
| ILP-030-000009447 | to | ILP-030-000009455 |
| ILP-030-000009457 | to | ILP-030-000009460 |
| ILP-030-000009464 | to | ILP-030-000009464 |
| ILP-030-000009466 | to | ILP-030-000009475 |
| ILP-030-000009477 | to | ILP-030-000009478 |
| ILP-030-000009480 | to | ILP-030-000009480 |
| ILP-030-000009482 | to | ILP-030-000009487 |
| ILP-030-000009489 | to | ILP-030-000009499 |
| ILP-030-000009504 | to | ILP-030-000009513 |
| ILP-030-000009515 | to | ILP-030-000009524 |
| ILP-030-000009527 | to | ILP-030-000009530 |
| ILP-030-000009536 | to | ILP-030-000009542 |
| ILP-030-000009544 | to | ILP-030-000009549 |
| ILP-030-000009553 | to | ILP-030-000009558 |
| ILP-030-000009561 | to | ILP-030-000009562 |
| ILP-030-000009565 | to | ILP-030-000009574 |
| ILP-030-000009576 | to | ILP-030-000009588 |
| ILP-030-000009590 | to | ILP-030-000009590 |
| ILP-030-000009594 | to | ILP-030-000009594 |
| ILP-030-000009596 | to | ILP-030-000009597 |
| ILP-030-000009599 | to | ILP-030-000009604 |

| | | |
|---|---|---|
| ILP-030-000009606 | to | ILP-030-000009607 |
| ILP-030-000009609 | to | ILP-030-000009618 |
| ILP-030-000009620 | to | ILP-030-000009621 |
| ILP-030-000009631 | to | ILP-030-000009635 |
| ILP-030-000009637 | to | ILP-030-000009640 |
| ILP-030-000009643 | to | ILP-030-000009645 |
| ILP-030-000009648 | to | ILP-030-000009651 |
| ILP-030-000009655 | to | ILP-030-000009660 |
| ILP-030-000009662 | to | ILP-030-000009662 |
| ILP-030-000009667 | to | ILP-030-000009667 |
| ILP-030-000009669 | to | ILP-030-000009669 |
| ILP-030-000009671 | to | ILP-030-000009676 |
| ILP-030-000009679 | to | ILP-030-000009679 |
| ILP-030-000009681 | to | ILP-030-000009690 |
| ILP-030-000009693 | to | ILP-030-000009699 |
| ILP-030-000009703 | to | ILP-030-000009703 |
| ILP-030-000009706 | to | ILP-030-000009706 |
| ILP-030-000009708 | to | ILP-030-000009708 |
| ILP-030-000009710 | to | ILP-030-000009715 |
| ILP-030-000009718 | to | ILP-030-000009723 |
| ILP-030-000009727 | to | ILP-030-000009728 |
| ILP-030-000009731 | to | ILP-030-000009743 |
| ILP-030-000009747 | to | ILP-030-000009749 |
| ILP-030-000009755 | to | ILP-030-000009758 |
| ILP-030-000009762 | to | ILP-030-000009769 |
| ILP-030-000009772 | to | ILP-030-000009773 |
| ILP-030-000009776 | to | ILP-030-000009777 |
| ILP-030-000009779 | to | ILP-030-000009780 |
| ILP-030-000009784 | to | ILP-030-000009789 |
| ILP-030-000009791 | to | ILP-030-000009792 |
| ILP-030-000009794 | to | ILP-030-000009798 |
| ILP-030-000009801 | to | ILP-030-000009801 |
| ILP-030-000009803 | to | ILP-030-000009804 |
| ILP-030-000009808 | to | ILP-030-000009815 |
| ILP-030-000009817 | to | ILP-030-000009821 |
| ILP-030-000009823 | to | ILP-030-000009830 |
| ILP-030-000009832 | to | ILP-030-000009841 |
| ILP-030-000009843 | to | ILP-030-000009843 |
| ILP-030-000009845 | to | ILP-030-000009845 |
| ILP-030-000009847 | to | ILP-030-000009852 |
| ILP-030-000009854 | to | ILP-030-000009854 |
| ILP-030-000009859 | to | ILP-030-000009859 |
| ILP-030-000009861 | to | ILP-030-000009861 |
| ILP-030-000009863 | to | ILP-030-000009863 |

| | | |
|---|---|---|
| ILP-030-000009865 | to | ILP-030-000009865 |
| ILP-030-000009874 | to | ILP-030-000009874 |
| ILP-030-000009877 | to | ILP-030-000009890 |
| ILP-030-000009904 | to | ILP-030-000009905 |
| ILP-030-000009911 | to | ILP-030-000009928 |
| ILP-030-000009934 | to | ILP-030-000009934 |
| ILP-030-000009937 | to | ILP-030-000009944 |
| ILP-030-000009946 | to | ILP-030-000009946 |
| ILP-030-000009948 | to | ILP-030-000009948 |
| ILP-030-000009952 | to | ILP-030-000009953 |
| ILP-030-000009955 | to | ILP-030-000009960 |
| ILP-030-000009970 | to | ILP-030-000009986 |
| ILP-030-000009990 | to | ILP-030-000009994 |
| ILP-030-000009997 | to | ILP-030-000010000 |
| ILP-030-000010004 | to | ILP-030-000010005 |
| ILP-030-000010011 | to | ILP-030-000010018 |
| ILP-030-000010020 | to | ILP-030-000010028 |
| ILP-030-000010030 | to | ILP-030-000010030 |
| ILP-030-000010034 | to | ILP-030-000010048 |
| ILP-030-000010051 | to | ILP-030-000010055 |
| ILP-030-000010058 | to | ILP-030-000010058 |
| ILP-030-000010060 | to | ILP-030-000010064 |
| ILP-030-000010067 | to | ILP-030-000010085 |
| ILP-030-000010089 | to | ILP-030-000010091 |
| ILP-030-000010095 | to | ILP-030-000010097 |
| ILP-030-000010103 | to | ILP-030-000010105 |
| ILP-030-000010107 | to | ILP-030-000010118 |
| ILP-030-000010120 | to | ILP-030-000010120 |
| ILP-030-000010126 | to | ILP-030-000010130 |
| ILP-030-000010132 | to | ILP-030-000010136 |
| ILP-030-000010146 | to | ILP-030-000010147 |
| ILP-030-000010150 | to | ILP-030-000010157 |
| ILP-030-000010162 | to | ILP-030-000010169 |
| ILP-030-000010173 | to | ILP-030-000010176 |
| ILP-030-000010178 | to | ILP-030-000010188 |
| ILP-030-000010192 | to | ILP-030-000010198 |
| ILP-030-000010202 | to | ILP-030-000010209 |
| ILP-030-000010212 | to | ILP-030-000010212 |
| ILP-030-000010214 | to | ILP-030-000010216 |
| ILP-030-000010222 | to | ILP-030-000010223 |
| ILP-030-000010230 | to | ILP-030-000010235 |
| ILP-030-000010239 | to | ILP-030-000010247 |
| ILP-030-000010251 | to | ILP-030-000010252 |
| ILP-030-000010255 | to | ILP-030-000010255 |

| | | |
|---|---|---|
| ILP-030-000010257 | to | ILP-030-000010259 |
| ILP-030-000010264 | to | ILP-030-000010267 |
| ILP-030-000010272 | to | ILP-030-000010272 |
| ILP-030-000010274 | to | ILP-030-000010276 |
| ILP-030-000010281 | to | ILP-030-000010284 |
| ILP-030-000010287 | to | ILP-030-000010287 |
| ILP-030-000010289 | to | ILP-030-000010292 |
| ILP-030-000010295 | to | ILP-030-000010296 |
| ILP-030-000010298 | to | ILP-030-000010301 |
| ILP-030-000010303 | to | ILP-030-000010305 |
| ILP-030-000010308 | to | ILP-030-000010309 |
| ILP-030-000010311 | to | ILP-030-000010312 |
| ILP-030-000010314 | to | ILP-030-000010314 |
| ILP-030-000010317 | to | ILP-030-000010347 |
| ILP-030-000010352 | to | ILP-030-000010361 |
| ILP-030-000010364 | to | ILP-030-000010377 |
| ILP-030-000010379 | to | ILP-030-000010385 |
| ILP-030-000010388 | to | ILP-030-000010392 |
| ILP-030-000010395 | to | ILP-030-000010396 |
| ILP-030-000010398 | to | ILP-030-000010398 |
| ILP-030-000010402 | to | ILP-030-000010402 |
| ILP-030-000010416 | to | ILP-030-000010416 |
| ILP-030-000010419 | to | ILP-030-000010421 |
| ILP-030-000010423 | to | ILP-030-000010423 |
| ILP-030-000010433 | to | ILP-030-000010433 |
| ILP-030-000010438 | to | ILP-030-000010438 |
| ILP-030-000010448 | to | ILP-030-000010451 |
| ILP-030-000010454 | to | ILP-030-000010455 |
| ILP-030-000010457 | to | ILP-030-000010480 |
| ILP-030-000010482 | to | ILP-030-000010483 |
| ILP-030-000010487 | to | ILP-030-000010488 |
| ILP-030-000010490 | to | ILP-030-000010491 |
| ILP-030-000010499 | to | ILP-030-000010500 |
| ILP-030-000010503 | to | ILP-030-000010503 |
| ILP-030-000010508 | to | ILP-030-000010510 |
| ILP-030-000010512 | to | ILP-030-000010512 |
| ILP-030-000010514 | to | ILP-030-000010532 |
| ILP-030-000010538 | to | ILP-030-000010553 |
| ILP-030-000010555 | to | ILP-030-000010560 |
| ILP-030-000010563 | to | ILP-030-000010592 |
| ILP-030-000010607 | to | ILP-030-000010615 |
| ILP-030-000010617 | to | ILP-030-000010617 |
| ILP-030-000010620 | to | ILP-030-000010625 |
| ILP-030-000010627 | to | ILP-030-000010627 |

| | | |
|---|---|---|
| ILP-030-000010629 | to | ILP-030-000010629 |
| ILP-030-000010633 | to | ILP-030-000010636 |
| ILP-030-000010640 | to | ILP-030-000010650 |
| ILP-030-000010652 | to | ILP-030-000010660 |
| ILP-030-000010662 | to | ILP-030-000010672 |
| ILP-030-000010674 | to | ILP-030-000010688 |
| ILP-030-000010690 | to | ILP-030-000010691 |
| ILP-030-000010693 | to | ILP-030-000010694 |
| ILP-030-000010700 | to | ILP-030-000010700 |
| ILP-030-000010702 | to | ILP-030-000010706 |
| ILP-030-000010708 | to | ILP-030-000010714 |
| ILP-030-000010718 | to | ILP-030-000010718 |
| ILP-030-000010720 | to | ILP-030-000010721 |
| ILP-030-000010724 | to | ILP-030-000010725 |
| ILP-030-000010727 | to | ILP-030-000010727 |
| ILP-030-000010730 | to | ILP-030-000010730 |
| ILP-030-000010733 | to | ILP-030-000010733 |
| ILP-030-000010736 | to | ILP-030-000010743 |
| ILP-030-000010750 | to | ILP-030-000010761 |
| ILP-030-000010765 | to | ILP-030-000010765 |
| ILP-030-000010769 | to | ILP-030-000010770 |
| ILP-030-000010772 | to | ILP-030-000010772 |
| ILP-030-000010775 | to | ILP-030-000010777 |
| ILP-030-000010781 | to | ILP-030-000010781 |
| ILP-030-000010783 | to | ILP-030-000010786 |
| ILP-030-000010789 | to | ILP-030-000010790 |
| ILP-030-000010792 | to | ILP-030-000010795 |
| ILP-030-000010800 | to | ILP-030-000010802 |
| ILP-030-000010804 | to | ILP-030-000010820 |
| ILP-030-000010828 | to | ILP-030-000010829 |
| ILP-030-000010831 | to | ILP-030-000010832 |
| ILP-030-000010837 | to | ILP-030-000010850 |
| ILP-030-000010856 | to | ILP-030-000010858 |
| ILP-030-000010861 | to | ILP-030-000010862 |
| ILP-030-000010864 | to | ILP-030-000010876 |
| ILP-030-000010883 | to | ILP-030-000010891 |
| ILP-030-000010894 | to | ILP-030-000010894 |
| ILP-030-000010901 | to | ILP-030-000010904 |
| ILP-030-000010913 | to | ILP-030-000010915 |
| ILP-030-000010919 | to | ILP-030-000010919 |
| ILP-030-000010923 | to | ILP-030-000010925 |
| ILP-030-000010937 | to | ILP-030-000010939 |
| ILP-030-000010951 | to | ILP-030-000010951 |
| ILP-030-000010953 | to | ILP-030-000010953 |

| | | |
|---|---|---|
| ILP-030-000010955 | to | ILP-030-000010955 |
| ILP-030-000010957 | to | ILP-030-000010957 |
| ILP-030-000010966 | to | ILP-030-000010970 |
| ILP-030-000010972 | to | ILP-030-000010972 |
| ILP-030-000010974 | to | ILP-030-000010981 |
| ILP-030-000010987 | to | ILP-030-000010988 |
| ILP-030-000010990 | to | ILP-030-000010996 |
| ILP-030-000010998 | to | ILP-030-000011000 |
| ILP-030-000011007 | to | ILP-030-000011011 |
| ILP-030-000011013 | to | ILP-030-000011019 |
| ILP-030-000011021 | to | ILP-030-000011024 |
| ILP-030-000011031 | to | ILP-030-000011033 |
| ILP-030-000011035 | to | ILP-030-000011049 |
| ILP-030-000011051 | to | ILP-030-000011054 |
| ILP-030-000011058 | to | ILP-030-000011064 |
| ILP-030-000011071 | to | ILP-030-000011075 |
| ILP-030-000011080 | to | ILP-030-000011082 |
| ILP-030-000011086 | to | ILP-030-000011086 |
| ILP-030-000011088 | to | ILP-030-000011091 |
| ILP-030-000011104 | to | ILP-030-000011104 |
| ILP-030-000011119 | to | ILP-030-000011121 |
| ILP-030-000011123 | to | ILP-030-000011126 |
| ILP-030-000011134 | to | ILP-030-000011134 |
| ILP-030-000011136 | to | ILP-030-000011136 |
| ILP-030-000011138 | to | ILP-030-000011143 |
| ILP-030-000011145 | to | ILP-030-000011145 |
| ILP-030-000011151 | to | ILP-030-000011151 |
| ILP-030-000011159 | to | ILP-030-000011160 |
| ILP-030-000011163 | to | ILP-030-000011164 |
| ILP-030-000011166 | to | ILP-030-000011166 |
| ILP-030-000011168 | to | ILP-030-000011168 |
| ILP-030-000011170 | to | ILP-030-000011170 |
| ILP-030-000011172 | to | ILP-030-000011172 |
| ILP-030-000011174 | to | ILP-030-000011177 |
| ILP-030-000011179 | to | ILP-030-000011179 |
| ILP-030-000011183 | to | ILP-030-000011186 |
| ILP-030-000011193 | to | ILP-030-000011193 |
| ILP-030-000011196 | to | ILP-030-000011196 |
| ILP-030-000011199 | to | ILP-030-000011203 |
| ILP-030-000011205 | to | ILP-030-000011205 |
| ILP-030-000011207 | to | ILP-030-000011224 |
| ILP-030-000011226 | to | ILP-030-000011233 |
| ILP-030-000011242 | to | ILP-030-000011265 |
| ILP-030-000011270 | to | ILP-030-000011270 |

| | | |
|---|---|---|
| ILP-030-000011279 | to | ILP-030-000011286 |
| ILP-030-000011289 | to | ILP-030-000011292 |
| ILP-030-000011297 | to | ILP-030-000011297 |
| ILP-030-000011304 | to | ILP-030-000011306 |
| ILP-030-000011314 | to | ILP-030-000011349 |
| ILP-030-000011354 | to | ILP-030-000011354 |
| ILP-030-000011356 | to | ILP-030-000011364 |
| ILP-030-000011366 | to | ILP-030-000011389 |
| ILP-030-000011396 | to | ILP-030-000011396 |
| ILP-030-000011402 | to | ILP-030-000011408 |
| ILP-030-000011410 | to | ILP-030-000011415 |
| ILP-030-000011432 | to | ILP-030-000011450 |
| ILP-030-000011452 | to | ILP-030-000011477 |
| ILP-030-000011481 | to | ILP-030-000011481 |
| ILP-030-000011483 | to | ILP-030-000011486 |
| ILP-030-000011488 | to | ILP-030-000011496 |
| ILP-030-000011498 | to | ILP-030-000011506 |
| ILP-030-000011508 | to | ILP-030-000011515 |
| ILP-030-000011517 | to | ILP-030-000011524 |
| ILP-030-000011539 | to | ILP-030-000011539 |
| ILP-030-000011563 | to | ILP-030-000011563 |
| ILP-030-000011565 | to | ILP-030-000011571 |
| ILP-030-000011576 | to | ILP-030-000011576 |
| ILP-030-000011578 | to | ILP-030-000011578 |
| ILP-030-000011584 | to | ILP-030-000011588 |
| ILP-030-000011604 | to | ILP-030-000011604 |
| ILP-030-000011606 | to | ILP-030-000011614 |
| ILP-030-000011626 | to | ILP-030-000011628 |
| ILP-030-000011630 | to | ILP-030-000011632 |
| ILP-030-000011638 | to | ILP-030-000011638 |
| ILP-030-000011645 | to | ILP-030-000011645 |
| ILP-030-000011647 | to | ILP-030-000011649 |
| ILP-030-000011652 | to | ILP-030-000011653 |
| ILP-030-000011655 | to | ILP-030-000011656 |
| ILP-030-000011658 | to | ILP-030-000011658 |
| ILP-030-000011660 | to | ILP-030-000011660 |
| ILP-030-000011662 | to | ILP-030-000011666 |
| ILP-030-000011668 | to | ILP-030-000011671 |
| ILP-030-000011673 | to | ILP-030-000011676 |
| ILP-030-000011681 | to | ILP-030-000011691 |
| ILP-030-000011693 | to | ILP-030-000011700 |
| ILP-030-000011706 | to | ILP-030-000011706 |
| ILP-030-000011708 | to | ILP-030-000011708 |
| ILP-030-000011713 | to | ILP-030-000011722 |

| | | |
|---|---|---|
| ILP-030-000011726 | to | ILP-030-000011726 |
| ILP-030-000011729 | to | ILP-030-000011730 |
| ILP-030-000011736 | to | ILP-030-000011736 |
| ILP-030-000011743 | to | ILP-030-000011743 |
| ILP-030-000011745 | to | ILP-030-000011745 |
| ILP-030-000011748 | to | ILP-030-000011750 |
| ILP-030-000011753 | to | ILP-030-000011754 |
| ILP-030-000011757 | to | ILP-030-000011758 |
| ILP-030-000011760 | to | ILP-030-000011760 |
| ILP-030-000011762 | to | ILP-030-000011762 |
| ILP-030-000011764 | to | ILP-030-000011764 |
| ILP-030-000011767 | to | ILP-030-000011771 |
| ILP-030-000011778 | to | ILP-030-000011778 |
| ILP-030-000011781 | to | ILP-030-000011781 |
| ILP-030-000011792 | to | ILP-030-000011802 |
| ILP-030-000011805 | to | ILP-030-000011807 |
| ILP-030-000011809 | to | ILP-030-000011809 |
| ILP-030-000011811 | to | ILP-030-000011811 |
| ILP-030-000011813 | to | ILP-030-000011813 |
| ILP-030-000011815 | to | ILP-030-000011819 |
| ILP-030-000011821 | to | ILP-030-000011821 |
| ILP-030-000011824 | to | ILP-030-000011831 |
| ILP-030-000011833 | to | ILP-030-000011854 |
| ILP-030-000011856 | to | ILP-030-000011858 |
| ILP-030-000011860 | to | ILP-030-000011861 |
| ILP-030-000011870 | to | ILP-030-000011873 |
| ILP-030-000011877 | to | ILP-030-000011885 |
| ILP-030-000011889 | to | ILP-030-000011889 |
| ILP-030-000011891 | to | ILP-030-000011893 |
| ILP-030-000011896 | to | ILP-030-000011900 |
| ILP-030-000011906 | to | ILP-030-000011911 |
| ILP-030-000011913 | to | ILP-030-000011917 |
| ILP-030-000011923 | to | ILP-030-000011923 |
| ILP-030-000011927 | to | ILP-030-000011928 |
| ILP-030-000011933 | to | ILP-030-000011936 |
| ILP-030-000011950 | to | ILP-030-000011952 |
| ILP-030-000011954 | to | ILP-030-000011955 |
| ILP-030-000011961 | to | ILP-030-000011967 |
| ILP-030-000011969 | to | ILP-030-000011969 |
| ILP-030-000011971 | to | ILP-030-000011971 |
| ILP-030-000011976 | to | ILP-030-000011978 |
| ILP-030-000011980 | to | ILP-030-000011981 |
| ILP-030-000011984 | to | ILP-030-000011992 |
| ILP-030-000012019 | to | ILP-030-000012021 |

| | | |
|---|---|---|
| ILP-030-000012023 | to | ILP-030-000012024 |
| ILP-030-000012026 | to | ILP-030-000012026 |
| ILP-030-000012028 | to | ILP-030-000012036 |
| ILP-030-000012038 | to | ILP-030-000012040 |
| ILP-030-000012043 | to | ILP-030-000012052 |
| ILP-030-000012057 | to | ILP-030-000012065 |
| ILP-030-000012071 | to | ILP-030-000012071 |
| ILP-030-000012074 | to | ILP-030-000012075 |
| ILP-030-000012077 | to | ILP-030-000012081 |
| ILP-030-000012085 | to | ILP-030-000012086 |
| ILP-030-000012100 | to | ILP-030-000012100 |
| ILP-030-000012110 | to | ILP-030-000012110 |
| ILP-030-000012115 | to | ILP-030-000012127 |
| ILP-030-000012130 | to | ILP-030-000012130 |
| ILP-030-000012133 | to | ILP-030-000012133 |
| ILP-030-000012143 | to | ILP-030-000012144 |
| ILP-030-000012146 | to | ILP-030-000012146 |
| ILP-030-000012148 | to | ILP-030-000012148 |
| ILP-030-000012151 | to | ILP-030-000012153 |
| ILP-030-000012162 | to | ILP-030-000012166 |
| ILP-030-000012173 | to | ILP-030-000012177 |
| ILP-030-000012179 | to | ILP-030-000012186 |
| ILP-030-000012189 | to | ILP-030-000012189 |
| ILP-030-000012202 | to | ILP-030-000012205 |
| ILP-030-000012211 | to | ILP-030-000012211 |
| ILP-030-000012216 | to | ILP-030-000012221 |
| ILP-030-000012223 | to | ILP-030-000012237 |
| ILP-030-000012240 | to | ILP-030-000012242 |
| ILP-030-000012249 | to | ILP-030-000012259 |
| ILP-030-000012261 | to | ILP-030-000012262 |
| ILP-030-000012266 | to | ILP-030-000012266 |
| ILP-030-000012271 | to | ILP-030-000012279 |
| ILP-030-000012288 | to | ILP-030-000012306 |
| ILP-030-000012308 | to | ILP-030-000012327 |
| ILP-030-000012329 | to | ILP-030-000012332 |
| ILP-030-000012337 | to | ILP-030-000012348 |
| ILP-030-000012350 | to | ILP-030-000012359 |
| ILP-030-000012362 | to | ILP-030-000012362 |
| ILP-030-000012364 | to | ILP-030-000012364 |
| ILP-030-000012366 | to | ILP-030-000012369 |
| ILP-030-000012373 | to | ILP-030-000012374 |
| ILP-030-000012377 | to | ILP-030-000012390 |
| ILP-030-000012392 | to | ILP-030-000012394 |
| ILP-030-000012396 | to | ILP-030-000012396 |

| | | |
|---|---|---|
| ILP-030-000012398 | to | ILP-030-000012398 |
| ILP-030-000012403 | to | ILP-030-000012404 |
| ILP-030-000012409 | to | ILP-030-000012409 |
| ILP-030-000012412 | to | ILP-030-000012419 |
| ILP-030-000012421 | to | ILP-030-000012421 |
| ILP-030-000012423 | to | ILP-030-000012426 |
| ILP-030-000012428 | to | ILP-030-000012428 |
| ILP-030-000012430 | to | ILP-030-000012430 |
| ILP-030-000012432 | to | ILP-030-000012436 |
| ILP-030-000012439 | to | ILP-030-000012442 |
| ILP-030-000012447 | to | ILP-030-000012450 |
| ILP-030-000012459 | to | ILP-030-000012460 |
| ILP-030-000012462 | to | ILP-030-000012467 |
| ILP-030-000012470 | to | ILP-030-000012470 |
| ILP-030-000012473 | to | ILP-030-000012473 |
| ILP-030-000012475 | to | ILP-030-000012475 |
| ILP-030-000012478 | to | ILP-030-000012483 |
| ILP-030-000012486 | to | ILP-030-000012495 |
| ILP-030-000012497 | to | ILP-030-000012501 |
| ILP-030-000012504 | to | ILP-030-000012506 |
| ILP-030-000012511 | to | ILP-030-000012515 |
| ILP-030-000012517 | to | ILP-030-000012520 |
| ILP-030-000012522 | to | ILP-030-000012524 |
| ILP-030-000012528 | to | ILP-030-000012536 |
| ILP-030-000012539 | to | ILP-030-000012539 |
| ILP-030-000012541 | to | ILP-030-000012550 |
| ILP-030-000012557 | to | ILP-030-000012560 |
| ILP-030-000012562 | to | ILP-030-000012565 |
| ILP-030-000012567 | to | ILP-030-000012578 |
| ILP-030-000012585 | to | ILP-030-000012585 |
| ILP-030-000012587 | to | ILP-030-000012588 |
| ILP-030-000012594 | to | ILP-030-000012597 |
| ILP-030-000012599 | to | ILP-030-000012603 |
| ILP-030-000012605 | to | ILP-030-000012607 |
| ILP-030-000012609 | to | ILP-030-000012609 |
| ILP-030-000012611 | to | ILP-030-000012611 |
| ILP-030-000012613 | to | ILP-030-000012617 |
| ILP-030-000012619 | to | ILP-030-000012619 |
| ILP-030-000012622 | to | ILP-030-000012622 |
| ILP-030-000012629 | to | ILP-030-000012637 |
| ILP-030-000012642 | to | ILP-030-000012642 |
| ILP-030-000012651 | to | ILP-030-000012658 |
| ILP-030-000012661 | to | ILP-030-000012662 |
| ILP-030-000012664 | to | ILP-030-000012665 |

| | | |
|---|---|---|
| ILP-030-000012670 | to | ILP-030-000012677 |
| ILP-030-000012679 | to | ILP-030-000012682 |
| ILP-030-000012685 | to | ILP-030-000012686 |
| ILP-030-000012688 | to | ILP-030-000012690 |
| ILP-030-000012692 | to | ILP-030-000012693 |
| ILP-030-000012700 | to | ILP-030-000012702 |
| ILP-030-000012706 | to | ILP-030-000012707 |
| ILP-030-000012709 | to | ILP-030-000012710 |
| ILP-030-000012719 | to | ILP-030-000012726 |
| ILP-030-000012730 | to | ILP-030-000012734 |
| ILP-030-000012736 | to | ILP-030-000012740 |
| ILP-030-000012743 | to | ILP-030-000012744 |
| ILP-030-000012747 | to | ILP-030-000012750 |
| ILP-030-000012753 | to | ILP-030-000012758 |
| ILP-030-000012760 | to | ILP-030-000012761 |
| ILP-030-000012763 | to | ILP-030-000012763 |
| ILP-030-000012769 | to | ILP-030-000012772 |
| ILP-030-000012775 | to | ILP-030-000012780 |
| ILP-030-000012783 | to | ILP-030-000012786 |
| ILP-030-000012788 | to | ILP-030-000012790 |
| ILP-030-000012794 | to | ILP-030-000012794 |
| ILP-030-000012804 | to | ILP-030-000012815 |
| ILP-030-000012818 | to | ILP-030-000012822 |
| ILP-030-000012824 | to | ILP-030-000012825 |
| ILP-030-000012827 | to | ILP-030-000012827 |
| ILP-030-000012830 | to | ILP-030-000012830 |
| ILP-030-000012832 | to | ILP-030-000012843 |
| ILP-030-000012847 | to | ILP-030-000012847 |
| ILP-030-000012849 | to | ILP-030-000012861 |
| ILP-030-000012867 | to | ILP-030-000012867 |
| ILP-030-000012870 | to | ILP-030-000012870 |
| ILP-030-000012872 | to | ILP-030-000012873 |
| ILP-030-000012877 | to | ILP-030-000012877 |
| ILP-030-000012879 | to | ILP-030-000012883 |
| ILP-030-000012889 | to | ILP-030-000012893 |
| ILP-030-000012895 | to | ILP-030-000012901 |
| ILP-030-000012903 | to | ILP-030-000012903 |
| ILP-030-000012908 | to | ILP-030-000012909 |
| ILP-030-000012913 | to | ILP-030-000012919 |
| ILP-030-000012926 | to | ILP-030-000012928 |
| ILP-030-000012932 | to | ILP-030-000012933 |
| ILP-030-000012935 | to | ILP-030-000012936 |
| ILP-030-000012938 | to | ILP-030-000012938 |
| ILP-030-000012940 | to | ILP-030-000012947 |

| | | |
|---|---|---|
| ILP-030-000012952 | to | ILP-030-000012952 |
| ILP-030-000012954 | to | ILP-030-000012958 |
| ILP-030-000012961 | to | ILP-030-000012969 |
| ILP-030-000012972 | to | ILP-030-000012973 |
| ILP-030-000012975 | to | ILP-030-000012986 |
| ILP-030-000012990 | to | ILP-030-000012992 |
| ILP-030-000012994 | to | ILP-030-000013008 |
| ILP-030-000013010 | to | ILP-030-000013012 |
| ILP-030-000013014 | to | ILP-030-000013034 |
| ILP-030-000013037 | to | ILP-030-000013042 |
| ILP-030-000013045 | to | ILP-030-000013049 |
| ILP-030-000013051 | to | ILP-030-000013054 |
| ILP-030-000013059 | to | ILP-030-000013060 |
| ILP-030-000013063 | to | ILP-030-000013063 |
| ILP-030-000013065 | to | ILP-030-000013066 |
| ILP-030-000013071 | to | ILP-030-000013079 |
| ILP-030-000013085 | to | ILP-030-000013096 |
| ILP-030-000013098 | to | ILP-030-000013098 |
| ILP-030-000013101 | to | ILP-030-000013101 |
| ILP-030-000013106 | to | ILP-030-000013111 |
| ILP-030-000013113 | to | ILP-030-000013114 |
| ILP-030-000013117 | to | ILP-030-000013118 |
| ILP-030-000013120 | to | ILP-030-000013135 |
| ILP-030-000013142 | to | ILP-030-000013146 |
| ILP-030-000013148 | to | ILP-030-000013150 |
| ILP-030-000013153 | to | ILP-030-000013163 |
| ILP-030-000013166 | to | ILP-030-000013167 |
| ILP-030-000013169 | to | ILP-030-000013169 |
| ILP-030-000013174 | to | ILP-030-000013176 |
| ILP-030-000013181 | to | ILP-030-000013185 |
| ILP-030-000013188 | to | ILP-030-000013189 |
| ILP-030-000013192 | to | ILP-030-000013194 |
| ILP-030-000013199 | to | ILP-030-000013202 |
| ILP-030-000013204 | to | ILP-030-000013209 |
| ILP-030-000013213 | to | ILP-030-000013213 |
| ILP-030-000013217 | to | ILP-030-000013217 |
| ILP-030-000013220 | to | ILP-030-000013220 |
| ILP-030-000013224 | to | ILP-030-000013226 |
| ILP-030-000013230 | to | ILP-030-000013233 |
| ILP-030-000013235 | to | ILP-030-000013247 |
| ILP-030-000013253 | to | ILP-030-000013254 |
| ILP-030-000013256 | to | ILP-030-000013260 |
| ILP-030-000013262 | to | ILP-030-000013263 |
| ILP-030-000013265 | to | ILP-030-000013265 |

| | | |
|---|---|---|
| ILP-030-000013282 | to | ILP-030-000013282 |
| ILP-030-000013284 | to | ILP-030-000013287 |
| ILP-030-000013291 | to | ILP-030-000013301 |
| ILP-030-000013304 | to | ILP-030-000013304 |
| ILP-030-000013309 | to | ILP-030-000013309 |
| ILP-030-000013325 | to | ILP-030-000013325 |
| ILP-030-000013327 | to | ILP-030-000013347 |
| ILP-030-000013351 | to | ILP-030-000013351 |
| ILP-030-000013358 | to | ILP-030-000013359 |
| ILP-030-000013367 | to | ILP-030-000013367 |
| ILP-030-000013379 | to | ILP-030-000013380 |
| ILP-030-000013382 | to | ILP-030-000013384 |
| ILP-030-000013387 | to | ILP-030-000013391 |
| ILP-030-000013393 | to | ILP-030-000013396 |
| ILP-030-000013402 | to | ILP-030-000013404 |
| ILP-030-000013412 | to | ILP-030-000013413 |
| ILP-030-000013416 | to | ILP-030-000013417 |
| ILP-030-000013421 | to | ILP-030-000013422 |
| ILP-030-000013427 | to | ILP-030-000013427 |
| ILP-030-000013430 | to | ILP-030-000013430 |
| ILP-030-000013432 | to | ILP-030-000013437 |
| ILP-030-000013445 | to | ILP-030-000013445 |
| ILP-030-000013453 | to | ILP-030-000013459 |
| ILP-030-000013461 | to | ILP-030-000013461 |
| ILP-030-000013463 | to | ILP-030-000013465 |
| ILP-030-000013469 | to | ILP-030-000013469 |
| ILP-030-000013474 | to | ILP-030-000013477 |
| ILP-030-000013482 | to | ILP-030-000013492 |
| ILP-030-000013496 | to | ILP-030-000013496 |
| ILP-030-000013498 | to | ILP-030-000013498 |
| ILP-030-000013500 | to | ILP-030-000013508 |
| ILP-030-000013510 | to | ILP-030-000013511 |
| ILP-030-000013517 | to | ILP-030-000013518 |
| ILP-030-000013540 | to | ILP-030-000013542 |
| ILP-030-000013549 | to | ILP-030-000013554 |
| ILP-030-000013557 | to | ILP-030-000013560 |
| ILP-030-000013562 | to | ILP-030-000013567 |
| ILP-030-000013569 | to | ILP-030-000013570 |
| ILP-030-000013572 | to | ILP-030-000013572 |
| ILP-030-000013576 | to | ILP-030-000013576 |
| ILP-030-000013578 | to | ILP-030-000013578 |
| ILP-030-000013580 | to | ILP-030-000013580 |
| ILP-030-000013582 | to | ILP-030-000013584 |
| ILP-030-000013587 | to | ILP-030-000013595 |

| | | |
|---|---|---|
| ILP-030-000013599 | to | ILP-030-000013601 |
| ILP-030-000013611 | to | ILP-030-000013612 |
| ILP-030-000013615 | to | ILP-030-000013615 |
| ILP-030-000013617 | to | ILP-030-000013620 |
| ILP-030-000013623 | to | ILP-030-000013623 |
| ILP-030-000013625 | to | ILP-030-000013635 |
| ILP-030-000013642 | to | ILP-030-000013643 |
| ILP-030-000013645 | to | ILP-030-000013646 |
| ILP-030-000013651 | to | ILP-030-000013656 |
| ILP-030-000013658 | to | ILP-030-000013662 |
| ILP-030-000013664 | to | ILP-030-000013667 |
| ILP-030-000013669 | to | ILP-030-000013669 |
| ILP-030-000013675 | to | ILP-030-000013675 |
| ILP-030-000013678 | to | ILP-030-000013685 |
| ILP-030-000013689 | to | ILP-030-000013689 |
| ILP-030-000013696 | to | ILP-030-000013696 |
| ILP-030-000013698 | to | ILP-030-000013702 |
| ILP-030-000013704 | to | ILP-030-000013714 |
| ILP-030-000013721 | to | ILP-030-000013721 |
| ILP-030-000013723 | to | ILP-030-000013723 |
| ILP-030-000013725 | to | ILP-030-000013731 |
| ILP-030-000013742 | to | ILP-030-000013744 |
| ILP-030-000013752 | to | ILP-030-000013753 |
| ILP-030-000013764 | to | ILP-030-000013765 |
| ILP-030-000013769 | to | ILP-030-000013771 |
| ILP-030-000013774 | to | ILP-030-000013774 |
| ILP-030-000013779 | to | ILP-030-000013781 |
| ILP-030-000013784 | to | ILP-030-000013785 |
| ILP-030-000013789 | to | ILP-030-000013789 |
| ILP-030-000013791 | to | ILP-030-000013793 |
| ILP-030-000013795 | to | ILP-030-000013795 |
| ILP-030-000013797 | to | ILP-030-000013797 |
| ILP-030-000013799 | to | ILP-030-000013804 |
| ILP-030-000013809 | to | ILP-030-000013813 |
| ILP-030-000013815 | to | ILP-030-000013815 |
| ILP-030-000013825 | to | ILP-030-000013825 |
| ILP-030-000013831 | to | ILP-030-000013831 |
| ILP-030-000013833 | to | ILP-030-000013840 |
| ILP-030-000013844 | to | ILP-030-000013844 |
| ILP-030-000013847 | to | ILP-030-000013853 |
| ILP-030-000013857 | to | ILP-030-000013857 |
| ILP-030-000013860 | to | ILP-030-000013867 |
| ILP-030-000013870 | to | ILP-030-000013877 |
| ILP-030-000013879 | to | ILP-030-000013879 |

| | | |
|---|---|---|
| ILP-030-000013882 | to | ILP-030-000013885 |
| ILP-030-000013887 | to | ILP-030-000013890 |
| ILP-030-000013893 | to | ILP-030-000013893 |
| ILP-030-000013896 | to | ILP-030-000013897 |
| ILP-030-000013899 | to | ILP-030-000013903 |
| ILP-030-000013907 | to | ILP-030-000013914 |
| ILP-030-000013916 | to | ILP-030-000013922 |
| ILP-030-000013924 | to | ILP-030-000013926 |
| ILP-030-000013928 | to | ILP-030-000013930 |
| ILP-030-000013932 | to | ILP-030-000013933 |
| ILP-030-000013935 | to | ILP-030-000013939 |
| ILP-030-000013941 | to | ILP-030-000013949 |
| ILP-030-000013951 | to | ILP-030-000013953 |
| ILP-030-000013955 | to | ILP-030-000013955 |
| ILP-030-000013957 | to | ILP-030-000013957 |
| ILP-030-000013960 | to | ILP-030-000013960 |
| ILP-030-000013962 | to | ILP-030-000013963 |
| ILP-030-000013965 | to | ILP-030-000013970 |
| ILP-030-000013972 | to | ILP-030-000013980 |
| ILP-030-000013986 | to | ILP-030-000013989 |
| ILP-030-000013991 | to | ILP-030-000013991 |
| ILP-030-000013993 | to | ILP-030-000013993 |
| ILP-030-000013995 | to | ILP-030-000014005 |
| ILP-030-000014008 | to | ILP-030-000014012 |
| ILP-030-000014014 | to | ILP-030-000014015 |
| ILP-030-000014017 | to | ILP-030-000014018 |
| ILP-030-000014023 | to | ILP-030-000014023 |
| ILP-030-000014025 | to | ILP-030-000014033 |
| ILP-030-000014038 | to | ILP-030-000014056 |
| ILP-030-000014058 | to | ILP-030-000014059 |
| ILP-030-000014063 | to | ILP-030-000014065 |
| ILP-030-000014067 | to | ILP-030-000014069 |
| ILP-030-000014072 | to | ILP-030-000014072 |
| ILP-030-000014076 | to | ILP-030-000014080 |
| ILP-030-000014083 | to | ILP-030-000014086 |
| ILP-030-000014094 | to | ILP-030-000014096 |
| ILP-030-000014101 | to | ILP-030-000014107 |
| ILP-030-000014115 | to | ILP-030-000014118 |
| ILP-030-000014123 | to | ILP-030-000014125 |
| ILP-030-000014127 | to | ILP-030-000014127 |
| ILP-030-000014129 | to | ILP-030-000014130 |
| ILP-030-000014132 | to | ILP-030-000014141 |
| ILP-030-000014147 | to | ILP-030-000014147 |
| ILP-030-000014150 | to | ILP-030-000014152 |

| | | |
|---|---|---|
| ILP-030-000014154 | to | ILP-030-000014160 |
| ILP-030-000014163 | to | ILP-030-000014189 |
| ILP-030-000014193 | to | ILP-030-000014199 |
| ILP-030-000014202 | to | ILP-030-000014203 |
| ILP-030-000014205 | to | ILP-030-000014222 |
| ILP-030-000014224 | to | ILP-030-000014228 |
| ILP-030-000014230 | to | ILP-030-000014244 |
| ILP-030-000014246 | to | ILP-030-000014248 |
| ILP-030-000014254 | to | ILP-030-000014259 |
| ILP-030-000014261 | to | ILP-030-000014265 |
| ILP-030-000014270 | to | ILP-030-000014273 |
| ILP-030-000014275 | to | ILP-030-000014288 |
| ILP-030-000014291 | to | ILP-030-000014304 |
| ILP-030-000014306 | to | ILP-030-000014307 |
| ILP-030-000014312 | to | ILP-030-000014313 |
| ILP-030-000014315 | to | ILP-030-000014319 |
| ILP-030-000014323 | to | ILP-030-000014325 |
| ILP-030-000014328 | to | ILP-030-000014335 |
| ILP-030-000014337 | to | ILP-030-000014339 |
| ILP-030-000014341 | to | ILP-030-000014346 |
| ILP-030-000014353 | to | ILP-030-000014367 |
| ILP-030-000014375 | to | ILP-030-000014375 |
| ILP-030-000014378 | to | ILP-030-000014381 |
| ILP-030-000014384 | to | ILP-030-000014387 |
| ILP-030-000014399 | to | ILP-030-000014402 |
| ILP-030-000014404 | to | ILP-030-000014416 |
| ILP-030-000014419 | to | ILP-030-000014419 |
| ILP-030-000014424 | to | ILP-030-000014424 |
| ILP-030-000014427 | to | ILP-030-000014427 |
| ILP-030-000014433 | to | ILP-030-000014433 |
| ILP-030-000014438 | to | ILP-030-000014449 |
| ILP-030-000014460 | to | ILP-030-000014464 |
| ILP-030-000014466 | to | ILP-030-000014474 |
| ILP-030-000014476 | to | ILP-030-000014477 |
| ILP-030-000014479 | to | ILP-030-000014479 |
| ILP-030-000014483 | to | ILP-030-000014487 |
| ILP-030-000014490 | to | ILP-030-000014492 |
| ILP-030-000014494 | to | ILP-030-000014505 |
| ILP-030-000014507 | to | ILP-030-000014511 |
| ILP-030-000014522 | to | ILP-030-000014529 |
| ILP-030-000014531 | to | ILP-030-000014533 |
| ILP-030-000014539 | to | ILP-030-000014546 |
| ILP-030-000014555 | to | ILP-030-000014572 |
| ILP-030-000014574 | to | ILP-030-000014578 |

| | | |
|---|---|---|
| ILP-030-000014580 | to | ILP-030-000014587 |
| ILP-030-000014589 | to | ILP-030-000014592 |
| ILP-030-000014595 | to | ILP-030-000014595 |
| ILP-030-000014597 | to | ILP-030-000014602 |
| ILP-030-000014604 | to | ILP-030-000014604 |
| ILP-030-000014606 | to | ILP-030-000014613 |
| ILP-030-000014618 | to | ILP-030-000014620 |
| ILP-030-000014622 | to | ILP-030-000014625 |
| ILP-030-000014630 | to | ILP-030-000014647 |
| ILP-030-000014651 | to | ILP-030-000014661 |
| ILP-030-000014663 | to | ILP-030-000014665 |
| ILP-030-000014669 | to | ILP-030-000014677 |
| ILP-030-000014681 | to | ILP-030-000014688 |
| ILP-030-000014690 | to | ILP-030-000014690 |
| ILP-030-000014692 | to | ILP-030-000014692 |
| ILP-030-000014694 | to | ILP-030-000014695 |
| ILP-030-000014697 | to | ILP-030-000014713 |
| ILP-030-000014715 | to | ILP-030-000014719 |
| ILP-030-000014726 | to | ILP-030-000014726 |
| ILP-030-000014733 | to | ILP-030-000014735 |
| ILP-030-000014739 | to | ILP-030-000014740 |
| ILP-030-000014742 | to | ILP-030-000014743 |
| ILP-030-000014745 | to | ILP-030-000014745 |
| ILP-030-000014748 | to | ILP-030-000014748 |
| ILP-030-000014752 | to | ILP-030-000014754 |
| ILP-030-000014756 | to | ILP-030-000014758 |
| ILP-030-000014760 | to | ILP-030-000014760 |
| ILP-030-000014763 | to | ILP-030-000014763 |
| ILP-030-000014796 | to | ILP-030-000014797 |
| ILP-030-000014800 | to | ILP-030-000014800 |
| ILP-030-000014802 | to | ILP-030-000014805 |
| ILP-030-000014807 | to | ILP-030-000014813 |
| ILP-030-000014815 | to | ILP-030-000014834 |
| ILP-030-000014836 | to | ILP-030-000014836 |
| ILP-030-000014838 | to | ILP-030-000014838 |
| ILP-030-000014841 | to | ILP-030-000014847 |
| ILP-030-000014850 | to | ILP-030-000014850 |
| ILP-030-000014855 | to | ILP-030-000014858 |
| ILP-030-000014864 | to | ILP-030-000014866 |
| ILP-030-000014871 | to | ILP-030-000014871 |
| ILP-030-000014873 | to | ILP-030-000014877 |
| ILP-030-000014879 | to | ILP-030-000014879 |
| ILP-030-000014881 | to | ILP-030-000014885 |
| ILP-030-000014892 | to | ILP-030-000014896 |

| | | |
|---|---|---|
| ILP-030-000014899 | to | ILP-030-000014901 |
| ILP-030-000014903 | to | ILP-030-000014906 |
| ILP-030-000014908 | to | ILP-030-000014908 |
| ILP-030-000014911 | to | ILP-030-000014911 |
| ILP-030-000014929 | to | ILP-030-000014931 |
| ILP-030-000014936 | to | ILP-030-000014940 |
| ILP-030-000014944 | to | ILP-030-000014946 |
| ILP-030-000014951 | to | ILP-030-000014951 |
| ILP-030-000014954 | to | ILP-030-000014961 |
| ILP-030-000014963 | to | ILP-030-000014965 |
| ILP-030-000014967 | to | ILP-030-000014979 |
| ILP-030-000014981 | to | ILP-030-000014982 |
| ILP-030-000014985 | to | ILP-030-000014986 |
| ILP-030-000014988 | to | ILP-030-000014992 |
| ILP-030-000014997 | to | ILP-030-000015001 |
| ILP-030-000015003 | to | ILP-030-000015003 |
| ILP-030-000015005 | to | ILP-030-000015010 |
| ILP-030-000015013 | to | ILP-030-000015020 |
| ILP-030-000015022 | to | ILP-030-000015024 |
| ILP-030-000015026 | to | ILP-030-000015027 |
| ILP-030-000015029 | to | ILP-030-000015030 |
| ILP-030-000015033 | to | ILP-030-000015036 |
| ILP-030-000015040 | to | ILP-030-000015040 |
| ILP-030-000015042 | to | ILP-030-000015050 |
| ILP-030-000015061 | to | ILP-030-000015063 |
| ILP-030-000015066 | to | ILP-030-000015084 |
| ILP-030-000015087 | to | ILP-030-000015093 |
| ILP-030-000015095 | to | ILP-030-000015095 |
| ILP-030-000015106 | to | ILP-030-000015106 |
| ILP-030-000015110 | to | ILP-030-000015112 |
| ILP-030-000015117 | to | ILP-030-000015119 |
| ILP-030-000015121 | to | ILP-030-000015128 |
| ILP-030-000015133 | to | ILP-030-000015140 |
| ILP-030-000015142 | to | ILP-030-000015158 |
| ILP-030-000015160 | to | ILP-030-000015164 |
| ILP-030-000015166 | to | ILP-030-000015168 |
| ILP-030-000015172 | to | ILP-030-000015174 |
| ILP-030-000015222 | to | ILP-030-000015222 |
| ILP-030-000015226 | to | ILP-030-000015226 |
| ILP-030-000015230 | to | ILP-030-000015231 |
| ILP-030-000015235 | to | ILP-030-000015235 |
| ILP-030-000015268 | to | ILP-030-000015269 |
| ILP-030-000015287 | to | ILP-030-000015304 |
| ILP-030-000015329 | to | ILP-030-000015330 |

| ILP-030-000015332 | to | ILP-030-000015352 |
|---|---|---|
| ILP-030-000015355 | to | ILP-030-000015361 |
| ILP-030-000015365 | to | ILP-030-000015366 |
| ILP-030-000015368 | to | ILP-030-000015368 |
| ILP-030-000015381 | to | ILP-030-000015388 |
| ILP-030-000015390 | to | ILP-030-000015392 |
| ILP-030-000015394 | to | ILP-030-000015394 |
| ILP-030-000015396 | to | ILP-030-000015397 |
| ILP-030-000015399 | to | ILP-030-000015402 |
| ILP-030-000015409 | to | ILP-030-000015412 |
| ILP-030-000015417 | to | ILP-030-000015417 |
| ILP-030-000015428 | to | ILP-030-000015429 |
| ILP-030-000015438 | to | ILP-030-000015440 |
| ILP-030-000015442 | to | ILP-030-000015450 |
| ILP-030-000015452 | to | ILP-030-000015456 |
| ILP-030-000015459 | to | ILP-030-000015462 |
| ILP-030-000015465 | to | ILP-030-000015465 |
| ILP-030-000015467 | to | ILP-030-000015467 |
| ILP-030-000015469 | to | ILP-030-000015479 |
| ILP-030-000015482 | to | ILP-030-000015515 |
| ILP-030-000015518 | to | ILP-030-000015525 |
| ILP-030-000015527 | to | ILP-030-000015563 |
| ILP-030-000015565 | to | ILP-030-000015647 |
| ILP-030-000015649 | to | ILP-030-000015651 |
| ILP-030-000015653 | to | ILP-030-000015655 |
| ILP-030-000015657 | to | ILP-030-000015688 |
| ILP-030-000015690 | to | ILP-030-000015712 |
| ILP-030-000015714 | to | ILP-030-000015727 |
| ILP-030-000015729 | to | ILP-030-000015730 |
| ILP-030-000015732 | to | ILP-030-000015745 |
| ILP-030-000015748 | to | ILP-030-000015763 |
| ILP-030-000015765 | to | ILP-030-000015772 |
| ILP-030-000015779 | to | ILP-030-000015779 |
| ILP-030-000015781 | to | ILP-030-000015791 |
| ILP-030-000015796 | to | ILP-030-000015810 |
| ILP-030-000015813 | to | ILP-030-000015813 |
| ILP-030-000015816 | to | ILP-030-000015861 |
| ILP-030-000015864 | to | ILP-030-000015866 |
| ILP-030-000015868 | to | ILP-030-000015869 |
| ILP-030-000015871 | to | ILP-030-000015902 |
| ILP-030-000015904 | to | ILP-030-000015929 |
| ILP-030-000015931 | to | ILP-030-000015942 |
| ILP-030-000015946 | to | ILP-030-000015948 |
| ILP-030-000015950 | to | ILP-030-000015950 |

| | | |
|---|---|---|
| ILP-030-000015952 | to | ILP-030-000015952 |
| ILP-030-000015954 | to | ILP-030-000015957 |
| ILP-030-000015963 | to | ILP-030-000015963 |
| ILP-030-000015968 | to | ILP-030-000015978 |
| ILP-030-000015981 | to | ILP-030-000015986 |
| ILP-030-000015988 | to | ILP-030-000016006 |
| ILP-030-000016008 | to | ILP-030-000016048 |
| ILP-030-000016050 | to | ILP-030-000016067 |
| ILP-030-000016069 | to | ILP-030-000016070 |
| ILP-030-000016072 | to | ILP-030-000016114 |
| ILP-030-000016116 | to | ILP-030-000016203 |
| ILP-030-000016205 | to | ILP-030-000016205 |
| ILP-030-000016207 | to | ILP-030-000016207 |
| ILP-030-000016209 | to | ILP-030-000016209 |
| ILP-030-000016211 | to | ILP-030-000016212 |
| ILP-030-000016214 | to | ILP-030-000016243 |
| ILP-030-000016245 | to | ILP-030-000016291 |
| ILP-030-000016293 | to | ILP-030-000016326 |
| ILP-030-000016328 | to | ILP-030-000016366 |
| ILP-030-000016369 | to | ILP-030-000016379 |
| ILP-030-000016381 | to | ILP-030-000016415 |
| ILP-030-000016417 | to | ILP-030-000016437 |
| ILP-030-000016439 | to | ILP-030-000016456 |
| ILP-030-000016458 | to | ILP-030-000016459 |
| ILP-030-000016461 | to | ILP-030-000016490 |
| ILP-030-000016492 | to | ILP-030-000016493 |
| ILP-030-000016499 | to | ILP-030-000016506 |
| ILP-030-000016510 | to | ILP-030-000016514 |
| ILP-030-000016516 | to | ILP-030-000016516 |
| ILP-030-000016518 | to | ILP-030-000016549 |
| ILP-030-000016552 | to | ILP-030-000016557 |
| ILP-030-000016560 | to | ILP-030-000016577 |
| ILP-030-000016580 | to | ILP-030-000016582 |
| ILP-030-000016586 | to | ILP-030-000016590 |
| ILP-030-000016592 | to | ILP-030-000016607 |
| ILP-030-000016609 | to | ILP-030-000016719 |
| ILP-030-000016721 | to | ILP-030-000016723 |
| ILP-030-000016725 | to | ILP-030-000016760 |
| ILP-030-000016762 | to | ILP-030-000016788 |
| ILP-030-000016790 | to | ILP-030-000016927 |
| ILP-030-000016929 | to | ILP-030-000017068 |
| ILP-030-000017070 | to | ILP-030-000017071 |
| ILP-030-000017073 | to | ILP-030-000017073 |
| ILP-030-000017075 | to | ILP-030-000017078 |

| ILP-030-000017080 | to | ILP-030-000017125 |
|---|---|---|
| ILP-030-000017127 | to | ILP-030-000017149 |
| ILP-030-000017153 | to | ILP-030-000017202 |
| ILP-030-000017204 | to | ILP-030-000017207 |
| ILP-030-000017209 | to | ILP-030-000017239 |
| ILP-030-000017241 | to | ILP-030-000017296 |
| ILP-030-000017299 | to | ILP-030-000017360 |
| ILP-030-000017362 | to | ILP-030-000017364 |
| ILP-030-000017366 | to | ILP-030-000017374 |
| ILP-030-000017376 | to | ILP-030-000017392 |
| ILP-030-000017394 | to | ILP-030-000017408 |
| ILP-030-000017410 | to | ILP-030-000017412 |
| ILP-030-000017414 | to | ILP-030-000017449 |
| ILP-030-000017452 | to | ILP-030-000017456 |
| ILP-030-000017458 | to | ILP-030-000017474 |
| ILP-030-000017476 | to | ILP-030-000017477 |
| ILP-030-000017482 | to | ILP-030-000017488 |
| ILP-030-000017491 | to | ILP-030-000017494 |
| ILP-030-000017496 | to | ILP-030-000017514 |
| ILP-030-000017516 | to | ILP-030-000017537 |
| ILP-030-000017539 | to | ILP-030-000017542 |
| ILP-030-000017544 | to | ILP-030-000017544 |
| ILP-030-000017547 | to | ILP-030-000017551 |
| ILP-030-000017555 | to | ILP-030-000017560 |
| ILP-030-000017562 | to | ILP-030-000017573 |
| ILP-030-000017575 | to | ILP-030-000017576 |
| ILP-030-000017578 | to | ILP-030-000017606 |
| ILP-030-000017608 | to | ILP-030-000017611 |
| ILP-030-000017613 | to | ILP-030-000017613 |
| ILP-030-000017616 | to | ILP-030-000017620 |
| ILP-030-000017624 | to | ILP-030-000017633 |
| ILP-030-000017635 | to | ILP-030-000017649 |
| ILP-030-000017651 | to | ILP-030-000017655 |
| ILP-030-000017657 | to | ILP-030-000017680 |
| ILP-030-000017685 | to | ILP-030-000017686 |
| ILP-030-000017691 | to | ILP-030-000017692 |
| ILP-030-000017695 | to | ILP-030-000017698 |
| ILP-030-000017701 | to | ILP-030-000017702 |
| ILP-030-000017705 | to | ILP-030-000017708 |
| ILP-030-000017710 | to | ILP-030-000017726 |
| ILP-030-000017729 | to | ILP-030-000017757 |
| ILP-030-000017760 | to | ILP-030-000017760 |
| ILP-030-000017762 | to | ILP-030-000017762 |
| ILP-030-000017764 | to | ILP-030-000017764 |

| | | |
|---|---|---|
| ILP-030-000017766 | to | ILP-030-000017767 |
| ILP-030-000017769 | to | ILP-030-000017786 |
| ILP-030-000017788 | to | ILP-030-000017788 |
| ILP-030-000017791 | to | ILP-030-000017793 |
| ILP-030-000017795 | to | ILP-030-000017796 |
| ILP-030-000017799 | to | ILP-030-000017799 |
| ILP-030-000017801 | to | ILP-030-000017801 |
| ILP-030-000017807 | to | ILP-030-000017812 |
| ILP-030-000017814 | to | ILP-030-000017824 |
| ILP-030-000017826 | to | ILP-030-000017830 |
| ILP-030-000017832 | to | ILP-030-000017834 |
| ILP-030-000017839 | to | ILP-030-000017839 |
| ILP-030-000017841 | to | ILP-030-000017854 |
| ILP-030-000017856 | to | ILP-030-000017857 |
| ILP-030-000017861 | to | ILP-030-000017866 |
| ILP-030-000017868 | to | ILP-030-000017872 |
| ILP-030-000017875 | to | ILP-030-000017886 |
| ILP-030-000017898 | to | ILP-030-000017898 |
| ILP-030-000017901 | to | ILP-030-000017901 |
| ILP-030-000017904 | to | ILP-030-000017922 |
| ILP-030-000017924 | to | ILP-030-000017924 |
| ILP-030-000017927 | to | ILP-030-000017929 |
| ILP-030-000017931 | to | ILP-030-000017932 |
| ILP-030-000017935 | to | ILP-030-000017935 |
| ILP-030-000017937 | to | ILP-030-000017937 |
| ILP-030-000017943 | to | ILP-030-000017948 |
| ILP-030-000017950 | to | ILP-030-000017960 |
| ILP-030-000017962 | to | ILP-030-000017966 |
| ILP-030-000017968 | to | ILP-030-000017970 |
| ILP-030-000017975 | to | ILP-030-000017975 |
| ILP-030-000017977 | to | ILP-030-000017990 |
| ILP-030-000017992 | to | ILP-030-000017993 |
| ILP-030-000017997 | to | ILP-030-000018002 |
| ILP-030-000018004 | to | ILP-030-000018008 |
| ILP-030-000018011 | to | ILP-030-000018022 |
| ILP-030-000018034 | to | ILP-030-000018034 |
| ILP-030-000018037 | to | ILP-030-000018037 |
| ILP-030-000018040 | to | ILP-030-000018055 |
| ILP-030-000018060 | to | ILP-030-000018065 |
| ILP-030-000018067 | to | ILP-030-000018093 |
| ILP-030-000018096 | to | ILP-030-000018099 |
| ILP-030-000018102 | to | ILP-030-000018107 |
| ILP-030-000018110 | to | ILP-030-000018127 |
| ILP-030-000018130 | to | ILP-030-000018137 |

| | | |
|---|---|---|
| ILP-030-000018140 | to | ILP-030-000018147 |
| ILP-030-000018150 | to | ILP-030-000018159 |
| ILP-030-000018164 | to | ILP-030-000018171 |
| ILP-030-000018174 | to | ILP-030-000018176 |
| ILP-030-000018179 | to | ILP-030-000018181 |
| ILP-030-000018186 | to | ILP-030-000018201 |
| ILP-030-000018215 | to | ILP-030-000018216 |
| ILP-030-000018226 | to | ILP-030-000018229 |
| ILP-030-000018232 | to | ILP-030-000018232 |
| ILP-030-000018235 | to | ILP-030-000018244 |
| ILP-030-000018247 | to | ILP-030-000018263 |
| ILP-030-000018268 | to | ILP-030-000018269 |
| ILP-030-000018272 | to | ILP-030-000018277 |
| ILP-030-000018283 | to | ILP-030-000018291 |
| ILP-030-000018293 | to | ILP-030-000018316 |
| ILP-030-000018318 | to | ILP-030-000018318 |
| ILP-030-000018320 | to | ILP-030-000018348 |
| ILP-030-000018352 | to | ILP-030-000018368 |
| ILP-030-000018372 | to | ILP-030-000018389 |
| ILP-030-000018391 | to | ILP-030-000018398 |
| ILP-030-000018401 | to | ILP-030-000018401 |
| ILP-030-000018403 | to | ILP-030-000018403 |
| ILP-030-000018405 | to | ILP-030-000018405 |
| ILP-030-000018407 | to | ILP-030-000018407 |
| ILP-030-000018409 | to | ILP-030-000018427 |
| ILP-030-000018439 | to | ILP-030-000018439 |
| ILP-030-000018489 | to | ILP-030-000018504 |
| ILP-030-000018506 | to | ILP-030-000018530 |
| ILP-030-000018535 | to | ILP-030-000018544 |
| ILP-030-000018552 | to | ILP-030-000018555 |
| ILP-030-000018557 | to | ILP-030-000018557 |
| ILP-030-000018584 | to | ILP-030-000018585 |
| ILP-030-000018587 | to | ILP-030-000018587 |
| ILP-030-000018589 | to | ILP-030-000018589 |
| ILP-030-000018602 | to | ILP-030-000018602 |
| ILP-030-000018608 | to | ILP-030-000018608 |
| ILP-030-000018610 | to | ILP-030-000018611 |
| ILP-030-000018613 | to | ILP-030-000018613 |
| ILP-030-000018632 | to | ILP-030-000018637 |
| ILP-030-000018657 | to | ILP-030-000018657 |
| ILP-030-000018660 | to | ILP-030-000018660 |
| ILP-030-000018664 | to | ILP-030-000018668 |
| ILP-030-000018671 | to | ILP-030-000018684 |
| ILP-030-000018690 | to | ILP-030-000018690 |

| | | |
|---|---|---|
| ILP-030-000018692 | to | ILP-030-000018692 |
| ILP-030-000018704 | to | ILP-030-000018706 |
| ILP-030-000018709 | to | ILP-030-000018716 |
| ILP-030-000018718 | to | ILP-030-000018758 |
| ILP-030-000018760 | to | ILP-030-000018760 |
| ILP-030-000018763 | to | ILP-030-000018763 |
| ILP-030-000018766 | to | ILP-030-000018782 |
| ILP-030-000018807 | to | ILP-030-000018808 |
| ILP-030-000018817 | to | ILP-030-000018817 |
| ILP-030-000018851 | to | ILP-030-000018856 |
| ILP-030-000018858 | to | ILP-030-000018858 |
| ILP-030-000018860 | to | ILP-030-000018860 |
| ILP-030-000018862 | to | ILP-030-000018862 |
| ILP-030-000018864 | to | ILP-030-000018864 |
| ILP-030-000018866 | to | ILP-030-000018866 |
| ILP-030-000018868 | to | ILP-030-000018870 |
| ILP-030-000018872 | to | ILP-030-000018872 |
| ILP-030-000018875 | to | ILP-030-000018875 |
| ILP-030-000018880 | to | ILP-030-000018884 |
| ILP-030-000018889 | to | ILP-030-000018889 |
| ILP-030-000018907 | to | ILP-030-000018951 |
| ILP-030-000018975 | to | ILP-030-000018981 |
| ILP-030-000018983 | to | ILP-030-000018983 |
| ILP-030-000018985 | to | ILP-030-000018985 |
| ILP-030-000018987 | to | ILP-030-000018988 |
| ILP-030-000018990 | to | ILP-030-000018992 |
| ILP-030-000018999 | to | ILP-030-000018999 |
| ILP-030-000019001 | to | ILP-030-000019001 |
| ILP-030-000019003 | to | ILP-030-000019003 |
| ILP-030-000019005 | to | ILP-030-000019005 |
| ILP-030-000019010 | to | ILP-030-000019010 |
| ILP-030-000019014 | to | ILP-030-000019014 |
| ILP-030-000019016 | to | ILP-030-000019016 |
| ILP-030-000019049 | to | ILP-030-000019059 |
| ILP-030-000019063 | to | ILP-030-000019095 |
| ILP-030-000019097 | to | ILP-030-000019097 |
| ILP-030-000019103 | to | ILP-030-000019103 |
| ILP-030-000019109 | to | ILP-030-000019111 |
| ILP-030-000019115 | to | ILP-030-000019115 |
| ILP-030-000019117 | to | ILP-030-000019117 |
| ILP-030-000019119 | to | ILP-030-000019119 |
| ILP-030-000019121 | to | ILP-030-000019122 |
| ILP-030-000019133 | to | ILP-030-000019133 |
| ILP-030-000019135 | to | ILP-030-000019135 |

| | | |
|---|---|---|
| ILP-030-000019137 | to | ILP-030-000019137 |
| ILP-030-000019139 | to | ILP-030-000019140 |
| ILP-030-000019160 | to | ILP-030-000019165 |
| ILP-030-000019185 | to | ILP-030-000019185 |
| ILP-030-000019187 | to | ILP-030-000019212 |
| ILP-030-000019214 | to | ILP-030-000019214 |
| ILP-030-000019216 | to | ILP-030-000019218 |
| ILP-030-000019243 | to | ILP-030-000019244 |
| ILP-030-000019250 | to | ILP-030-000019252 |
| ILP-030-000019255 | to | ILP-030-000019267 |
| ILP-030-000019269 | to | ILP-030-000019277 |
| ILP-030-000019280 | to | ILP-030-000019281 |
| ILP-030-000019286 | to | ILP-030-000019291 |
| ILP-030-000019296 | to | ILP-030-000019296 |
| ILP-030-000019300 | to | ILP-030-000019300 |
| ILP-030-000019302 | to | ILP-030-000019302 |
| ILP-030-000019305 | to | ILP-030-000019305 |
| ILP-030-000019308 | to | ILP-030-000019308 |
| ILP-030-000019310 | to | ILP-030-000019310 |
| ILP-030-000019313 | to | ILP-030-000019313 |
| ILP-030-000019315 | to | ILP-030-000019315 |
| ILP-030-000019317 | to | ILP-030-000019317 |
| ILP-030-000019319 | to | ILP-030-000019319 |
| ILP-030-000019321 | to | ILP-030-000019321 |
| ILP-030-000019323 | to | ILP-030-000019323 |
| ILP-030-000019325 | to | ILP-030-000019325 |
| ILP-030-000019327 | to | ILP-030-000019371 |
| ILP-030-000019408 | to | ILP-030-000019427 |
| ILP-030-000019461 | to | ILP-030-000019461 |
| ILP-030-000019494 | to | ILP-030-000019505 |
| ILP-030-000019507 | to | ILP-030-000019508 |
| ILP-030-000019511 | to | ILP-030-000019511 |
| ILP-030-000019513 | to | ILP-030-000019513 |
| ILP-030-000019515 | to | ILP-030-000019515 |
| ILP-030-000019517 | to | ILP-030-000019519 |
| ILP-030-000019521 | to | ILP-030-000019524 |
| ILP-030-000019526 | to | ILP-030-000019526 |
| ILP-030-000019540 | to | ILP-030-000019544 |
| ILP-030-000019566 | to | ILP-030-000019593 |
| ILP-030-000019595 | to | ILP-030-000019595 |
| ILP-030-000019597 | to | ILP-030-000019597 |
| ILP-030-000019599 | to | ILP-030-000019599 |
| ILP-030-000019601 | to | ILP-030-000019601 |
| ILP-030-000019603 | to | ILP-030-000019603 |

| | | |
|---|---|---|
| ILP-030-000019623 | to | ILP-030-000019624 |
| ILP-030-000019627 | to | ILP-030-000019630 |
| ILP-030-000019632 | to | ILP-030-000019632 |
| ILP-030-000019635 | to | ILP-030-000019635 |
| ILP-030-000019638 | to | ILP-030-000019638 |
| ILP-030-000019641 | to | ILP-030-000019641 |
| ILP-030-000019644 | to | ILP-030-000019645 |
| ILP-030-000019647 | to | ILP-030-000019647 |
| ILP-030-000019650 | to | ILP-030-000019650 |
| ILP-030-000019652 | to | ILP-030-000019658 |
| ILP-030-000019660 | to | ILP-030-000019660 |
| ILP-030-000019663 | to | ILP-030-000019663 |
| ILP-030-000019673 | to | ILP-030-000019673 |
| ILP-030-000019675 | to | ILP-030-000019675 |
| ILP-030-000019677 | to | ILP-030-000019677 |
| ILP-030-000019679 | to | ILP-030-000019679 |
| ILP-030-000019681 | to | ILP-030-000019681 |
| ILP-030-000019685 | to | ILP-030-000019691 |
| ILP-030-000019715 | to | ILP-030-000019721 |
| ILP-030-000019723 | to | ILP-030-000019723 |
| ILP-030-000019767 | to | ILP-030-000019809 |
| ILP-030-000019813 | to | ILP-030-000019813 |
| ILP-030-000019815 | to | ILP-030-000019816 |
| ILP-030-000019823 | to | ILP-030-000019823 |
| ILP-030-000019825 | to | ILP-030-000019826 |
| ILP-030-000019828 | to | ILP-030-000019831 |
| ILP-030-000019833 | to | ILP-030-000019837 |
| ILP-030-000019854 | to | ILP-030-000019857 |
| ILP-030-000019886 | to | ILP-030-000019886 |
| ILP-030-000019895 | to | ILP-030-000019895 |
| ILP-030-000019909 | to | ILP-030-000019909 |
| ILP-030-000019942 | to | ILP-030-000019947 |
| ILP-030-000019950 | to | ILP-030-000019950 |
| ILP-030-000019975 | to | ILP-030-000019999 |
| ILP-030-000020004 | to | ILP-030-000020033 |
| ILP-030-000020042 | to | ILP-030-000020042 |
| ILP-030-000020048 | to | ILP-030-000020053 |
| ILP-030-000020056 | to | ILP-030-000020057 |
| ILP-030-000020059 | to | ILP-030-000020067 |
| ILP-030-000020069 | to | ILP-030-000020069 |
| ILP-030-000020071 | to | ILP-030-000020083 |
| ILP-030-000020094 | to | ILP-030-000020094 |
| ILP-030-000020107 | to | ILP-030-000020126 |
| ILP-030-000020128 | to | ILP-030-000020128 |

| | | |
|---|---|---|
| ILP-030-000020130 | to | ILP-030-000020130 |
| ILP-030-000020142 | to | ILP-030-000020142 |
| ILP-030-000020145 | to | ILP-030-000020145 |
| ILP-030-000020147 | to | ILP-030-000020147 |
| ILP-030-000020149 | to | ILP-030-000020150 |
| ILP-030-000020152 | to | ILP-030-000020152 |
| ILP-030-000020184 | to | ILP-030-000020190 |
| ILP-030-000020192 | to | ILP-030-000020192 |
| ILP-030-000020204 | to | ILP-030-000020204 |
| ILP-030-000020226 | to | ILP-030-000020230 |
| ILP-030-000020232 | to | ILP-030-000020253 |
| ILP-030-000020255 | to | ILP-030-000020255 |
| ILP-030-000020258 | to | ILP-030-000020258 |
| ILP-030-000020260 | to | ILP-030-000020260 |
| ILP-030-000020263 | to | ILP-030-000020263 |
| ILP-030-000020265 | to | ILP-030-000020265 |
| ILP-030-000020315 | to | ILP-030-000020315 |
| ILP-030-000020325 | to | ILP-030-000020325 |
| ILP-030-000020348 | to | ILP-030-000020348 |
| ILP-030-000020350 | to | ILP-030-000020350 |
| ILP-030-000020352 | to | ILP-030-000020352 |
| ILP-030-000020354 | to | ILP-030-000020364 |
| ILP-030-000020366 | to | ILP-030-000020366 |
| ILP-030-000020369 | to | ILP-030-000020385 |
| ILP-030-000020390 | to | ILP-030-000020390 |
| ILP-030-000020406 | to | ILP-030-000020412 |
| ILP-030-000020427 | to | ILP-030-000020427 |
| ILP-030-000020429 | to | ILP-030-000020429 |
| ILP-030-000020431 | to | ILP-030-000020431 |
| ILP-030-000020434 | to | ILP-030-000020434 |
| ILP-030-000020436 | to | ILP-030-000020436 |
| ILP-030-000020440 | to | ILP-030-000020455 |
| ILP-030-000020489 | to | ILP-030-000020500 |
| ILP-030-000020503 | to | ILP-030-000020518 |
| ILP-030-000020520 | to | ILP-030-000020536 |
| ILP-030-000020538 | to | ILP-030-000020545 |
| ILP-030-000020547 | to | ILP-030-000020548 |
| ILP-030-000020550 | to | ILP-030-000020550 |
| ILP-030-000020552 | to | ILP-030-000020552 |
| ILP-030-000020569 | to | ILP-030-000020587 |
| ILP-030-000020615 | to | ILP-030-000020615 |
| ILP-030-000020617 | to | ILP-030-000020617 |
| ILP-030-000020620 | to | ILP-030-000020620 |
| ILP-030-000020622 | to | ILP-030-000020623 |

| | | |
|---|---|---|
| ILP-030-000020643 | to | ILP-030-000020651 |
| ILP-030-000020653 | to | ILP-030-000020656 |
| ILP-030-000020658 | to | ILP-030-000020685 |
| ILP-030-000020687 | to | ILP-030-000020687 |
| ILP-030-000020693 | to | ILP-030-000020742 |
| ILP-030-000020744 | to | ILP-030-000020744 |
| ILP-030-000020746 | to | ILP-030-000020746 |
| ILP-030-000020748 | to | ILP-030-000020748 |
| ILP-030-000020752 | to | ILP-030-000020752 |
| ILP-030-000020754 | to | ILP-030-000020754 |
| ILP-030-000020756 | to | ILP-030-000020756 |
| ILP-030-000020758 | to | ILP-030-000020758 |
| ILP-030-000020760 | to | ILP-030-000020760 |
| ILP-030-000020765 | to | ILP-030-000020765 |
| ILP-030-000020774 | to | ILP-030-000020779 |
| ILP-030-000020781 | to | ILP-030-000020810 |
| ILP-030-000020812 | to | ILP-030-000020812 |
| ILP-030-000020829 | to | ILP-030-000020829 |
| ILP-030-000020832 | to | ILP-030-000020889 |
| ILP-030-000020891 | to | ILP-030-000020891 |
| ILP-030-000020911 | to | ILP-030-000020912 |
| ILP-030-000020914 | to | ILP-030-000020914 |
| ILP-030-000020916 | to | ILP-030-000020917 |
| ILP-030-000020922 | to | ILP-030-000020927 |
| ILP-030-000020941 | to | ILP-030-000020941 |
| ILP-030-000020943 | to | ILP-030-000020943 |
| ILP-030-000020945 | to | ILP-030-000020945 |
| ILP-030-000020947 | to | ILP-030-000020947 |
| ILP-030-000020949 | to | ILP-030-000020950 |
| ILP-030-000020963 | to | ILP-030-000020977 |
| ILP-030-000021002 | to | ILP-030-000021068 |
| ILP-030-000021085 | to | ILP-030-000021085 |
| ILP-030-000021087 | to | ILP-030-000021087 |
| ILP-030-000021090 | to | ILP-030-000021090 |
| ILP-030-000021092 | to | ILP-030-000021092 |
| ILP-030-000021094 | to | ILP-030-000021094 |
| ILP-030-000021096 | to | ILP-030-000021096 |
| ILP-030-000021098 | to | ILP-030-000021098 |
| ILP-030-000021104 | to | ILP-030-000021124 |
| ILP-030-000021148 | to | ILP-030-000021148 |
| ILP-030-000021171 | to | ILP-030-000021213 |
| ILP-030-000021217 | to | ILP-030-000021232 |
| ILP-030-000021261 | to | ILP-030-000021294 |
| ILP-030-000021296 | to | ILP-030-000021333 |

| | | |
|---|---|---|
| ILP-030-000021335 | to | ILP-030-000021335 |
| ILP-030-000021338 | to | ILP-030-000021345 |
| ILP-030-000021347 | to | ILP-030-000021348 |
| ILP-030-000021377 | to | ILP-030-000021380 |
| ILP-030-000021384 | to | ILP-030-000021384 |
| ILP-030-000021399 | to | ILP-030-000021429 |
| ILP-030-000021431 | to | ILP-030-000021431 |
| ILP-030-000021434 | to | ILP-030-000021435 |
| ILP-030-000021437 | to | ILP-030-000021437 |
| ILP-030-000021451 | to | ILP-030-000021464 |
| ILP-030-000021469 | to | ILP-030-000021475 |
| ILP-030-000021477 | to | ILP-030-000021478 |
| ILP-030-000021480 | to | ILP-030-000021482 |
| ILP-030-000021489 | to | ILP-030-000021500 |
| ILP-030-000021502 | to | ILP-030-000021544 |
| ILP-030-000021546 | to | ILP-030-000021569 |
| ILP-030-000021572 | to | ILP-030-000021643 |
| ILP-030-000021645 | to | ILP-030-000021687 |
| ILP-030-000021689 | to | ILP-030-000021692 |
| ILP-030-000021694 | to | ILP-030-000021696 |
| ILP-030-000021698 | to | ILP-030-000021703 |
| ILP-030-000021710 | to | ILP-030-000021710 |
| ILP-030-000021717 | to | ILP-030-000021729 |
| ILP-030-000021733 | to | ILP-030-000021749 |
| ILP-030-000021757 | to | ILP-030-000021757 |
| ILP-030-000021771 | to | ILP-030-000021779 |
| ILP-030-000021808 | to | ILP-030-000021813 |
| ILP-030-000021815 | to | ILP-030-000021827 |
| ILP-030-000021839 | to | ILP-030-000021865 |
| ILP-030-000021886 | to | ILP-030-000021886 |
| ILP-030-000021892 | to | ILP-030-000021902 |
| ILP-030-000021906 | to | ILP-030-000021934 |
| ILP-030-000021960 | to | ILP-030-000021977 |
| ILP-030-000022003 | to | ILP-030-000022030 |
| ILP-030-000022035 | to | ILP-030-000022040 |
| ILP-030-000022042 | to | ILP-030-000022042 |
| ILP-030-000022044 | to | ILP-030-000022044 |
| ILP-030-000022046 | to | ILP-030-000022062 |
| ILP-030-000022064 | to | ILP-030-000022079 |
| ILP-030-000022098 | to | ILP-030-000022098 |
| ILP-030-000022116 | to | ILP-030-000022116 |
| ILP-030-000022118 | to | ILP-030-000022118 |
| ILP-030-000022126 | to | ILP-030-000022214 |
| ILP-030-000022225 | to | ILP-030-000022335 |

| | | |
|---|---|---|
| ILP-030-000022337 | to | ILP-030-000022337 |
| ILP-030-000022339 | to | ILP-030-000022339 |
| ILP-030-000022341 | to | ILP-030-000022342 |
| ILP-030-000022345 | to | ILP-030-000022346 |
| ILP-030-000022366 | to | ILP-030-000022366 |
| ILP-030-000022368 | to | ILP-030-000022369 |
| ILP-030-000022372 | to | ILP-030-000022372 |
| ILP-030-000022380 | to | ILP-030-000022380 |
| ILP-030-000022386 | to | ILP-030-000022386 |
| ILP-030-000022388 | to | ILP-030-000022388 |
| ILP-030-000022393 | to | ILP-030-000022506 |
| ILP-030-000022519 | to | ILP-030-000022543 |
| ILP-030-000022546 | to | ILP-030-000022591 |
| ILP-030-000022597 | to | ILP-030-000022648 |
| ILP-030-000022668 | to | ILP-030-000022668 |
| ILP-030-000022671 | to | ILP-030-000022678 |
| ILP-030-000022684 | to | ILP-030-000022726 |
| ILP-030-000022732 | to | ILP-030-000022732 |
| ILP-030-000022734 | to | ILP-030-000022734 |
| ILP-030-000022736 | to | ILP-030-000022737 |
| ILP-030-000022763 | to | ILP-030-000022805 |
| ILP-030-000022807 | to | ILP-030-000022807 |
| ILP-030-000022837 | to | ILP-030-000022876 |
| ILP-030-000022886 | to | ILP-030-000022892 |
| ILP-030-000022894 | to | ILP-030-000022894 |
| ILP-030-000022898 | to | ILP-030-000022899 |
| ILP-030-000022901 | to | ILP-030-000022903 |
| ILP-030-000022905 | to | ILP-030-000022905 |
| ILP-030-000022910 | to | ILP-030-000022910 |
| ILP-030-000022912 | to | ILP-030-000022912 |
| ILP-030-000022914 | to | ILP-030-000022914 |
| ILP-030-000022916 | to | ILP-030-000022916 |
| ILP-030-000022918 | to | ILP-030-000022918 |
| ILP-030-000022920 | to | ILP-030-000022920 |
| ILP-030-000022922 | to | ILP-030-000022982 |
| ILP-030-000022990 | to | ILP-030-000023022 |
| ILP-030-000023048 | to | ILP-030-000023209 |
| ILP-030-000023215 | to | ILP-030-000023223 |
| ILP-030-000023234 | to | ILP-030-000023239 |
| ILP-030-000023242 | to | ILP-030-000023369 |
| ILP-031-000000014 | to | ILP-031-000000014 |
| ILP-031-000000017 | to | ILP-031-000000019 |
| ILP-031-000000022 | to | ILP-031-000000023 |
| ILP-031-000000025 | to | ILP-031-000000031 |

| | | |
|---|---|---|
| ILP-031-000000033 | to | ILP-031-000000035 |
| ILP-031-000000037 | to | ILP-031-000000050 |
| ILP-031-000000053 | to | ILP-031-000000059 |
| ILP-031-000000061 | to | ILP-031-000000067 |
| ILP-031-000000076 | to | ILP-031-000000076 |
| ILP-031-000000078 | to | ILP-031-000000080 |
| ILP-031-000000082 | to | ILP-031-000000092 |
| ILP-031-000000095 | to | ILP-031-000000095 |
| ILP-031-000000097 | to | ILP-031-000000111 |
| ILP-031-000000115 | to | ILP-031-000000148 |
| ILP-031-000000151 | to | ILP-031-000000156 |
| ILP-031-000000158 | to | ILP-031-000000162 |
| ILP-031-000000164 | to | ILP-031-000000181 |
| ILP-031-000000184 | to | ILP-031-000000185 |
| ILP-031-000000187 | to | ILP-031-000000187 |
| ILP-031-000000189 | to | ILP-031-000000199 |
| ILP-031-000000202 | to | ILP-031-000000202 |
| ILP-031-000000204 | to | ILP-031-000000213 |
| ILP-031-000000215 | to | ILP-031-000000217 |
| ILP-031-000000219 | to | ILP-031-000000220 |
| ILP-031-000000223 | to | ILP-031-000000224 |
| ILP-031-000000226 | to | ILP-031-000000226 |
| ILP-031-000000228 | to | ILP-031-000000230 |
| ILP-031-000000233 | to | ILP-031-000000234 |
| ILP-031-000000238 | to | ILP-031-000000272 |
| ILP-031-000000276 | to | ILP-031-000000294 |
| ILP-031-000000296 | to | ILP-031-000000303 |
| ILP-031-000000305 | to | ILP-031-000000323 |
| ILP-031-000000326 | to | ILP-031-000000332 |
| ILP-031-000000334 | to | ILP-031-000000358 |
| ILP-031-000000360 | to | ILP-031-000000403 |
| ILP-031-000000405 | to | ILP-031-000000416 |
| ILP-031-000000421 | to | ILP-031-000000428 |
| ILP-031-000000430 | to | ILP-031-000000432 |
| ILP-031-000000434 | to | ILP-031-000000436 |
| ILP-031-000000438 | to | ILP-031-000000452 |
| ILP-031-000000455 | to | ILP-031-000000474 |
| ILP-031-000000476 | to | ILP-031-000000537 |
| ILP-031-000000539 | to | ILP-031-000000542 |
| ILP-031-000000544 | to | ILP-031-000000587 |
| ILP-031-000000592 | to | ILP-031-000000620 |
| ILP-031-000000626 | to | ILP-031-000000626 |
| ILP-031-000000631 | to | ILP-031-000000632 |
| ILP-031-000000636 | to | ILP-031-000000639 |

| | | |
|---|---|---|
| ILP-031-000000641 | to | ILP-031-000000642 |
| ILP-031-000000645 | to | ILP-031-000000659 |
| ILP-031-000000661 | to | ILP-031-000000677 |
| ILP-031-000000679 | to | ILP-031-000000702 |
| ILP-031-000000704 | to | ILP-031-000000735 |
| ILP-031-000000737 | to | ILP-031-000000744 |
| ILP-031-000000746 | to | ILP-031-000000747 |
| ILP-031-000000750 | to | ILP-031-000000790 |
| ILP-031-000000792 | to | ILP-031-000000819 |
| ILP-031-000000822 | to | ILP-031-000000822 |
| ILP-031-000000826 | to | ILP-031-000000838 |
| ILP-031-000000840 | to | ILP-031-000000872 |
| ILP-031-000000874 | to | ILP-031-000000896 |
| ILP-031-000000898 | to | ILP-031-000000898 |
| ILP-031-000000901 | to | ILP-031-000000923 |
| ILP-031-000000925 | to | ILP-031-000000925 |
| ILP-031-000000928 | to | ILP-031-000000998 |
| ILP-031-000001000 | to | ILP-031-000001051 |
| ILP-031-000001053 | to | ILP-031-000001069 |
| ILP-031-000001071 | to | ILP-031-000001073 |
| ILP-031-000001077 | to | ILP-031-000001080 |
| ILP-031-000001082 | to | ILP-031-000001127 |
| ILP-031-000001130 | to | ILP-031-000001139 |
| ILP-031-000001142 | to | ILP-031-000001149 |
| ILP-031-000001151 | to | ILP-031-000001191 |
| ILP-031-000001193 | to | ILP-031-000001194 |
| ILP-031-000001202 | to | ILP-031-000001203 |
| ILP-031-000001206 | to | ILP-031-000001206 |
| ILP-031-000001208 | to | ILP-031-000001208 |
| ILP-031-000001212 | to | ILP-031-000001212 |
| ILP-031-000001216 | to | ILP-031-000001294 |
| ILP-031-000001296 | to | ILP-031-000001304 |
| ILP-031-000001307 | to | ILP-031-000001329 |
| ILP-031-000001331 | to | ILP-031-000001331 |
| ILP-031-000001333 | to | ILP-031-000001335 |
| ILP-031-000001339 | to | ILP-031-000001532 |
| ILP-031-000001538 | to | ILP-031-000001560 |
| ILP-031-000001562 | to | ILP-031-000001569 |
| ILP-031-000001571 | to | ILP-031-000001581 |
| ILP-031-000001584 | to | ILP-031-000001599 |
| ILP-031-000001602 | to | ILP-031-000001602 |
| ILP-031-000001604 | to | ILP-031-000001612 |
| ILP-031-000001614 | to | ILP-031-000001619 |
| ILP-031-000001621 | to | ILP-031-000001633 |

| | | |
|---|---|---|
| ILP-031-000001636 | to | ILP-031-000001637 |
| ILP-031-000001642 | to | ILP-031-000001642 |
| ILP-031-000001647 | to | ILP-031-000001689 |
| ILP-031-000001691 | to | ILP-031-000001691 |
| ILP-031-000001694 | to | ILP-031-000001727 |
| ILP-031-000001730 | to | ILP-031-000001730 |
| ILP-031-000001732 | to | ILP-031-000001739 |
| ILP-031-000001741 | to | ILP-031-000001756 |
| ILP-031-000001770 | to | ILP-031-000001774 |
| ILP-031-000001778 | to | ILP-031-000001847 |
| ILP-031-000001850 | to | ILP-031-000001857 |
| ILP-031-000001861 | to | ILP-031-000001861 |
| ILP-031-000001863 | to | ILP-031-000001865 |
| ILP-031-000001867 | to | ILP-031-000001867 |
| ILP-031-000001869 | to | ILP-031-000001870 |
| ILP-031-000001872 | to | ILP-031-000001873 |
| ILP-031-000001875 | to | ILP-031-000001887 |
| ILP-031-000001889 | to | ILP-031-000001891 |
| ILP-031-000001896 | to | ILP-031-000001906 |
| ILP-031-000001908 | to | ILP-031-000001908 |
| ILP-031-000001910 | to | ILP-031-000001916 |
| ILP-031-000001920 | to | ILP-031-000001920 |
| ILP-031-000001923 | to | ILP-031-000001923 |
| ILP-031-000001931 | to | ILP-031-000001935 |
| ILP-031-000001937 | to | ILP-031-000001937 |
| ILP-031-000001943 | to | ILP-031-000001946 |
| ILP-031-000001950 | to | ILP-031-000001954 |
| ILP-031-000001956 | to | ILP-031-000001958 |
| ILP-031-000001960 | to | ILP-031-000001963 |
| ILP-031-000001966 | to | ILP-031-000001966 |
| ILP-031-000001968 | to | ILP-031-000001968 |
| ILP-031-000001970 | to | ILP-031-000001971 |
| ILP-031-000001973 | to | ILP-031-000001973 |
| ILP-031-000001976 | to | ILP-031-000001979 |
| ILP-031-000001982 | to | ILP-031-000001984 |
| ILP-031-000001986 | to | ILP-031-000001986 |
| ILP-031-000001994 | to | ILP-031-000001994 |
| ILP-031-000001999 | to | ILP-031-000001999 |
| ILP-031-000002001 | to | ILP-031-000002002 |
| ILP-031-000002004 | to | ILP-031-000002009 |
| ILP-031-000002011 | to | ILP-031-000002011 |
| ILP-031-000002015 | to | ILP-031-000002015 |
| ILP-031-000002017 | to | ILP-031-000002017 |
| ILP-031-000002019 | to | ILP-031-000002029 |

| | | |
|---|---|---|
| ILP-031-000002031 | to | ILP-031-000002033 |
| ILP-031-000002035 | to | ILP-031-000002036 |
| ILP-031-000002038 | to | ILP-031-000002038 |
| ILP-031-000002040 | to | ILP-031-000002064 |
| ILP-031-000002066 | to | ILP-031-000002070 |
| ILP-031-000002072 | to | ILP-031-000002074 |
| ILP-031-000002076 | to | ILP-031-000002077 |
| ILP-031-000002079 | to | ILP-031-000002080 |
| ILP-031-000002083 | to | ILP-031-000002089 |
| ILP-031-000002094 | to | ILP-031-000002100 |
| ILP-031-000002102 | to | ILP-031-000002106 |
| ILP-031-000002122 | to | ILP-031-000002123 |
| ILP-031-000002125 | to | ILP-031-000002131 |
| ILP-031-000002134 | to | ILP-031-000002136 |
| ILP-031-000002140 | to | ILP-031-000002140 |
| ILP-031-000002142 | to | ILP-031-000002144 |
| ILP-031-000002146 | to | ILP-031-000002150 |
| ILP-031-000002156 | to | ILP-031-000002158 |
| ILP-031-000002160 | to | ILP-031-000002161 |
| ILP-031-000002171 | to | ILP-031-000002172 |
| ILP-031-000002174 | to | ILP-031-000002201 |
| ILP-031-000002206 | to | ILP-031-000002251 |
| ILP-031-000002256 | to | ILP-031-000002272 |
| ILP-031-000002279 | to | ILP-031-000002281 |
| ILP-031-000002285 | to | ILP-031-000002294 |
| ILP-031-000002298 | to | ILP-031-000002361 |
| ILP-031-000002363 | to | ILP-031-000002363 |
| ILP-031-000002366 | to | ILP-031-000002372 |
| ILP-031-000002376 | to | ILP-031-000002377 |
| ILP-031-000002379 | to | ILP-031-000002380 |
| ILP-031-000002382 | to | ILP-031-000002395 |
| ILP-031-000002397 | to | ILP-031-000002419 |
| ILP-031-000002421 | to | ILP-031-000002440 |
| ILP-031-000002442 | to | ILP-031-000002469 |
| ILP-031-000002471 | to | ILP-031-000002474 |
| ILP-031-000002476 | to | ILP-031-000002484 |
| ILP-031-000002487 | to | ILP-031-000002489 |
| ILP-031-000002491 | to | ILP-031-000002493 |
| ILP-031-000002495 | to | ILP-031-000002513 |
| ILP-031-000002517 | to | ILP-031-000002517 |
| ILP-031-000002521 | to | ILP-031-000002521 |
| ILP-031-000002523 | to | ILP-031-000002524 |
| ILP-031-000002526 | to | ILP-031-000002538 |
| ILP-031-000002541 | to | ILP-031-000002542 |

| | | |
|---|---|---|
| ILP-031-000002544 | to | ILP-031-000002554 |
| ILP-031-000002556 | to | ILP-031-000002558 |
| ILP-031-000002560 | to | ILP-031-000002563 |
| ILP-031-000002565 | to | ILP-031-000002567 |
| ILP-031-000002569 | to | ILP-031-000002569 |
| ILP-031-000002571 | to | ILP-031-000002573 |
| ILP-031-000002575 | to | ILP-031-000002584 |
| ILP-031-000002586 | to | ILP-031-000002590 |
| ILP-031-000002592 | to | ILP-031-000002598 |
| ILP-031-000002600 | to | ILP-031-000002605 |
| ILP-031-000002607 | to | ILP-031-000002607 |
| ILP-031-000002610 | to | ILP-031-000002611 |
| ILP-031-000002614 | to | ILP-031-000002735 |
| ILP-031-000002737 | to | ILP-031-000002737 |
| ILP-031-000002743 | to | ILP-031-000002743 |
| ILP-031-000002745 | to | ILP-031-000002746 |
| ILP-031-000002748 | to | ILP-031-000002754 |
| ILP-031-000002756 | to | ILP-031-000002758 |
| ILP-031-000002760 | to | ILP-031-000002760 |
| ILP-031-000002762 | to | ILP-031-000002766 |
| ILP-031-000002768 | to | ILP-031-000002787 |
| ILP-031-000002793 | to | ILP-031-000002795 |
| ILP-031-000002798 | to | ILP-031-000002799 |
| ILP-031-000002803 | to | ILP-031-000002805 |
| ILP-031-000002810 | to | ILP-031-000002810 |
| ILP-031-000002814 | to | ILP-031-000002815 |
| ILP-031-000002817 | to | ILP-031-000002823 |
| ILP-031-000002825 | to | ILP-031-000002838 |
| ILP-031-000002841 | to | ILP-031-000002841 |
| ILP-031-000002844 | to | ILP-031-000002852 |
| ILP-031-000002854 | to | ILP-031-000002856 |
| ILP-031-000002861 | to | ILP-031-000002862 |
| ILP-031-000002864 | to | ILP-031-000002884 |
| ILP-031-000002887 | to | ILP-031-000002894 |
| ILP-031-000002896 | to | ILP-031-000002898 |
| ILP-031-000002901 | to | ILP-031-000002906 |
| ILP-031-000002915 | to | ILP-031-000002919 |
| ILP-031-000002921 | to | ILP-031-000002926 |
| ILP-031-000002929 | to | ILP-031-000002937 |
| ILP-031-000002939 | to | ILP-031-000002939 |
| ILP-031-000002945 | to | ILP-031-000002959 |
| ILP-031-000002967 | to | ILP-031-000002974 |
| ILP-031-000002981 | to | ILP-031-000002991 |
| ILP-031-000002993 | to | ILP-031-000003022 |

| | | |
|---|---|---|
| ILP-031-000003029 | to | ILP-031-000003033 |
| ILP-031-000003036 | to | ILP-031-000003038 |
| ILP-031-000003041 | to | ILP-031-000003043 |
| ILP-031-000003046 | to | ILP-031-000003050 |
| ILP-031-000003055 | to | ILP-031-000003058 |
| ILP-031-000003062 | to | ILP-031-000003081 |
| ILP-031-000003084 | to | ILP-031-000003084 |
| ILP-031-000003087 | to | ILP-031-000003094 |
| ILP-031-000003106 | to | ILP-031-000003111 |
| ILP-031-000003113 | to | ILP-031-000003123 |
| ILP-031-000003125 | to | ILP-031-000003141 |
| ILP-031-000003143 | to | ILP-031-000003146 |
| ILP-031-000003148 | to | ILP-031-000003168 |
| ILP-031-000003170 | to | ILP-031-000003170 |
| ILP-031-000003172 | to | ILP-031-000003174 |
| ILP-031-000003177 | to | ILP-031-000003177 |
| ILP-031-000003179 | to | ILP-031-000003187 |
| ILP-031-000003189 | to | ILP-031-000003194 |
| ILP-031-000003196 | to | ILP-031-000003213 |
| ILP-031-000003218 | to | ILP-031-000003237 |
| ILP-031-000003239 | to | ILP-031-000003245 |
| ILP-031-000003247 | to | ILP-031-000003274 |
| ILP-031-000003277 | to | ILP-031-000003303 |
| ILP-031-000003310 | to | ILP-031-000003323 |
| ILP-031-000003326 | to | ILP-031-000003354 |
| ILP-031-000003356 | to | ILP-031-000003361 |
| ILP-031-000003368 | to | ILP-031-000003395 |
| ILP-031-000003397 | to | ILP-031-000003410 |
| ILP-031-000003412 | to | ILP-031-000003426 |
| ILP-031-000003428 | to | ILP-031-000003438 |
| ILP-031-000003443 | to | ILP-031-000003467 |
| ILP-031-000003469 | to | ILP-031-000003473 |
| ILP-031-000003475 | to | ILP-031-000003521 |
| ILP-031-000003523 | to | ILP-031-000003524 |
| ILP-031-000003527 | to | ILP-031-000003527 |
| ILP-031-000003533 | to | ILP-031-000003572 |
| ILP-031-000003575 | to | ILP-031-000003625 |
| ILP-031-000003627 | to | ILP-031-000003634 |
| ILP-031-000003636 | to | ILP-031-000003666 |
| ILP-031-000003670 | to | ILP-031-000003674 |
| ILP-031-000003677 | to | ILP-031-000003678 |
| ILP-031-000003682 | to | ILP-031-000003694 |
| ILP-031-000003696 | to | ILP-031-000003719 |
| ILP-031-000003723 | to | ILP-031-000003733 |

| | | |
|---|---|---|
| ILP-031-000003735 | to | ILP-031-000003736 |
| ILP-031-000003738 | to | ILP-031-000003738 |
| ILP-031-000003742 | to | ILP-031-000003787 |
| ILP-031-000003791 | to | ILP-031-000003809 |
| ILP-031-000003812 | to | ILP-031-000003838 |
| ILP-031-000003840 | to | ILP-031-000003844 |
| ILP-031-000003846 | to | ILP-031-000003878 |
| ILP-031-000003880 | to | ILP-031-000003893 |
| ILP-031-000003895 | to | ILP-031-000003913 |
| ILP-031-000003915 | to | ILP-031-000003929 |
| ILP-031-000003931 | to | ILP-031-000003975 |
| ILP-031-000003977 | to | ILP-031-000004018 |
| ILP-031-000004022 | to | ILP-031-000004028 |
| ILP-031-000004032 | to | ILP-031-000004077 |
| ILP-031-000004079 | to | ILP-031-000004081 |
| ILP-031-000004085 | to | ILP-031-000004125 |
| ILP-031-000004128 | to | ILP-031-000004131 |
| ILP-031-000004133 | to | ILP-031-000004139 |
| ILP-031-000004142 | to | ILP-031-000004142 |
| ILP-031-000004144 | to | ILP-031-000004166 |
| ILP-031-000004169 | to | ILP-031-000004172 |
| ILP-031-000004176 | to | ILP-031-000004179 |
| ILP-031-000004181 | to | ILP-031-000004182 |
| ILP-031-000004185 | to | ILP-031-000004191 |
| ILP-031-000004197 | to | ILP-031-000004201 |
| ILP-031-000004209 | to | ILP-031-000004219 |
| ILP-031-000004222 | to | ILP-031-000004227 |
| ILP-031-000004233 | to | ILP-031-000004235 |
| ILP-031-000004237 | to | ILP-031-000004241 |
| ILP-031-000004248 | to | ILP-031-000004257 |
| ILP-031-000004260 | to | ILP-031-000004261 |
| ILP-031-000004264 | to | ILP-031-000004274 |
| ILP-031-000004277 | to | ILP-031-000004277 |
| ILP-031-000004279 | to | ILP-031-000004288 |
| ILP-031-000004291 | to | ILP-031-000004321 |
| ILP-031-000004323 | to | ILP-031-000004324 |
| ILP-031-000004326 | to | ILP-031-000004332 |
| ILP-031-000004334 | to | ILP-031-000004334 |
| ILP-031-000004336 | to | ILP-031-000004337 |
| ILP-031-000004339 | to | ILP-031-000004349 |
| ILP-031-000004351 | to | ILP-031-000004382 |
| ILP-031-000004385 | to | ILP-031-000004388 |
| ILP-031-000004391 | to | ILP-031-000004391 |
| ILP-031-000004395 | to | ILP-031-000004399 |

| | | |
|---|---|---|
| ILP-031-000004401 | to | ILP-031-000004402 |
| ILP-031-000004406 | to | ILP-031-000004432 |
| ILP-031-000004436 | to | ILP-031-000004442 |
| ILP-031-000004447 | to | ILP-031-000004457 |
| ILP-031-000004459 | to | ILP-031-000004460 |
| ILP-031-000004466 | to | ILP-031-000004468 |
| ILP-031-000004472 | to | ILP-031-000004477 |
| ILP-031-000004479 | to | ILP-031-000004511 |
| ILP-031-000004513 | to | ILP-031-000004521 |
| ILP-031-000004529 | to | ILP-031-000004530 |
| ILP-031-000004532 | to | ILP-031-000004532 |
| ILP-031-000004534 | to | ILP-031-000004534 |
| ILP-031-000004537 | to | ILP-031-000004537 |
| ILP-031-000004539 | to | ILP-031-000004539 |
| ILP-031-000004551 | to | ILP-031-000004551 |
| ILP-031-000004553 | to | ILP-031-000004563 |
| ILP-031-000004567 | to | ILP-031-000004567 |
| ILP-031-000004569 | to | ILP-031-000004580 |
| ILP-031-000004582 | to | ILP-031-000004582 |
| ILP-031-000004584 | to | ILP-031-000004587 |
| ILP-031-000004592 | to | ILP-031-000004593 |
| ILP-031-000004599 | to | ILP-031-000004600 |
| ILP-031-000004603 | to | ILP-031-000004605 |
| ILP-031-000004607 | to | ILP-031-000004617 |
| ILP-031-000004633 | to | ILP-031-000004633 |
| ILP-031-000004655 | to | ILP-031-000004655 |
| ILP-031-000004658 | to | ILP-031-000004659 |
| ILP-031-000004661 | to | ILP-031-000004669 |
| ILP-031-000004671 | to | ILP-031-000004671 |
| ILP-031-000004674 | to | ILP-031-000004674 |
| ILP-031-000004676 | to | ILP-031-000004678 |
| ILP-031-000004686 | to | ILP-031-000004686 |
| ILP-031-000004697 | to | ILP-031-000004710 |
| ILP-031-000004712 | to | ILP-031-000004723 |
| ILP-031-000004730 | to | ILP-031-000004743 |
| ILP-031-000004745 | to | ILP-031-000004745 |
| ILP-031-000004748 | to | ILP-031-000004750 |
| ILP-031-000004754 | to | ILP-031-000004756 |
| ILP-031-000004760 | to | ILP-031-000004760 |
| ILP-031-000004763 | to | ILP-031-000004764 |
| ILP-031-000004766 | to | ILP-031-000004776 |
| ILP-031-000004778 | to | ILP-031-000004778 |
| ILP-031-000004781 | to | ILP-031-000004783 |
| ILP-031-000004786 | to | ILP-031-000004787 |

| | | |
|---|---|---|
| ILP-031-000004789 | to | ILP-031-000004802 |
| ILP-031-000004806 | to | ILP-031-000004806 |
| ILP-031-000004808 | to | ILP-031-000004809 |
| ILP-031-000004811 | to | ILP-031-000004811 |
| ILP-031-000004813 | to | ILP-031-000004822 |
| ILP-031-000004825 | to | ILP-031-000004836 |
| ILP-031-000004838 | to | ILP-031-000004840 |
| ILP-031-000004842 | to | ILP-031-000004844 |
| ILP-031-000004848 | to | ILP-031-000004856 |
| ILP-031-000004867 | to | ILP-031-000004877 |
| ILP-031-000004888 | to | ILP-031-000004889 |
| ILP-031-000004891 | to | ILP-031-000004891 |
| ILP-031-000004893 | to | ILP-031-000004893 |
| ILP-031-000004897 | to | ILP-031-000004897 |
| ILP-031-000004899 | to | ILP-031-000004899 |
| ILP-031-000004902 | to | ILP-031-000004902 |
| ILP-031-000004914 | to | ILP-031-000004927 |
| ILP-031-000004929 | to | ILP-031-000004936 |
| ILP-031-000004938 | to | ILP-031-000004947 |
| ILP-031-000004949 | to | ILP-031-000004951 |
| ILP-031-000004953 | to | ILP-031-000004962 |
| ILP-031-000004971 | to | ILP-031-000005008 |
| ILP-031-000005020 | to | ILP-031-000005022 |
| ILP-031-000005030 | to | ILP-031-000005039 |
| ILP-031-000005041 | to | ILP-031-000005042 |
| ILP-031-000005046 | to | ILP-031-000005051 |
| ILP-031-000005055 | to | ILP-031-000005063 |
| ILP-031-000005087 | to | ILP-031-000005105 |
| ILP-031-000005107 | to | ILP-031-000005122 |
| ILP-031-000005124 | to | ILP-031-000005132 |
| ILP-031-000005137 | to | ILP-031-000005151 |
| ILP-031-000005161 | to | ILP-031-000005163 |
| ILP-031-000005173 | to | ILP-031-000005221 |
| ILP-031-000005223 | to | ILP-031-000005228 |
| ILP-031-000005230 | to | ILP-031-000005238 |
| ILP-031-000005242 | to | ILP-031-000005279 |
| ILP-031-000005281 | to | ILP-031-000005290 |
| ILP-031-000005292 | to | ILP-031-000005305 |
| ILP-031-000005307 | to | ILP-031-000005317 |
| ILP-031-000005319 | to | ILP-031-000005321 |
| ILP-031-000005324 | to | ILP-031-000005330 |
| ILP-031-000005332 | to | ILP-031-000005362 |
| ILP-031-000005364 | to | ILP-031-000005367 |
| ILP-031-000005369 | to | ILP-031-000005403 |

| | | |
|---|---|---|
| ILP-031-000005405 | to | ILP-031-000005407 |
| ILP-031-000005409 | to | ILP-031-000005420 |
| ILP-031-000005422 | to | ILP-031-000005442 |
| ILP-031-000005447 | to | ILP-031-000005448 |
| ILP-031-000005450 | to | ILP-031-000005475 |
| ILP-031-000005477 | to | ILP-031-000005480 |
| ILP-031-000005482 | to | ILP-031-000005514 |
| ILP-031-000005516 | to | ILP-031-000005517 |
| ILP-031-000005521 | to | ILP-031-000005521 |
| ILP-031-000005523 | to | ILP-031-000005547 |
| ILP-031-000005549 | to | ILP-031-000005556 |
| ILP-031-000005558 | to | ILP-031-000005572 |
| ILP-031-000005574 | to | ILP-031-000005584 |
| ILP-031-000005586 | to | ILP-031-000005602 |
| ILP-031-000005604 | to | ILP-031-000005615 |
| ILP-031-000005617 | to | ILP-031-000005636 |
| ILP-031-000005638 | to | ILP-031-000005656 |
| ILP-031-000005658 | to | ILP-031-000005661 |
| ILP-031-000005663 | to | ILP-031-000005692 |
| ILP-031-000005694 | to | ILP-031-000005698 |
| ILP-031-000005702 | to | ILP-031-000005725 |
| ILP-031-000005727 | to | ILP-031-000005733 |
| ILP-031-000005735 | to | ILP-031-000005739 |
| ILP-031-000005741 | to | ILP-031-000005747 |
| ILP-031-000005749 | to | ILP-031-000005750 |
| ILP-031-000005753 | to | ILP-031-000005753 |
| ILP-031-000005755 | to | ILP-031-000005755 |
| ILP-031-000005757 | to | ILP-031-000005761 |
| ILP-031-000005763 | to | ILP-031-000005764 |
| ILP-031-000005766 | to | ILP-031-000005769 |
| ILP-031-000005771 | to | ILP-031-000005783 |
| ILP-031-000005785 | to | ILP-031-000005785 |
| ILP-031-000005789 | to | ILP-031-000005790 |
| ILP-031-000005792 | to | ILP-031-000005794 |
| ILP-031-000005796 | to | ILP-031-000005814 |
| ILP-031-000005816 | to | ILP-031-000005817 |
| ILP-031-000005819 | to | ILP-031-000005821 |
| ILP-031-000005824 | to | ILP-031-000005827 |
| ILP-031-000005829 | to | ILP-031-000005831 |
| ILP-031-000005833 | to | ILP-031-000005835 |
| ILP-031-000005838 | to | ILP-031-000005839 |
| ILP-031-000005846 | to | ILP-031-000005852 |
| ILP-031-000005855 | to | ILP-031-000005877 |
| ILP-031-000005879 | to | ILP-031-000005884 |

| | | |
|---|---|---|
| ILP-031-000005886 | to | ILP-031-000005889 |
| ILP-031-000005891 | to | ILP-031-000005891 |
| ILP-031-000005893 | to | ILP-031-000005899 |
| ILP-031-000005901 | to | ILP-031-000005903 |
| ILP-031-000005905 | to | ILP-031-000005908 |
| ILP-031-000005911 | to | ILP-031-000005913 |
| ILP-031-000005915 | to | ILP-031-000005916 |
| ILP-031-000005918 | to | ILP-031-000005918 |
| ILP-031-000005920 | to | ILP-031-000005925 |
| ILP-031-000005927 | to | ILP-031-000005928 |
| ILP-031-000005930 | to | ILP-031-000005934 |
| ILP-031-000005939 | to | ILP-031-000005943 |
| ILP-031-000005945 | to | ILP-031-000005949 |
| ILP-031-000005951 | to | ILP-031-000005951 |
| ILP-031-000005953 | to | ILP-031-000005957 |
| ILP-031-000005959 | to | ILP-031-000005968 |
| ILP-031-000005970 | to | ILP-031-000005971 |
| ILP-031-000005974 | to | ILP-031-000005995 |
| ILP-031-000006000 | to | ILP-031-000006002 |
| ILP-031-000006006 | to | ILP-031-000006006 |
| ILP-031-000006009 | to | ILP-031-000006015 |
| ILP-031-000006017 | to | ILP-031-000006018 |
| ILP-031-000006020 | to | ILP-031-000006020 |
| ILP-031-000006022 | to | ILP-031-000006024 |
| ILP-031-000006026 | to | ILP-031-000006035 |
| ILP-031-000006037 | to | ILP-031-000006039 |
| ILP-031-000006043 | to | ILP-031-000006043 |
| ILP-031-000006045 | to | ILP-031-000006048 |
| ILP-031-000006052 | to | ILP-031-000006053 |
| ILP-031-000006055 | to | ILP-031-000006062 |
| ILP-031-000006067 | to | ILP-031-000006067 |
| ILP-031-000006070 | to | ILP-031-000006070 |
| ILP-031-000006072 | to | ILP-031-000006072 |
| ILP-031-000006074 | to | ILP-031-000006075 |
| ILP-031-000006077 | to | ILP-031-000006081 |
| ILP-031-000006083 | to | ILP-031-000006090 |
| ILP-031-000006093 | to | ILP-031-000006095 |
| ILP-031-000006097 | to | ILP-031-000006098 |
| ILP-031-000006100 | to | ILP-031-000006102 |
| ILP-031-000006108 | to | ILP-031-000006111 |
| ILP-031-000006113 | to | ILP-031-000006115 |
| ILP-031-000006117 | to | ILP-031-000006123 |
| ILP-031-000006125 | to | ILP-031-000006134 |
| ILP-031-000006136 | to | ILP-031-000006136 |

| | | |
|---|---|---|
| ILP-031-000006138 | to | ILP-031-000006156 |
| ILP-031-000006158 | to | ILP-031-000006159 |
| ILP-031-000006161 | to | ILP-031-000006170 |
| ILP-031-000006173 | to | ILP-031-000006176 |
| ILP-031-000006178 | to | ILP-031-000006183 |
| ILP-031-000006185 | to | ILP-031-000006188 |
| ILP-031-000006190 | to | ILP-031-000006192 |
| ILP-031-000006194 | to | ILP-031-000006207 |
| ILP-031-000006209 | to | ILP-031-000006214 |
| ILP-031-000006217 | to | ILP-031-000006217 |
| ILP-031-000006220 | to | ILP-031-000006236 |
| ILP-031-000006238 | to | ILP-031-000006261 |
| ILP-031-000006267 | to | ILP-031-000006270 |
| ILP-031-000006272 | to | ILP-031-000006274 |
| ILP-031-000006276 | to | ILP-031-000006277 |
| ILP-031-000006279 | to | ILP-031-000006281 |
| ILP-031-000006284 | to | ILP-031-000006287 |
| ILP-031-000006289 | to | ILP-031-000006295 |
| ILP-031-000006297 | to | ILP-031-000006302 |
| ILP-031-000006305 | to | ILP-031-000006315 |
| ILP-031-000006317 | to | ILP-031-000006326 |
| ILP-031-000006331 | to | ILP-031-000006337 |
| ILP-031-000006339 | to | ILP-031-000006354 |
| ILP-031-000006356 | to | ILP-031-000006373 |
| ILP-031-000006375 | to | ILP-031-000006377 |
| ILP-031-000006379 | to | ILP-031-000006409 |
| ILP-031-000006416 | to | ILP-031-000006421 |
| ILP-031-000006423 | to | ILP-031-000006428 |
| ILP-031-000006430 | to | ILP-031-000006431 |
| ILP-031-000006433 | to | ILP-031-000006433 |
| ILP-031-000006435 | to | ILP-031-000006435 |
| ILP-031-000006437 | to | ILP-031-000006442 |
| ILP-031-000006446 | to | ILP-031-000006448 |
| ILP-031-000006450 | to | ILP-031-000006468 |
| ILP-031-000006472 | to | ILP-031-000006476 |
| ILP-031-000006481 | to | ILP-031-000006484 |
| ILP-031-000006486 | to | ILP-031-000006517 |
| ILP-031-000006519 | to | ILP-031-000006519 |
| ILP-031-000006522 | to | ILP-031-000006524 |
| ILP-031-000006526 | to | ILP-031-000006530 |
| ILP-031-000006532 | to | ILP-031-000006562 |
| ILP-031-000006564 | to | ILP-031-000006568 |
| ILP-031-000006570 | to | ILP-031-000006570 |
| ILP-031-000006572 | to | ILP-031-000006582 |

| | | |
|---|---|---|
| ILP-031-000006585 | to | ILP-031-000006588 |
| ILP-031-000006591 | to | ILP-031-000006599 |
| ILP-031-000006601 | to | ILP-031-000006601 |
| ILP-031-000006603 | to | ILP-031-000006608 |
| ILP-031-000006611 | to | ILP-031-000006612 |
| ILP-031-000006614 | to | ILP-031-000006614 |
| ILP-031-000006616 | to | ILP-031-000006617 |
| ILP-031-000006619 | to | ILP-031-000006628 |
| ILP-031-000006630 | to | ILP-031-000006636 |
| ILP-031-000006638 | to | ILP-031-000006638 |
| ILP-031-000006640 | to | ILP-031-000006643 |
| ILP-031-000006645 | to | ILP-031-000006646 |
| ILP-031-000006648 | to | ILP-031-000006656 |
| ILP-031-000006658 | to | ILP-031-000006661 |
| ILP-031-000006663 | to | ILP-031-000006680 |
| ILP-031-000006682 | to | ILP-031-000006682 |
| ILP-031-000006684 | to | ILP-031-000006687 |
| ILP-031-000006689 | to | ILP-031-000006690 |
| ILP-031-000006692 | to | ILP-031-000006704 |
| ILP-031-000006706 | to | ILP-031-000006710 |
| ILP-031-000006712 | to | ILP-031-000006723 |
| ILP-031-000006726 | to | ILP-031-000006737 |
| ILP-031-000006739 | to | ILP-031-000006769 |
| ILP-031-000006771 | to | ILP-031-000006774 |
| ILP-031-000006776 | to | ILP-031-000006784 |
| ILP-031-000006787 | to | ILP-031-000006800 |
| ILP-031-000006802 | to | ILP-031-000006806 |
| ILP-031-000006808 | to | ILP-031-000006811 |
| ILP-031-000006813 | to | ILP-031-000006813 |
| ILP-031-000006815 | to | ILP-031-000006817 |
| ILP-031-000006819 | to | ILP-031-000006825 |
| ILP-031-000006827 | to | ILP-031-000006834 |
| ILP-031-000006836 | to | ILP-031-000006852 |
| ILP-031-000006855 | to | ILP-031-000006885 |
| ILP-031-000006888 | to | ILP-031-000006908 |
| ILP-031-000006910 | to | ILP-031-000006912 |
| ILP-031-000006914 | to | ILP-031-000006921 |
| ILP-031-000006923 | to | ILP-031-000006943 |
| ILP-031-000006946 | to | ILP-031-000006947 |
| ILP-031-000006949 | to | ILP-031-000006976 |
| ILP-031-000006978 | to | ILP-031-000006991 |
| ILP-031-000006993 | to | ILP-031-000006994 |
| ILP-031-000006996 | to | ILP-031-000007003 |
| ILP-031-000007006 | to | ILP-031-000007013 |

| | | |
|---|---|---|
| ILP-031-000007015 | to | ILP-031-000007015 |
| ILP-031-000007017 | to | ILP-031-000007019 |
| ILP-031-000007022 | to | ILP-031-000007036 |
| ILP-031-000007038 | to | ILP-031-000007040 |
| ILP-031-000007042 | to | ILP-031-000007044 |
| ILP-031-000007048 | to | ILP-031-000007051 |
| ILP-031-000007053 | to | ILP-031-000007065 |
| ILP-031-000007067 | to | ILP-031-000007067 |
| ILP-031-000007069 | to | ILP-031-000007094 |
| ILP-031-000007096 | to | ILP-031-000007104 |
| ILP-031-000007106 | to | ILP-031-000007106 |
| ILP-031-000007109 | to | ILP-031-000007112 |
| ILP-031-000007114 | to | ILP-031-000007138 |
| ILP-031-000007140 | to | ILP-031-000007144 |
| ILP-031-000007146 | to | ILP-031-000007209 |
| ILP-031-000007212 | to | ILP-031-000007216 |
| ILP-031-000007218 | to | ILP-031-000007222 |
| ILP-031-000007224 | to | ILP-031-000007244 |
| ILP-031-000007246 | to | ILP-031-000007255 |
| ILP-031-000007257 | to | ILP-031-000007263 |
| ILP-031-000007265 | to | ILP-031-000007286 |
| ILP-031-000007288 | to | ILP-031-000007299 |
| ILP-031-000007301 | to | ILP-031-000007303 |
| ILP-031-000007305 | to | ILP-031-000007305 |
| ILP-031-000007308 | to | ILP-031-000007319 |
| ILP-031-000007322 | to | ILP-031-000007323 |
| ILP-031-000007325 | to | ILP-031-000007336 |
| ILP-031-000007338 | to | ILP-031-000007343 |
| ILP-031-000007346 | to | ILP-031-000007347 |
| ILP-031-000007350 | to | ILP-031-000007350 |
| ILP-031-000007352 | to | ILP-031-000007362 |
| ILP-031-000007364 | to | ILP-031-000007370 |
| ILP-031-000007372 | to | ILP-031-000007378 |
| ILP-031-000007382 | to | ILP-031-000007394 |
| ILP-031-000007396 | to | ILP-031-000007401 |
| ILP-031-000007403 | to | ILP-031-000007404 |
| ILP-031-000007406 | to | ILP-031-000007415 |
| ILP-031-000007417 | to | ILP-031-000007418 |
| ILP-031-000007420 | to | ILP-031-000007427 |
| ILP-031-000007429 | to | ILP-031-000007429 |
| ILP-031-000007438 | to | ILP-031-000007438 |
| ILP-031-000007440 | to | ILP-031-000007444 |
| ILP-031-000007446 | to | ILP-031-000007451 |
| ILP-031-000007453 | to | ILP-031-000007454 |

| | | |
|---|---|---|
| ILP-031-000007456 | to | ILP-031-000007460 |
| ILP-031-000007462 | to | ILP-031-000007464 |
| ILP-031-000007466 | to | ILP-031-000007468 |
| ILP-031-000007470 | to | ILP-031-000007483 |
| ILP-031-000007485 | to | ILP-031-000007485 |
| ILP-031-000007487 | to | ILP-031-000007492 |
| ILP-031-000007497 | to | ILP-031-000007500 |
| ILP-031-000007502 | to | ILP-031-000007508 |
| ILP-031-000007510 | to | ILP-031-000007512 |
| ILP-031-000007514 | to | ILP-031-000007515 |
| ILP-031-000007517 | to | ILP-031-000007517 |
| ILP-031-000007519 | to | ILP-031-000007520 |
| ILP-031-000007522 | to | ILP-031-000007524 |
| ILP-031-000007526 | to | ILP-031-000007526 |
| ILP-031-000007528 | to | ILP-031-000007528 |
| ILP-031-000007531 | to | ILP-031-000007531 |
| ILP-031-000007534 | to | ILP-031-000007542 |
| ILP-031-000007544 | to | ILP-031-000007544 |
| ILP-031-000007546 | to | ILP-031-000007552 |
| ILP-031-000007554 | to | ILP-031-000007558 |
| ILP-031-000007560 | to | ILP-031-000007560 |
| ILP-031-000007562 | to | ILP-031-000007570 |
| ILP-031-000007575 | to | ILP-031-000007578 |
| ILP-031-000007581 | to | ILP-031-000007584 |
| ILP-031-000007586 | to | ILP-031-000007589 |
| ILP-031-000007591 | to | ILP-031-000007593 |
| ILP-031-000007598 | to | ILP-031-000007602 |
| ILP-031-000007605 | to | ILP-031-000007605 |
| ILP-031-000007607 | to | ILP-031-000007607 |
| ILP-031-000007610 | to | ILP-031-000007614 |
| ILP-031-000007616 | to | ILP-031-000007622 |
| ILP-031-000007624 | to | ILP-031-000007625 |
| ILP-031-000007627 | to | ILP-031-000007627 |
| ILP-031-000007630 | to | ILP-031-000007636 |
| ILP-031-000007638 | to | ILP-031-000007638 |
| ILP-031-000007640 | to | ILP-031-000007644 |
| ILP-031-000007646 | to | ILP-031-000007648 |
| ILP-031-000007650 | to | ILP-031-000007654 |
| ILP-031-000007658 | to | ILP-031-000007659 |
| ILP-031-000007661 | to | ILP-031-000007664 |
| ILP-031-000007666 | to | ILP-031-000007666 |
| ILP-031-000007668 | to | ILP-031-000007668 |
| ILP-031-000007670 | to | ILP-031-000007670 |
| ILP-031-000007675 | to | ILP-031-000007676 |

| ILP-031-000007678 | to | ILP-031-000007689 |
|---|---|---|
| ILP-031-000007691 | to | ILP-031-000007691 |
| ILP-031-000007694 | to | ILP-031-000007711 |
| ILP-031-000007714 | to | ILP-031-000007714 |
| ILP-031-000007716 | to | ILP-031-000007718 |
| ILP-031-000007720 | to | ILP-031-000007723 |
| ILP-031-000007725 | to | ILP-031-000007725 |
| ILP-031-000007728 | to | ILP-031-000007729 |
| ILP-031-000007731 | to | ILP-031-000007739 |
| ILP-031-000007741 | to | ILP-031-000007742 |
| ILP-031-000007745 | to | ILP-031-000007749 |
| ILP-031-000007751 | to | ILP-031-000007757 |
| ILP-031-000007759 | to | ILP-031-000007768 |
| ILP-031-000007770 | to | ILP-031-000007774 |
| ILP-031-000007776 | to | ILP-031-000007778 |
| ILP-031-000007780 | to | ILP-031-000007780 |
| ILP-031-000007782 | to | ILP-031-000007788 |
| ILP-031-000007790 | to | ILP-031-000007801 |
| ILP-031-000007803 | to | ILP-031-000007804 |
| ILP-031-000007806 | to | ILP-031-000007811 |
| ILP-031-000007813 | to | ILP-031-000007823 |
| ILP-031-000007825 | to | ILP-031-000007835 |
| ILP-031-000007837 | to | ILP-031-000007841 |
| ILP-031-000007843 | to | ILP-031-000007843 |
| ILP-031-000007845 | to | ILP-031-000007848 |
| ILP-031-000007850 | to | ILP-031-000007851 |
| ILP-031-000007854 | to | ILP-031-000007857 |
| ILP-031-000007860 | to | ILP-031-000007860 |
| ILP-031-000007862 | to | ILP-031-000007865 |
| ILP-031-000007867 | to | ILP-031-000007867 |
| ILP-031-000007871 | to | ILP-031-000007871 |
| ILP-031-000007873 | to | ILP-031-000007873 |
| ILP-031-000007875 | to | ILP-031-000007879 |
| ILP-031-000007882 | to | ILP-031-000007883 |
| ILP-031-000007885 | to | ILP-031-000007890 |
| ILP-031-000007892 | to | ILP-031-000007892 |
| ILP-031-000007895 | to | ILP-031-000007899 |
| ILP-031-000007901 | to | ILP-031-000007902 |
| ILP-031-000007905 | to | ILP-031-000007906 |
| ILP-031-000007908 | to | ILP-031-000007914 |
| ILP-031-000007916 | to | ILP-031-000007916 |
| ILP-031-000007918 | to | ILP-031-000007919 |
| ILP-031-000007923 | to | ILP-031-000007924 |
| ILP-031-000007926 | to | ILP-031-000007926 |

| | | |
|---|---|---|
| ILP-031-000007930 | to | ILP-031-000007935 |
| ILP-031-000007937 | to | ILP-031-000007942 |
| ILP-031-000007944 | to | ILP-031-000007946 |
| ILP-031-000007948 | to | ILP-031-000007950 |
| ILP-031-000007952 | to | ILP-031-000007954 |
| ILP-031-000007956 | to | ILP-031-000007958 |
| ILP-031-000007960 | to | ILP-031-000007964 |
| ILP-031-000007966 | to | ILP-031-000007969 |
| ILP-031-000007971 | to | ILP-031-000007992 |
| ILP-031-000007995 | to | ILP-031-000007998 |
| ILP-031-000008000 | to | ILP-031-000008013 |
| ILP-031-000008015 | to | ILP-031-000008038 |
| ILP-031-000008040 | to | ILP-031-000008044 |
| ILP-031-000008046 | to | ILP-031-000008059 |
| ILP-031-000008061 | to | ILP-031-000008067 |
| ILP-031-000008069 | to | ILP-031-000008070 |
| ILP-031-000008072 | to | ILP-031-000008075 |
| ILP-031-000008077 | to | ILP-031-000008085 |
| ILP-031-000008087 | to | ILP-031-000008091 |
| ILP-031-000008093 | to | ILP-031-000008094 |
| ILP-031-000008097 | to | ILP-031-000008097 |
| ILP-031-000008100 | to | ILP-031-000008101 |
| ILP-031-000008107 | to | ILP-031-000008108 |
| ILP-031-000008110 | to | ILP-031-000008110 |
| ILP-031-000008112 | to | ILP-031-000008120 |
| ILP-031-000008123 | to | ILP-031-000008131 |
| ILP-031-000008133 | to | ILP-031-000008136 |
| ILP-031-000008138 | to | ILP-031-000008143 |
| ILP-031-000008145 | to | ILP-031-000008150 |
| ILP-031-000008152 | to | ILP-031-000008158 |
| ILP-031-000008160 | to | ILP-031-000008191 |
| ILP-031-000008194 | to | ILP-031-000008196 |
| ILP-031-000008198 | to | ILP-031-000008206 |
| ILP-031-000008208 | to | ILP-031-000008208 |
| ILP-031-000008210 | to | ILP-031-000008210 |
| ILP-031-000008213 | to | ILP-031-000008220 |
| ILP-031-000008223 | to | ILP-031-000008223 |
| ILP-031-000008226 | to | ILP-031-000008234 |
| ILP-031-000008236 | to | ILP-031-000008240 |
| ILP-031-000008243 | to | ILP-031-000008268 |
| ILP-031-000008270 | to | ILP-031-000008272 |
| ILP-031-000008274 | to | ILP-031-000008275 |
| ILP-031-000008277 | to | ILP-031-000008277 |
| ILP-031-000008279 | to | ILP-031-000008279 |

| | | |
|---|---|---|
| ILP-031-000008282 | to | ILP-031-000008282 |
| ILP-031-000008286 | to | ILP-031-000008292 |
| ILP-031-000008294 | to | ILP-031-000008295 |
| ILP-031-000008300 | to | ILP-031-000008300 |
| ILP-031-000008305 | to | ILP-031-000008306 |
| ILP-031-000008308 | to | ILP-031-000008308 |
| ILP-031-000008310 | to | ILP-031-000008311 |
| ILP-031-000008315 | to | ILP-031-000008324 |
| ILP-031-000008326 | to | ILP-031-000008331 |
| ILP-031-000008333 | to | ILP-031-000008341 |
| ILP-031-000008343 | to | ILP-031-000008385 |
| ILP-031-000008387 | to | ILP-031-000008406 |
| ILP-031-000008414 | to | ILP-031-000008432 |
| ILP-031-000008434 | to | ILP-031-000008449 |
| ILP-031-000008451 | to | ILP-031-000008451 |
| ILP-031-000008453 | to | ILP-031-000008454 |
| ILP-031-000008456 | to | ILP-031-000008458 |
| ILP-031-000008460 | to | ILP-031-000008508 |
| ILP-031-000008510 | to | ILP-031-000008510 |
| ILP-031-000008512 | to | ILP-031-000008519 |
| ILP-031-000008521 | to | ILP-031-000008547 |
| ILP-031-000008549 | to | ILP-031-000008583 |
| ILP-031-000008585 | to | ILP-031-000008591 |
| ILP-031-000008593 | to | ILP-031-000008607 |
| ILP-031-000008609 | to | ILP-031-000008614 |
| ILP-031-000008616 | to | ILP-031-000008617 |
| ILP-031-000008620 | to | ILP-031-000008622 |
| ILP-031-000008624 | to | ILP-031-000008634 |
| ILP-031-000008636 | to | ILP-031-000008653 |
| ILP-031-000008658 | to | ILP-031-000008665 |
| ILP-031-000008689 | to | ILP-031-000008689 |
| ILP-031-000008699 | to | ILP-031-000008701 |
| ILP-031-000008703 | to | ILP-031-000008705 |
| ILP-031-000008707 | to | ILP-031-000008765 |
| ILP-031-000008767 | to | ILP-031-000008769 |
| ILP-031-000008787 | to | ILP-031-000008787 |
| ILP-031-000008794 | to | ILP-031-000008811 |
| ILP-031-000008813 | to | ILP-031-000008816 |
| ILP-031-000008818 | to | ILP-031-000008823 |
| ILP-031-000008827 | to | ILP-031-000008838 |
| ILP-031-000008842 | to | ILP-031-000008847 |
| ILP-031-000008850 | to | ILP-031-000008850 |
| ILP-031-000008852 | to | ILP-031-000008891 |
| ILP-031-000008893 | to | ILP-031-000008917 |

ILP-031-000008925        to        ILP-031-000008937
ILP-031-000008942        to        ILP-031-000008943
ILP-031-000008945        to        ILP-031-000008962
ILP-031-000008964        to        ILP-031-000008975
ILP-031-000008978        to        ILP-031-000008997
ILP-031-000008999        to        ILP-031-000009011
ILP-031-000009017        to        ILP-031-000009059
ILP-031-000009061        to        ILP-031-000009069.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.