**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008035 | ILP-019-000008038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008040 | ILP-019-000008040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008043 | ILP-019-000008044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008046 | ILP-019-000008053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008055 | ILP-019-000008055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008058 | ILP-019-000008058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008066 | ILP-019-000008066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008072 | ILP-019-000008072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008077 | ILP-019-000008077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008079 | ILP-019-000008079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008089 | ILP-019-000008089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008096 | ILP-019-000008096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008098 | ILP-019-000008101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008124 | ILP-019-000008124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008126 | ILP-019-000008136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008140 | ILP-019-000008140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008142 | ILP-019-000008142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008171 | ILP-019-000008171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008173 | ILP-019-000008180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008182 | ILP-019-000008183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008185 | ILP-019-000008185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008190 | ILP-019-000008205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008207 | ILP-019-000008207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008218 | ILP-019-000008225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008236 | ILP-019-000008236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008243 | ILP-019-000008243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008245 | ILP-019-000008245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008247 | ILP-019-000008248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008250 | ILP-019-000008250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008252 | ILP-019-000008256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008259 | ILP-019-000008259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008261 | ILP-019-000008262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008265 | ILP-019-000008265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008267 | ILP-019-000008268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008270 | ILP-019-000008270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008274 | ILP-019-000008274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008277 | ILP-019-000008277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008281 | ILP-019-000008281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008286 | ILP-019-000008286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008288 | ILP-019-000008288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008291 | ILP-019-000008291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008328 | ILP-019-000008357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008359 | ILP-019-000008369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008373 | ILP-019-000008373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008375 | ILP-019-000008376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008396 | ILP-019-000008397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008399 | ILP-019-000008401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008403 | ILP-019-000008409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008412 | ILP-019-000008429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008440 | ILP-019-000008444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008446 | ILP-019-000008447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008449 | ILP-019-000008449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008451 | ILP-019-000008451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008463 | ILP-019-000008467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008474 | ILP-019-000008474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008480 | ILP-019-000008517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008519 | ILP-019-000008519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008522 | ILP-019-000008524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008526 | ILP-019-000008548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008550 | ILP-019-000008560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008562 | ILP-019-000008563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008565 | ILP-019-000008565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008567 | ILP-019-000008582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008584 | ILP-019-000008587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008589 | ILP-019-000008590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008592 | ILP-019-000008592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008594 | ILP-019-000008594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008597 | ILP-019-000008601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008603 | ILP-019-000008639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008644 | ILP-019-000008644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008646 | ILP-019-000008648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008650 | ILP-019-000008651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008653 | ILP-019-000008654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008657 | ILP-019-000008657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008659 | ILP-019-000008659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008661 | ILP-019-000008661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008663 | ILP-019-000008663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008665 | ILP-019-000008665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008667 | ILP-019-000008679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008683 | ILP-019-000008705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008707 | ILP-019-000008710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008712 | ILP-019-000008728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008730 | ILP-019-000008732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008734 | ILP-019-000008738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008744 | ILP-019-000008744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008746 | ILP-019-000008746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008748 | ILP-019-000008749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008751 | ILP-019-000008751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008760 | ILP-019-000008786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008794 | ILP-019-000008810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008821 | ILP-019-000008821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008831 | ILP-019-000008831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008857 | ILP-019-000008857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008866 | ILP-019-000008866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008881 | ILP-019-000008881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008883 | ILP-019-000008892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008894 | ILP-019-000008901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008903 | ILP-019-000008933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008935 | ILP-019-000008937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008939 | ILP-019-000008939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008941 | ILP-019-000008942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008944 | ILP-019-000008963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000008966 | ILP-019-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008981 | ILP-019-000008981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008983 | ILP-019-000008983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008988 | ILP-019-000008988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000008991 | ILP-019-000009010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009012 | ILP-019-000009018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009020 | ILP-019-000009020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009029 | ILP-019-000009029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009031 | ILP-019-000009031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009034 | ILP-019-000009034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009037 | ILP-019-000009037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009041 | ILP-019-000009041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009044 | ILP-019-000009046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009048 | ILP-019-000009048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009050 | ILP-019-000009054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009056 | ILP-019-000009058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009062 | ILP-019-000009063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009073 | ILP-019-000009073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009075 | ILP-019-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009079 | ILP-019-000009099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009101 | ILP-019-000009101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009103 | ILP-019-000009103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009105 | ILP-019-000009124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009129 | ILP-019-000009129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009133 | ILP-019-000009154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009164 | ILP-019-000009180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009184 | ILP-019-000009184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009188 | ILP-019-000009194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009196 | ILP-019-000009200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009202 | ILP-019-000009244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009246 | ILP-019-000009246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009248 | ILP-019-000009248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009250 | ILP-019-000009250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009252 | ILP-019-000009267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009269 | ILP-019-000009269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009282 | ILP-019-000009282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009291 | ILP-019-000009297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009303 | ILP-019-000009303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009308 | ILP-019-000009318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009322 | ILP-019-000009339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009342 | ILP-019-000009342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009345 | ILP-019-000009346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009348 | ILP-019-000009348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009351 | ILP-019-000009351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009353 | ILP-019-000009353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009355 | ILP-019-000009364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009366 | ILP-019-000009367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009369 | ILP-019-000009371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009373 | ILP-019-000009421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009425 | ILP-019-000009431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009434 | ILP-019-000009434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009436 | ILP-019-000009436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009438 | ILP-019-000009438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009442 | ILP-019-000009452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009472 | ILP-019-000009474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009486 | ILP-019-000009522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009524 | ILP-019-000009524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009526 | ILP-019-000009530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009535 | ILP-019-000009538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009544 | ILP-019-000009548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009551 | ILP-019-000009551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009553 | ILP-019-000009553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009555 | ILP-019-000009555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009557 | ILP-019-000009557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009559 | ILP-019-000009559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009561 | ILP-019-000009562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009564 | ILP-019-000009564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009566 | ILP-019-000009566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009617 | ILP-019-000009617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009619 | ILP-019-000009619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009621 | ILP-019-000009622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009625 | ILP-019-000009625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009627 | ILP-019-000009627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009629 | ILP-019-000009629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009631 | ILP-019-000009631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009634 | ILP-019-000009636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009641 | ILP-019-000009641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009644 | ILP-019-000009644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009646 | ILP-019-000009646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009653 | ILP-019-000009653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009655 | ILP-019-000009655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009663 | ILP-019-000009665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009667 | ILP-019-000009672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009676 | ILP-019-000009676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009679 | ILP-019-000009679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009698 | ILP-019-000009698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009703 | ILP-019-000009703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009707 | ILP-019-000009707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009710 | ILP-019-000009710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009716 | ILP-019-000009716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009726 | ILP-019-000009726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009741 | ILP-019-000009755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009757 | ILP-019-000009757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009760 | ILP-019-000009760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009762 | ILP-019-000009762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009765 | ILP-019-000009766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009768 | ILP-019-000009768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009770 | ILP-019-000009770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009772 | ILP-019-000009772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009774 | ILP-019-000009774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009776 | ILP-019-000009778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009780 | ILP-019-000009784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009787 | ILP-019-000009789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009791 | ILP-019-000009793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009795 | ILP-019-000009795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009834 | ILP-019-000009844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009846 | ILP-019-000009854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009857 | ILP-019-000009858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009860 | ILP-019-000009866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009868 | ILP-019-000009874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009878 | ILP-019-000009879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009882 | ILP-019-000009889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009891 | ILP-019-000009918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009921 | ILP-019-000009941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000009943 | ILP-019-000009943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009945 | ILP-019-000009946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009948 | ILP-019-000009969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000009974 | ILP-019-000010009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010012 | ILP-019-000010013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010015 | ILP-019-000010023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010025 | ILP-019-000010029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010032 | ILP-019-000010033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010037 | ILP-019-000010052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010054 | ILP-019-000010054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010056 | ILP-019-000010056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010060 | ILP-019-000010060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010069 | ILP-019-000010069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010073 | ILP-019-000010073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010075 | ILP-019-000010075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010077 | ILP-019-000010077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010084 | ILP-019-000010084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010086 | ILP-019-000010107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010111 | ILP-019-000010123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010142 | ILP-019-000010142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010151 | ILP-019-000010151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010158 | ILP-019-000010159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010192 | ILP-019-000010193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010205 | ILP-019-000010208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010219 | ILP-019-000010219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010243 | ILP-019-000010252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010254 | ILP-019-000010263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010265 | ILP-019-000010265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010267 | ILP-019-000010267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010272 | ILP-019-000010272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010279 | ILP-019-000010280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010282 | ILP-019-000010282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010289 | ILP-019-000010289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010291 | ILP-019-000010293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010295 | ILP-019-000010328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010330 | ILP-019-000010330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010335 | ILP-019-000010335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010337 | ILP-019-000010338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010340 | ILP-019-000010342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010344 | ILP-019-000010344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010347 | ILP-019-000010347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010350 | ILP-019-000010350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010352 | ILP-019-000010352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010354 | ILP-019-000010354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010361 | ILP-019-000010363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010406 | ILP-019-000010406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010416 | ILP-019-000010417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010421 | ILP-019-000010427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010432 | ILP-019-000010445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010447 | ILP-019-000010449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010451 | ILP-019-000010452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010454 | ILP-019-000010455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010457 | ILP-019-000010458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010460 | ILP-019-000010463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010466 | ILP-019-000010466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010470 | ILP-019-000010470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010474 | ILP-019-000010480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010482 | ILP-019-000010482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010484 | ILP-019-000010485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010487 | ILP-019-000010487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010499 | ILP-019-000010499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010505 | ILP-019-000010505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010507 | ILP-019-000010507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010509 | ILP-019-000010509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010511 | ILP-019-000010511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010518 | ILP-019-000010518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010524 | ILP-019-000010525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010536 | ILP-019-000010546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010548 | ILP-019-000010551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010553 | ILP-019-000010553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010557 | ILP-019-000010583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010587 | ILP-019-000010611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010614 | ILP-019-000010615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010618 | ILP-019-000010618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010621 | ILP-019-000010621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010624 | ILP-019-000010626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010630 | ILP-019-000010630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010633 | ILP-019-000010634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010637 | ILP-019-000010639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010641 | ILP-019-000010642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010644 | ILP-019-000010645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010647 | ILP-019-000010649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010651 | ILP-019-000010652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010654 | ILP-019-000010654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010656 | ILP-019-000010657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010659 | ILP-019-000010681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010683 | ILP-019-000010700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010703 | ILP-019-000010703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010705 | ILP-019-000010706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010722 | ILP-019-000010722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010739 | ILP-019-000010739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010786 | ILP-019-000010786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010788 | ILP-019-000010805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010807 | ILP-019-000010831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010833 | ILP-019-000010845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010874 | ILP-019-000010875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010877 | ILP-019-000010878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010880 | ILP-019-000010881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010885 | ILP-019-000010894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010896 | ILP-019-000010900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010902 | ILP-019-000010903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010915 | ILP-019-000010916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000010918 | ILP-019-000010929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010932 | ILP-019-000010951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010953 | ILP-019-000010989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000010991 | ILP-019-000011000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011003 | ILP-019-000011003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011013 | ILP-019-000011013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011028 | ILP-019-000011038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011040 | ILP-019-000011040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011042 | ILP-019-000011042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011044 | ILP-019-000011048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011063 | ILP-019-000011072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011074 | ILP-019-000011116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011125 | ILP-019-000011125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011131 | ILP-019-000011132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011134 | ILP-019-000011135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011137 | ILP-019-000011138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011140 | ILP-019-000011161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011163 | ILP-019-000011167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011169 | ILP-019-000011170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011174 | ILP-019-000011175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011177 | ILP-019-000011177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011179 | ILP-019-000011185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011187 | ILP-019-000011187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011189 | ILP-019-000011189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011194 | ILP-019-000011194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011204 | ILP-019-000011205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011209 | ILP-019-000011209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011211 | ILP-019-000011211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011213 | ILP-019-000011213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011215 | ILP-019-000011215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011217 | ILP-019-000011257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011259 | ILP-019-000011276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011278 | ILP-019-000011278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011282 | ILP-019-000011282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011285 | ILP-019-000011285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011291 | ILP-019-000011291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011297 | ILP-019-000011297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011299 | ILP-019-000011300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011302 | ILP-019-000011302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011304 | ILP-019-000011304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011307 | ILP-019-000011307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011309 | ILP-019-000011309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011311 | ILP-019-000011311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011313 | ILP-019-000011345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011354 | ILP-019-000011357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011360 | ILP-019-000011360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011362 | ILP-019-000011362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011366 | ILP-019-000011366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011375 | ILP-019-000011403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011405 | ILP-019-000011406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011408 | ILP-019-000011408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011410 | ILP-019-000011420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011422 | ILP-019-000011422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011435 | ILP-019-000011449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011451 | ILP-019-000011452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011455 | ILP-019-000011470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011472 | ILP-019-000011512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011542 | ILP-019-000011542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011545 | ILP-019-000011545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011548 | ILP-019-000011548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011561 | ILP-019-000011561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011571 | ILP-019-000011590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011592 | ILP-019-000011592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011594 | ILP-019-000011594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011597 | ILP-019-000011597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011599 | ILP-019-000011599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011617 | ILP-019-000011620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011634 | ILP-019-000011634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011637 | ILP-019-000011637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011640 | ILP-019-000011652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011655 | ILP-019-000011655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011657 | ILP-019-000011678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011683 | ILP-019-000011683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011693 | ILP-019-000011693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011713 | ILP-019-000011735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011738 | ILP-019-000011746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011748 | ILP-019-000011767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011769 | ILP-019-000011771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011773 | ILP-019-000011774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011776 | ILP-019-000011776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011778 | ILP-019-000011813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011815 | ILP-019-000011815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011817 | ILP-019-000011826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011829 | ILP-019-000011832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011834 | ILP-019-000011834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011836 | ILP-019-000011836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011839 | ILP-019-000011839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011845 | ILP-019-000011846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011849 | ILP-019-000011849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011851 | ILP-019-000011851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011854 | ILP-019-000011854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011858 | ILP-019-000011858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011861 | ILP-019-000011861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011870 | ILP-019-000011870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011874 | ILP-019-000011875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011878 | ILP-019-000011890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011892 | ILP-019-000011914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011916 | ILP-019-000011949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011951 | ILP-019-000011971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011974 | ILP-019-000011975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011977 | ILP-019-000011977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011979 | ILP-019-000011981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000011984 | ILP-019-000011988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011990 | ILP-019-000011991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000011993 | ILP-019-000011999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012001 | ILP-019-000012003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012005 | ILP-019-000012009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012012 | ILP-019-000012012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012016 | ILP-019-000012016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012018 | ILP-019-000012018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012032 | ILP-019-000012032 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012035 | ILP-019-000012035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012037 | ILP-019-000012037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012044 | ILP-019-000012046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012048 | ILP-019-000012059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012062 | ILP-019-000012063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012068 | ILP-019-000012068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012072 | ILP-019-000012075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012078 | ILP-019-000012097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012106 | ILP-019-000012107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012111 | ILP-019-000012112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012115 | ILP-019-000012125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012127 | ILP-019-000012148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012150 | ILP-019-000012174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012182 | ILP-019-000012183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012185 | ILP-019-000012188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012190 | ILP-019-000012209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012212 | ILP-019-000012220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012228 | ILP-019-000012233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012235 | ILP-019-000012267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012269 | ILP-019-000012303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012306 | ILP-019-000012307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012310 | ILP-019-000012312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012316 | ILP-019-000012319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012334 | ILP-019-000012336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012339 | ILP-019-000012339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012343 | ILP-019-000012343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012349 | ILP-019-000012353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012358 | ILP-019-000012358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012360 | ILP-019-000012360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012362 | ILP-019-000012362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012377 | ILP-019-000012377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012380 | ILP-019-000012380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012400 | ILP-019-000012413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012431 | ILP-019-000012431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012436 | ILP-019-000012446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012448 | ILP-019-000012468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012470 | ILP-019-000012471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012475 | ILP-019-000012475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012477 | ILP-019-000012483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012489 | ILP-019-000012497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012499 | ILP-019-000012502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012508 | ILP-019-000012509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012515 | ILP-019-000012516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012519 | ILP-019-000012573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012575 | ILP-019-000012575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012577 | ILP-019-000012577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012579 | ILP-019-000012584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012586 | ILP-019-000012594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012596 | ILP-019-000012598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012600 | ILP-019-000012608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012610 | ILP-019-000012627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012629 | ILP-019-000012634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012636 | ILP-019-000012636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012638 | ILP-019-000012638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012641 | ILP-019-000012659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012664 | ILP-019-000012665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012667 | ILP-019-000012669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012680 | ILP-019-000012682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012684 | ILP-019-000012701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012708 | ILP-019-000012712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012714 | ILP-019-000012715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012718 | ILP-019-000012722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012724 | ILP-019-000012730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012732 | ILP-019-000012732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012766 | ILP-019-000012766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012768 | ILP-019-000012768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012771 | ILP-019-000012771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012773 | ILP-019-000012773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012776 | ILP-019-000012776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012780 | ILP-019-000012780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012782 | ILP-019-000012782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012784 | ILP-019-000012784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012786 | ILP-019-000012786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012789 | ILP-019-000012790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012794 | ILP-019-000012795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012798 | ILP-019-000012804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012806 | ILP-019-000012815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012817 | ILP-019-000012820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012822 | ILP-019-000012823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012825 | ILP-019-000012840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012843 | ILP-019-000012843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012846 | ILP-019-000012848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012852 | ILP-019-000012853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012855 | ILP-019-000012855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012857 | ILP-019-000012860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012862 | ILP-019-000012865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012867 | ILP-019-000012867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012870 | ILP-019-000012887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012889 | ILP-019-000012889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012891 | ILP-019-000012893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012895 | ILP-019-000012896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012898 | ILP-019-000012898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012901 | ILP-019-000012902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012909 | ILP-019-000012914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012916 | ILP-019-000012916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012918 | ILP-019-000012923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012933 | ILP-019-000012933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012935 | ILP-019-000012936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012944 | ILP-019-000012944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012946 | ILP-019-000012946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012948 | ILP-019-000012962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012964 | ILP-019-000012979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012983 | ILP-019-000012983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012985 | ILP-019-000012985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000012987 | ILP-019-000012994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000012999 | ILP-019-000012999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013001 | ILP-019-000013006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013008 | ILP-019-000013013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013015 | ILP-019-000013019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013028 | ILP-019-000013029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013031 | ILP-019-000013045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013052 | ILP-019-000013054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013058 | ILP-019-000013064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013066 | ILP-019-000013066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013069 | ILP-019-000013073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013075 | ILP-019-000013078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013080 | ILP-019-000013081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013083 | ILP-019-000013083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013085 | ILP-019-000013087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013093 | ILP-019-000013096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013104 | ILP-019-000013104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013114 | ILP-019-000013114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013119 | ILP-019-000013119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013133 | ILP-019-000013141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013146 | ILP-019-000013146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013148 | ILP-019-000013149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013153 | ILP-019-000013153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013157 | ILP-019-000013163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013165 | ILP-019-000013165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013183 | ILP-019-000013185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013190 | ILP-019-000013192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013194 | ILP-019-000013204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013208 | ILP-019-000013212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013214 | ILP-019-000013214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013216 | ILP-019-000013221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013223 | ILP-019-000013224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013226 | ILP-019-000013244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013252 | ILP-019-000013259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013261 | ILP-019-000013268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013272 | ILP-019-000013272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013275 | ILP-019-000013275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013280 | ILP-019-000013284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013294 | ILP-019-000013297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013299 | ILP-019-000013306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013309 | ILP-019-000013309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013311 | ILP-019-000013311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013314 | ILP-019-000013315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013323 | ILP-019-000013323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013334 | ILP-019-000013340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013342 | ILP-019-000013342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013344 | ILP-019-000013348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013350 | ILP-019-000013354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013356 | ILP-019-000013383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013387 | ILP-019-000013387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013389 | ILP-019-000013389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013392 | ILP-019-000013392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013394 | ILP-019-000013394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013397 | ILP-019-000013399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013402 | ILP-019-000013415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013417 | ILP-019-000013417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013420 | ILP-019-000013420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013422 | ILP-019-000013422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013424 | ILP-019-000013433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013439 | ILP-019-000013442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013444 | ILP-019-000013444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013446 | ILP-019-000013448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013459 | ILP-019-000013459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013461 | ILP-019-000013462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013467 | ILP-019-000013470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013473 | ILP-019-000013473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013480 | ILP-019-000013481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013491 | ILP-019-000013491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013499 | ILP-019-000013499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013506 | ILP-019-000013506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013508 | ILP-019-000013508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013510 | ILP-019-000013511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013513 | ILP-019-000013535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013537 | ILP-019-000013537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013539 | ILP-019-000013542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013553 | ILP-019-000013553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013555 | ILP-019-000013555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013557 | ILP-019-000013557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013560 | ILP-019-000013563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013565 | ILP-019-000013588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013590 | ILP-019-000013598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013600 | ILP-019-000013613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013616 | ILP-019-000013616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013622 | ILP-019-000013622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013625 | ILP-019-000013635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013642 | ILP-019-000013642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013645 | ILP-019-000013645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013648 | ILP-019-000013648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013651 | ILP-019-000013651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013653 | ILP-019-000013653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013683 | ILP-019-000013685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013687 | ILP-019-000013691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013693 | ILP-019-000013696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013699 | ILP-019-000013699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013701 | ILP-019-000013703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013705 | ILP-019-000013712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013718 | ILP-019-000013718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013720 | ILP-019-000013721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013723 | ILP-019-000013730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013733 | ILP-019-000013735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013737 | ILP-019-000013737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013739 | ILP-019-000013739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013752 | ILP-019-000013753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013768 | ILP-019-000013774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013777 | ILP-019-000013779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013781 | ILP-019-000013782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013789 | ILP-019-000013789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013792 | ILP-019-000013792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013794 | ILP-019-000013794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013796 | ILP-019-000013796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013806 | ILP-019-000013811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013815 | ILP-019-000013815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013821 | ILP-019-000013821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013831 | ILP-019-000013832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013844 | ILP-019-000013845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013847 | ILP-019-000013847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013851 | ILP-019-000013851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013866 | ILP-019-000013868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013872 | ILP-019-000013876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013878 | ILP-019-000013878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013888 | ILP-019-000013888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013896 | ILP-019-000013896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013898 | ILP-019-000013898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013901 | ILP-019-000013902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013904 | ILP-019-000013905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013912 | ILP-019-000013913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013916 | ILP-019-000013919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013922 | ILP-019-000013927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013940 | ILP-019-000013940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013950 | ILP-019-000013951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013965 | ILP-019-000013977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013982 | ILP-019-000013982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000013986 | ILP-019-000013986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000013997 | ILP-019-000013998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014001 | ILP-019-000014001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014014 | ILP-019-000014014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014016 | ILP-019-000014017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014035 | ILP-019-000014035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014037 | ILP-019-000014047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014049 | ILP-019-000014067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014072 | ILP-019-000014090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014094 | ILP-019-000014094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014096 | ILP-019-000014098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014100 | ILP-019-000014103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014105 | ILP-019-000014124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014128 | ILP-019-000014128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014137 | ILP-019-000014140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014142 | ILP-019-000014143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014146 | ILP-019-000014146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014151 | ILP-019-000014153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014155 | ILP-019-000014156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014159 | ILP-019-000014167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014170 | ILP-019-000014170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014174 | ILP-019-000014196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014198 | ILP-019-000014227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014229 | ILP-019-000014229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014231 | ILP-019-000014231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014235 | ILP-019-000014235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014237 | ILP-019-000014242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014244 | ILP-019-000014247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014249 | ILP-019-000014252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014254 | ILP-019-000014258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014260 | ILP-019-000014260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014263 | ILP-019-000014267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014284 | ILP-019-000014285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014299 | ILP-019-000014300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014302 | ILP-019-000014303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014306 | ILP-019-000014308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014310 | ILP-019-000014325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014359 | ILP-019-000014359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014365 | ILP-019-000014365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014392 | ILP-019-000014392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014394 | ILP-019-000014395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014397 | ILP-019-000014402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014404 | ILP-019-000014425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014432 | ILP-019-000014433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014435 | ILP-019-000014439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014441 | ILP-019-000014444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014446 | ILP-019-000014455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014457 | ILP-019-000014469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014489 | ILP-019-000014489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014494 | ILP-019-000014496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014500 | ILP-019-000014500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014503 | ILP-019-000014503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014510 | ILP-019-000014522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014526 | ILP-019-000014526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014552 | ILP-019-000014556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014563 | ILP-019-000014570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014578 | ILP-019-000014578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014601 | ILP-019-000014602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014610 | ILP-019-000014618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014632 | ILP-019-000014639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014642 | ILP-019-000014643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014647 | ILP-019-000014650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014653 | ILP-019-000014653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014656 | ILP-019-000014658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014660 | ILP-019-000014660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014662 | ILP-019-000014662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014664 | ILP-019-000014664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014666 | ILP-019-000014669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014681 | ILP-019-000014683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014685 | ILP-019-000014709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014711 | ILP-019-000014715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014718 | ILP-019-000014720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014722 | ILP-019-000014723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014725 | ILP-019-000014738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014740 | ILP-019-000014740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014743 | ILP-019-000014743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014769 | ILP-019-000014771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014773 | ILP-019-000014773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014776 | ILP-019-000014778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014781 | ILP-019-000014786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014788 | ILP-019-000014788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014791 | ILP-019-000014795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014797 | ILP-019-000014805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014808 | ILP-019-000014811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014816 | ILP-019-000014822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014826 | ILP-019-000014844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014847 | ILP-019-000014847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014850 | ILP-019-000014852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014854 | ILP-019-000014854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014856 | ILP-019-000014876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014917 | ILP-019-000014924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 019 | ILP-019-000014934 | ILP-019-000014934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014947 | ILP-019-000014968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014973 | ILP-019-000014976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000014986 | ILP-019-000015021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 019 | ILP-019-000015030 | ILP-019-000015033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000001 | ILP-029-000000004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000008 | ILP-029-000000009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000016 | ILP-029-000000024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000026 | ILP-029-000000028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000033 | ILP-029-000000033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000035 | ILP-029-000000035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000054 | ILP-029-000000057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000059 | ILP-029-000000067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000070 | ILP-029-000000073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000078 | ILP-029-000000080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000083 | ILP-029-000000083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000085 | ILP-029-000000097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000102 | ILP-029-000000102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000120 | ILP-029-000000122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000129 | ILP-029-000000130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000136 | ILP-029-000000148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000150 | ILP-029-000000177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000179 | ILP-029-000000180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000188 | ILP-029-000000196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000199 | ILP-029-000000199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000201 | ILP-029-000000202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000204 | ILP-029-000000206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000214 | ILP-029-000000214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000221 | ILP-029-000000224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000235 | ILP-029-000000235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000244 | ILP-029-000000245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000255 | ILP-029-000000255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000261 | ILP-029-000000262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000268 | ILP-029-000000269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000284 | ILP-029-000000284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000286 | ILP-029-000000286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000296 | ILP-029-000000296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000298 | ILP-029-000000299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000304 | ILP-029-000000305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000311 | ILP-029-000000312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000316 | ILP-029-000000316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000319 | ILP-029-000000319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000322 | ILP-029-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000326 | ILP-029-000000328 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000333 | ILP-029-000000333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000338 | ILP-029-000000338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000364 | ILP-029-000000364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000378 | ILP-029-000000378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000401 | ILP-029-000000412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000416 | ILP-029-000000416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000427 | ILP-029-000000427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000432 | ILP-029-000000432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000448 | ILP-029-000000450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000456 | ILP-029-000000456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000463 | ILP-029-000000464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000473 | ILP-029-000000473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000475 | ILP-029-000000475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000477 | ILP-029-000000477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000483 | ILP-029-000000483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000487 | ILP-029-000000487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000490 | ILP-029-000000491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000499 | ILP-029-000000499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000501 | ILP-029-000000504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000512 | ILP-029-000000512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000515 | ILP-029-000000516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000526 | ILP-029-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000535 | ILP-029-000000535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000542 | ILP-029-000000542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000546 | ILP-029-000000550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000584 | ILP-029-000000585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000587 | ILP-029-000000589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000593 | ILP-029-000000594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000598 | ILP-029-000000600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000604 | ILP-029-000000604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000609 | ILP-029-000000610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000612 | ILP-029-000000613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000615 | ILP-029-000000616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000618 | ILP-029-000000622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000624 | ILP-029-000000624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000626 | ILP-029-000000626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000629 | ILP-029-000000634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000636 | ILP-029-000000637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000639 | ILP-029-000000646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000656 | ILP-029-000000657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000659 | ILP-029-000000672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000678 | ILP-029-000000678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000681 | ILP-029-000000683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000685 | ILP-029-000000691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000694 | ILP-029-000000695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000697 | ILP-029-000000699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000704 | ILP-029-000000710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000712 | ILP-029-000000719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000723 | ILP-029-000000732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000734 | ILP-029-000000734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000737 | ILP-029-000000737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000739 | ILP-029-000000742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000744 | ILP-029-000000762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000764 | ILP-029-000000765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000767 | ILP-029-000000771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000773 | ILP-029-000000774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000777 | ILP-029-000000788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000790 | ILP-029-000000795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000798 | ILP-029-000000804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000806 | ILP-029-000000806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000808 | ILP-029-000000809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000813 | ILP-029-000000813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000815 | ILP-029-000000827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000856 | ILP-029-000000878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000880 | ILP-029-000000880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000882 | ILP-029-000000884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000889 | ILP-029-000000893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000896 | ILP-029-000000896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000899 | ILP-029-000000900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000902 | ILP-029-000000907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000910 | ILP-029-000000917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000920 | ILP-029-000000921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000923 | ILP-029-000000934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000936 | ILP-029-000000936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000946 | ILP-029-000000946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000962 | ILP-029-000000965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000000967 | ILP-029-000000967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000970 | ILP-029-000000974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000979 | ILP-029-000000979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000000983 | ILP-029-000001013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001015 | ILP-029-000001017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001026 | ILP-029-000001033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001037 | ILP-029-000001038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001041 | ILP-029-000001048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001051 | ILP-029-000001051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001053 | ILP-029-000001053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001057 | ILP-029-000001057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001065 | ILP-029-000001086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001088 | ILP-029-000001091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001094 | ILP-029-000001097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001121 | ILP-029-000001121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001124 | ILP-029-000001124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001133 | ILP-029-000001134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001191 | ILP-029-000001191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001211 | ILP-029-000001211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001261 | ILP-029-000001261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001317 | ILP-029-000001317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001329 | ILP-029-000001332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001335 | ILP-029-000001338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001341 | ILP-029-000001343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001346 | ILP-029-000001346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001349 | ILP-029-000001349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001352 | ILP-029-000001355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001359 | ILP-029-000001361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001363 | ILP-029-000001363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001366 | ILP-029-000001366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001368 | ILP-029-000001369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001371 | ILP-029-000001374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001377 | ILP-029-000001381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001384 | ILP-029-000001384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001387 | ILP-029-000001393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001395 | ILP-029-000001417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001419 | ILP-029-000001431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001433 | ILP-029-000001437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001439 | ILP-029-000001447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001449 | ILP-029-000001452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001454 | ILP-029-000001454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001459 | ILP-029-000001459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001461 | ILP-029-000001464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001467 | ILP-029-000001468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001471 | ILP-029-000001471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001473 | ILP-029-000001474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001481 | ILP-029-000001484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001486 | ILP-029-000001489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001491 | ILP-029-000001505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001507 | ILP-029-000001530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001534 | ILP-029-000001537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001540 | ILP-029-000001550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001553 | ILP-029-000001556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001560 | ILP-029-000001563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001575 | ILP-029-000001575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001579 | ILP-029-000001579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001582 | ILP-029-000001582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001589 | ILP-029-000001589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001592 | ILP-029-000001592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001596 | ILP-029-000001596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001598 | ILP-029-000001598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001603 | ILP-029-000001604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001609 | ILP-029-000001609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001619 | ILP-029-000001621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001623 | ILP-029-000001624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001626 | ILP-029-000001627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001650 | ILP-029-000001652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001654 | ILP-029-000001654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001659 | ILP-029-000001660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001668 | ILP-029-000001672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001678 | ILP-029-000001680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001683 | ILP-029-000001684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001717 | ILP-029-000001717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001724 | ILP-029-000001724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001732 | ILP-029-000001733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001735 | ILP-029-000001735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001741 | ILP-029-000001744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001751 | ILP-029-000001752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001757 | ILP-029-000001760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001785 | ILP-029-000001787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001796 | ILP-029-000001796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001804 | ILP-029-000001804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001810 | ILP-029-000001810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001817 | ILP-029-000001817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001822 | ILP-029-000001822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001828 | ILP-029-000001830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001832 | ILP-029-000001832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001834 | ILP-029-000001837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001839 | ILP-029-000001839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001842 | ILP-029-000001844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001851 | ILP-029-000001855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001862 | ILP-029-000001862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001865 | ILP-029-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001871 | ILP-029-000001871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001873 | ILP-029-000001873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001877 | ILP-029-000001878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001886 | ILP-029-000001887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001890 | ILP-029-000001895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001897 | ILP-029-000001897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001899 | ILP-029-000001910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001912 | ILP-029-000001912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001914 | ILP-029-000001914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001916 | ILP-029-000001916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001923 | ILP-029-000001924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001927 | ILP-029-000001927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001933 | ILP-029-000001935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001938 | ILP-029-000001938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001940 | ILP-029-000001941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001943 | ILP-029-000001943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001949 | ILP-029-000001949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001951 | ILP-029-000001952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001957 | ILP-029-000001959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001964 | ILP-029-000001964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001966 | ILP-029-000001967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000001973 | ILP-029-000001973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001975 | ILP-029-000001975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001982 | ILP-029-000001982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000001984 | ILP-029-000001986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002001 | ILP-029-000002002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002006 | ILP-029-000002006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002008 | ILP-029-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002013 | ILP-029-000002014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002017 | ILP-029-000002021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002023 | ILP-029-000002023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002031 | ILP-029-000002034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002036 | ILP-029-000002041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002050 | ILP-029-000002051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002068 | ILP-029-000002068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002070 | ILP-029-000002070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002072 | ILP-029-000002073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002082 | ILP-029-000002085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002090 | ILP-029-000002090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002096 | ILP-029-000002097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002100 | ILP-029-000002100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002103 | ILP-029-000002103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002106 | ILP-029-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002108 | ILP-029-000002111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002115 | ILP-029-000002115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002126 | ILP-029-000002126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002129 | ILP-029-000002129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002131 | ILP-029-000002131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002134 | ILP-029-000002134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002144 | ILP-029-000002144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002152 | ILP-029-000002153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002158 | ILP-029-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002166 | ILP-029-000002168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002175 | ILP-029-000002180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002182 | ILP-029-000002182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002184 | ILP-029-000002185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002187 | ILP-029-000002187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002193 | ILP-029-000002195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002197 | ILP-029-000002197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002203 | ILP-029-000002203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002206 | ILP-029-000002206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002213 | ILP-029-000002213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002218 | ILP-029-000002223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002227 | ILP-029-000002244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002250 | ILP-029-000002259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002263 | ILP-029-000002263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002270 | ILP-029-000002272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002280 | ILP-029-000002280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002286 | ILP-029-000002288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002292 | ILP-029-000002293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002298 | ILP-029-000002299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002301 | ILP-029-000002301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002312 | ILP-029-000002315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002320 | ILP-029-000002320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002322 | ILP-029-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002327 | ILP-029-000002331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002336 | ILP-029-000002338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002347 | ILP-029-000002348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002354 | ILP-029-000002359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002373 | ILP-029-000002373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002376 | ILP-029-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002382 | ILP-029-000002385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002392 | ILP-029-000002392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002405 | ILP-029-000002405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002410 | ILP-029-000002412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002416 | ILP-029-000002417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002420 | ILP-029-000002420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002423 | ILP-029-000002424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002427 | ILP-029-000002431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002437 | ILP-029-000002439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002445 | ILP-029-000002445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002449 | ILP-029-000002454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002457 | ILP-029-000002459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002476 | ILP-029-000002478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002483 | ILP-029-000002483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002489 | ILP-029-000002489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002494 | ILP-029-000002503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002508 | ILP-029-000002508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002511 | ILP-029-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002515 | ILP-029-000002515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002517 | ILP-029-000002517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002522 | ILP-029-000002522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002528 | ILP-029-000002532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002541 | ILP-029-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002547 | ILP-029-000002547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002549 | ILP-029-000002549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002553 | ILP-029-000002553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002555 | ILP-029-000002556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002564 | ILP-029-000002564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002566 | ILP-029-000002566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002573 | ILP-029-000002574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002577 | ILP-029-000002577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002581 | ILP-029-000002581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002585 | ILP-029-000002586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002591 | ILP-029-000002591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002593 | ILP-029-000002595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002605 | ILP-029-000002605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002607 | ILP-029-000002607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002610 | ILP-029-000002610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002614 | ILP-029-000002617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002619 | ILP-029-000002619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002625 | ILP-029-000002625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002627 | ILP-029-000002627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002629 | ILP-029-000002630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002635 | ILP-029-000002636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002640 | ILP-029-000002644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002647 | ILP-029-000002647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002651 | ILP-029-000002651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002655 | ILP-029-000002655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002661 | ILP-029-000002665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002670 | ILP-029-000002670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002674 | ILP-029-000002674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002678 | ILP-029-000002680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002684 | ILP-029-000002686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002688 | ILP-029-000002690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002693 | ILP-029-000002695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002697 | ILP-029-000002697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002703 | ILP-029-000002705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002716 | ILP-029-000002716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002723 | ILP-029-000002738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002741 | ILP-029-000002745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002747 | ILP-029-000002748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002755 | ILP-029-000002756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002763 | ILP-029-000002767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002769 | ILP-029-000002769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002774 | ILP-029-000002774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002780 | ILP-029-000002781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002785 | ILP-029-000002785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002797 | ILP-029-000002797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002801 | ILP-029-000002805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002807 | ILP-029-000002810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002812 | ILP-029-000002812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002814 | ILP-029-000002814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002818 | ILP-029-000002823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002825 | ILP-029-000002826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002828 | ILP-029-000002828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002830 | ILP-029-000002830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002837 | ILP-029-000002838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002866 | ILP-029-000002878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002880 | ILP-029-000002884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002886 | ILP-029-000002899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002901 | ILP-029-000002909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002911 | ILP-029-000002914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002917 | ILP-029-000002921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002923 | ILP-029-000002927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002929 | ILP-029-000002932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002934 | ILP-029-000002937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002939 | ILP-029-000002944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002946 | ILP-029-000002946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002948 | ILP-029-000002949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002951 | ILP-029-000002953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002955 | ILP-029-000002962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002965 | ILP-029-000002971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002973 | ILP-029-000002974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002976 | ILP-029-000002982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002984 | ILP-029-000002988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000002990 | ILP-029-000002990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000002992 | ILP-029-000003001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003003 | ILP-029-000003017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003019 | ILP-029-000003023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003025 | ILP-029-000003034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003039 | ILP-029-000003039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003041 | ILP-029-000003046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003048 | ILP-029-000003063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003065 | ILP-029-000003070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003072 | ILP-029-000003072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003077 | ILP-029-000003082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003084 | ILP-029-000003087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003090 | ILP-029-000003094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003096 | ILP-029-000003099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003101 | ILP-029-000003101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003103 | ILP-029-000003107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003109 | ILP-029-000003121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003123 | ILP-029-000003139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003141 | ILP-029-000003149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003151 | ILP-029-000003151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003153 | ILP-029-000003157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003159 | ILP-029-000003159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003162 | ILP-029-000003162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003164 | ILP-029-000003164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003168 | ILP-029-000003168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003173 | ILP-029-000003173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003175 | ILP-029-000003175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003177 | ILP-029-000003184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003187 | ILP-029-000003199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003201 | ILP-029-000003213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003215 | ILP-029-000003219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003221 | ILP-029-000003223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003225 | ILP-029-000003237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003239 | ILP-029-000003241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003243 | ILP-029-000003249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003251 | ILP-029-000003268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003270 | ILP-029-000003276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003278 | ILP-029-000003279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003282 | ILP-029-000003285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003287 | ILP-029-000003288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003290 | ILP-029-000003290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003292 | ILP-029-000003306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003309 | ILP-029-000003319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003321 | ILP-029-000003330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003332 | ILP-029-000003348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003350 | ILP-029-000003361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003363 | ILP-029-000003370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003372 | ILP-029-000003372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003374 | ILP-029-000003393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003395 | ILP-029-000003395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003397 | ILP-029-000003402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003404 | ILP-029-000003410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003412 | ILP-029-000003413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003415 | ILP-029-000003417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003419 | ILP-029-000003431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003433 | ILP-029-000003444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003446 | ILP-029-000003451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003455 | ILP-029-000003462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003464 | ILP-029-000003468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003470 | ILP-029-000003470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003472 | ILP-029-000003475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003477 | ILP-029-000003482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003484 | ILP-029-000003494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003496 | ILP-029-000003521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003523 | ILP-029-000003528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003532 | ILP-029-000003539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003541 | ILP-029-000003548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003550 | ILP-029-000003554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003556 | ILP-029-000003558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003561 | ILP-029-000003563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003565 | ILP-029-000003567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003571 | ILP-029-000003572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003574 | ILP-029-000003582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003585 | ILP-029-000003599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003601 | ILP-029-000003605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003607 | ILP-029-000003607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003609 | ILP-029-000003610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003612 | ILP-029-000003617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003620 | ILP-029-000003620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003623 | ILP-029-000003624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003626 | ILP-029-000003627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003629 | ILP-029-000003648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003651 | ILP-029-000003656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003659 | ILP-029-000003668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003670 | ILP-029-000003672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003674 | ILP-029-000003674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003676 | ILP-029-000003690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003692 | ILP-029-000003693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003695 | ILP-029-000003695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003697 | ILP-029-000003699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003702 | ILP-029-000003707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003710 | ILP-029-000003714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003716 | ILP-029-000003717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003720 | ILP-029-000003720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003722 | ILP-029-000003728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003730 | ILP-029-000003735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003738 | ILP-029-000003738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003740 | ILP-029-000003740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003747 | ILP-029-000003747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003751 | ILP-029-000003751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003753 | ILP-029-000003754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003758 | ILP-029-000003758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003760 | ILP-029-000003763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003765 | ILP-029-000003765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003767 | ILP-029-000003768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003771 | ILP-029-000003771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003775 | ILP-029-000003775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003777 | ILP-029-000003786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003789 | ILP-029-000003791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003793 | ILP-029-000003795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003797 | ILP-029-000003803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003806 | ILP-029-000003809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003813 | ILP-029-000003813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003815 | ILP-029-000003815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003817 | ILP-029-000003821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003824 | ILP-029-000003825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003827 | ILP-029-000003827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003829 | ILP-029-000003837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003839 | ILP-029-000003842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003844 | ILP-029-000003844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003846 | ILP-029-000003848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003850 | ILP-029-000003854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003857 | ILP-029-000003858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003860 | ILP-029-000003862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003864 | ILP-029-000003866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003869 | ILP-029-000003869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003872 | ILP-029-000003878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003880 | ILP-029-000003880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003883 | ILP-029-000003886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003890 | ILP-029-000003890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003894 | ILP-029-000003900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003902 | ILP-029-000003908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003911 | ILP-029-000003911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003913 | ILP-029-000003915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003917 | ILP-029-000003918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003920 | ILP-029-000003920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003922 | ILP-029-000003932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003936 | ILP-029-000003939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003942 | ILP-029-000003942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003952 | ILP-029-000003952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003954 | ILP-029-000003955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003959 | ILP-029-000003962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003964 | ILP-029-000003965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003968 | ILP-029-000003969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003971 | ILP-029-000003977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000003980 | ILP-029-000003981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003983 | ILP-029-000003996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000003998 | ILP-029-000003999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004001 | ILP-029-000004003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004005 | ILP-029-000004012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004015 | ILP-029-000004019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004022 | ILP-029-000004024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004027 | ILP-029-000004027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004029 | ILP-029-000004029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004032 | ILP-029-000004050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004054 | ILP-029-000004059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004068 | ILP-029-000004068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004070 | ILP-029-000004071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004075 | ILP-029-000004088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004090 | ILP-029-000004096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004098 | ILP-029-000004102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004104 | ILP-029-000004110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004113 | ILP-029-000004117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004119 | ILP-029-000004128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004130 | ILP-029-000004130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004132 | ILP-029-000004133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004137 | ILP-029-000004143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004145 | ILP-029-000004150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004154 | ILP-029-000004156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004159 | ILP-029-000004159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004161 | ILP-029-000004163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004165 | ILP-029-000004166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004168 | ILP-029-000004169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004171 | ILP-029-000004171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004173 | ILP-029-000004176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004178 | ILP-029-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004181 | ILP-029-000004183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004185 | ILP-029-000004187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004189 | ILP-029-000004189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004191 | ILP-029-000004193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004195 | ILP-029-000004195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004197 | ILP-029-000004201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004203 | ILP-029-000004203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004205 | ILP-029-000004206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004208 | ILP-029-000004212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004214 | ILP-029-000004219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004221 | ILP-029-000004221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004223 | ILP-029-000004226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004231 | ILP-029-000004232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004234 | ILP-029-000004234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004236 | ILP-029-000004241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004246 | ILP-029-000004249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004252 | ILP-029-000004252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004254 | ILP-029-000004257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004259 | ILP-029-000004260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004262 | ILP-029-000004262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004264 | ILP-029-000004267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004269 | ILP-029-000004270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004272 | ILP-029-000004279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004282 | ILP-029-000004295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004297 | ILP-029-000004300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004302 | ILP-029-000004304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004306 | ILP-029-000004307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004310 | ILP-029-000004310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004312 | ILP-029-000004312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004315 | ILP-029-000004318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004320 | ILP-029-000004326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004332 | ILP-029-000004332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004334 | ILP-029-000004334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004336 | ILP-029-000004337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004341 | ILP-029-000004342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004352 | ILP-029-000004352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004354 | ILP-029-000004362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004364 | ILP-029-000004366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004368 | ILP-029-000004377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004379 | ILP-029-000004381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004384 | ILP-029-000004385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004387 | ILP-029-000004387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004389 | ILP-029-000004404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004406 | ILP-029-000004406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004409 | ILP-029-000004409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004411 | ILP-029-000004411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004413 | ILP-029-000004441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004443 | ILP-029-000004449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004453 | ILP-029-000004453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004455 | ILP-029-000004455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004457 | ILP-029-000004457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004459 | ILP-029-000004462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004465 | ILP-029-000004465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004467 | ILP-029-000004467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004469 | ILP-029-000004475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004477 | ILP-029-000004477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004479 | ILP-029-000004479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004481 | ILP-029-000004483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004485 | ILP-029-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004487 | ILP-029-000004506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004508 | ILP-029-000004512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004514 | ILP-029-000004518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004520 | ILP-029-000004530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004532 | ILP-029-000004536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004538 | ILP-029-000004556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004560 | ILP-029-000004560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004563 | ILP-029-000004564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004566 | ILP-029-000004570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004572 | ILP-029-000004574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004578 | ILP-029-000004581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004583 | ILP-029-000004586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004589 | ILP-029-000004595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004597 | ILP-029-000004597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004599 | ILP-029-000004600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004603 | ILP-029-000004609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004611 | ILP-029-000004611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004614 | ILP-029-000004618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004620 | ILP-029-000004622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004624 | ILP-029-000004629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004632 | ILP-029-000004632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004635 | ILP-029-000004635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004637 | ILP-029-000004637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004639 | ILP-029-000004641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004643 | ILP-029-000004644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004646 | ILP-029-000004646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004648 | ILP-029-000004648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004651 | ILP-029-000004656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004658 | ILP-029-000004683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004685 | ILP-029-000004694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004696 | ILP-029-000004699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004701 | ILP-029-000004704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004709 | ILP-029-000004710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004712 | ILP-029-000004714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004716 | ILP-029-000004723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004725 | ILP-029-000004728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004730 | ILP-029-000004732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004734 | ILP-029-000004743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004750 | ILP-029-000004750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004752 | ILP-029-000004753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004755 | ILP-029-000004758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004760 | ILP-029-000004760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004762 | ILP-029-000004763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004765 | ILP-029-000004768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004770 | ILP-029-000004775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004777 | ILP-029-000004784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004788 | ILP-029-000004792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004795 | ILP-029-000004796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004801 | ILP-029-000004805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004807 | ILP-029-000004809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004812 | ILP-029-000004818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004820 | ILP-029-000004821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004824 | ILP-029-000004824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004828 | ILP-029-000004828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004830 | ILP-029-000004831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004833 | ILP-029-000004834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004837 | ILP-029-000004837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004842 | ILP-029-000004843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004845 | ILP-029-000004849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004851 | ILP-029-000004852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004854 | ILP-029-000004854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004856 | ILP-029-000004859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004861 | ILP-029-000004862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004864 | ILP-029-000004864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004866 | ILP-029-000004867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004871 | ILP-029-000004876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004879 | ILP-029-000004882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004885 | ILP-029-000004886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004888 | ILP-029-000004891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004895 | ILP-029-000004895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004897 | ILP-029-000004899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004904 | ILP-029-000004906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004908 | ILP-029-000004908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004910 | ILP-029-000004914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004916 | ILP-029-000004919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004921 | ILP-029-000004921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004924 | ILP-029-000004924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004927 | ILP-029-000004930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004932 | ILP-029-000004933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004938 | ILP-029-000004939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004941 | ILP-029-000004946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004948 | ILP-029-000004948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004955 | ILP-029-000004955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004958 | ILP-029-000004958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004970 | ILP-029-000004972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004976 | ILP-029-000004977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004979 | ILP-029-000004980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004982 | ILP-029-000004983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004985 | ILP-029-000004991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000004993 | ILP-029-000004994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000004997 | ILP-029-000005000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005007 | ILP-029-000005009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005011 | ILP-029-000005014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005016 | ILP-029-000005027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005030 | ILP-029-000005036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005038 | ILP-029-000005039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005041 | ILP-029-000005041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005043 | ILP-029-000005049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005053 | ILP-029-000005053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005055 | ILP-029-000005055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005057 | ILP-029-000005070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005072 | ILP-029-000005072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005075 | ILP-029-000005075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005080 | ILP-029-000005081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005083 | ILP-029-000005087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005091 | ILP-029-000005091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005093 | ILP-029-000005093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005097 | ILP-029-000005097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005103 | ILP-029-000005103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005107 | ILP-029-000005108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005110 | ILP-029-000005120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005122 | ILP-029-000005125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005128 | ILP-029-000005133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005136 | ILP-029-000005136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005138 | ILP-029-000005138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005140 | ILP-029-000005146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005148 | ILP-029-000005153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005155 | ILP-029-000005157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005160 | ILP-029-000005160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005163 | ILP-029-000005173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005175 | ILP-029-000005181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005183 | ILP-029-000005185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005187 | ILP-029-000005189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005191 | ILP-029-000005195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005197 | ILP-029-000005203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005205 | ILP-029-000005207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005210 | ILP-029-000005210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005212 | ILP-029-000005214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005216 | ILP-029-000005217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005219 | ILP-029-000005221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005224 | ILP-029-000005225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005229 | ILP-029-000005229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005231 | ILP-029-000005233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005235 | ILP-029-000005266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005268 | ILP-029-000005275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005277 | ILP-029-000005282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005284 | ILP-029-000005290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005292 | ILP-029-000005301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005304 | ILP-029-000005304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005306 | ILP-029-000005308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005310 | ILP-029-000005310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005312 | ILP-029-000005321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005323 | ILP-029-000005337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005339 | ILP-029-000005344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005346 | ILP-029-000005346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005348 | ILP-029-000005349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005351 | ILP-029-000005362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005364 | ILP-029-000005368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005370 | ILP-029-000005370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005373 | ILP-029-000005375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005377 | ILP-029-000005381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005387 | ILP-029-000005388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005391 | ILP-029-000005400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005402 | ILP-029-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005405 | ILP-029-000005408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005410 | ILP-029-000005412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005414 | ILP-029-000005415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005417 | ILP-029-000005417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005421 | ILP-029-000005432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005435 | ILP-029-000005442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005444 | ILP-029-000005454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005458 | ILP-029-000005468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005470 | ILP-029-000005470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005472 | ILP-029-000005473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005475 | ILP-029-000005478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005481 | ILP-029-000005485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005487 | ILP-029-000005489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005491 | ILP-029-000005491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005493 | ILP-029-000005494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005496 | ILP-029-000005501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005503 | ILP-029-000005503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005506 | ILP-029-000005508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005516 | ILP-029-000005523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005526 | ILP-029-000005540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005543 | ILP-029-000005543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005545 | ILP-029-000005547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005549 | ILP-029-000005556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005558 | ILP-029-000005561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005564 | ILP-029-000005568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005570 | ILP-029-000005580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005582 | ILP-029-000005584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005586 | ILP-029-000005586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005588 | ILP-029-000005590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005592 | ILP-029-000005597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005599 | ILP-029-000005599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005601 | ILP-029-000005606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005611 | ILP-029-000005623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005626 | ILP-029-000005627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005629 | ILP-029-000005645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005647 | ILP-029-000005647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005649 | ILP-029-000005652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005655 | ILP-029-000005660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005662 | ILP-029-000005668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005672 | ILP-029-000005677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005679 | ILP-029-000005687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005690 | ILP-029-000005692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005698 | ILP-029-000005698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005700 | ILP-029-000005700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005702 | ILP-029-000005705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005707 | ILP-029-000005707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005709 | ILP-029-000005709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005713 | ILP-029-000005713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005715 | ILP-029-000005715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005719 | ILP-029-000005729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005731 | ILP-029-000005740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005742 | ILP-029-000005745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005747 | ILP-029-000005762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005766 | ILP-029-000005766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005769 | ILP-029-000005769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005771 | ILP-029-000005774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005776 | ILP-029-000005776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005778 | ILP-029-000005778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005780 | ILP-029-000005782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005786 | ILP-029-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005798 | ILP-029-000005800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005802 | ILP-029-000005803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005805 | ILP-029-000005805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005807 | ILP-029-000005809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005811 | ILP-029-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005821 | ILP-029-000005822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005824 | ILP-029-000005829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005831 | ILP-029-000005831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005833 | ILP-029-000005837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005839 | ILP-029-000005841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005843 | ILP-029-000005844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005848 | ILP-029-000005848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005850 | ILP-029-000005854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005856 | ILP-029-000005856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005858 | ILP-029-000005858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005861 | ILP-029-000005861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005864 | ILP-029-000005864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005867 | ILP-029-000005870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005874 | ILP-029-000005884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005886 | ILP-029-000005886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005891 | ILP-029-000005891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005893 | ILP-029-000005897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005900 | ILP-029-000005902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005904 | ILP-029-000005910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005912 | ILP-029-000005912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005914 | ILP-029-000005914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005917 | ILP-029-000005917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005920 | ILP-029-000005922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005924 | ILP-029-000005924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005927 | ILP-029-000005929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005931 | ILP-029-000005934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005937 | ILP-029-000005937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005940 | ILP-029-000005940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005944 | ILP-029-000005945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005947 | ILP-029-000005947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005949 | ILP-029-000005951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005954 | ILP-029-000005969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000005971 | ILP-029-000005980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000005982 | ILP-029-000006010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006012 | ILP-029-000006013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006016 | ILP-029-000006017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006020 | ILP-029-000006029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006031 | ILP-029-000006031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006033 | ILP-029-000006046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006049 | ILP-029-000006062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006064 | ILP-029-000006067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006069 | ILP-029-000006070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006072 | ILP-029-000006073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006076 | ILP-029-000006081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006083 | ILP-029-000006086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006089 | ILP-029-000006107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006109 | ILP-029-000006111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006114 | ILP-029-000006115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006117 | ILP-029-000006119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006121 | ILP-029-000006121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006123 | ILP-029-000006123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006127 | ILP-029-000006127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006129 | ILP-029-000006129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006133 | ILP-029-000006133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006142 | ILP-029-000006142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006144 | ILP-029-000006145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006147 | ILP-029-000006150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006153 | ILP-029-000006153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006155 | ILP-029-000006155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006157 | ILP-029-000006157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006159 | ILP-029-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006161 | ILP-029-000006169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006172 | ILP-029-000006178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006181 | ILP-029-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006199 | ILP-029-000006207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006212 | ILP-029-000006212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006214 | ILP-029-000006218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006223 | ILP-029-000006225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006227 | ILP-029-000006227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006229 | ILP-029-000006229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006232 | ILP-029-000006234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006237 | ILP-029-000006237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006239 | ILP-029-000006246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006248 | ILP-029-000006252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006256 | ILP-029-000006257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006261 | ILP-029-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006263 | ILP-029-000006271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006273 | ILP-029-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006281 | ILP-029-000006281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006284 | ILP-029-000006285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006291 | ILP-029-000006293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006295 | ILP-029-000006306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006308 | ILP-029-000006314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006316 | ILP-029-000006325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006327 | ILP-029-000006327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006329 | ILP-029-000006343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006345 | ILP-029-000006352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006359 | ILP-029-000006363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006365 | ILP-029-000006365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006368 | ILP-029-000006368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006371 | ILP-029-000006371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006375 | ILP-029-000006378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006380 | ILP-029-000006383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006385 | ILP-029-000006386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006390 | ILP-029-000006393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006395 | ILP-029-000006398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006400 | ILP-029-000006400 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006402 | ILP-029-000006404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006408 | ILP-029-000006408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006412 | ILP-029-000006413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006415 | ILP-029-000006416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006418 | ILP-029-000006419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006423 | ILP-029-000006424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006427 | ILP-029-000006427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006429 | ILP-029-000006429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006433 | ILP-029-000006435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006437 | ILP-029-000006437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006440 | ILP-029-000006442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006444 | ILP-029-000006444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006446 | ILP-029-000006450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006452 | ILP-029-000006453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006455 | ILP-029-000006457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006463 | ILP-029-000006463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006465 | ILP-029-000006465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006468 | ILP-029-000006468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006471 | ILP-029-000006471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006473 | ILP-029-000006475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006477 | ILP-029-000006477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006479 | ILP-029-000006479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006485 | ILP-029-000006486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006491 | ILP-029-000006494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006496 | ILP-029-000006506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006509 | ILP-029-000006509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006512 | ILP-029-000006512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006514 | ILP-029-000006514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006521 | ILP-029-000006524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006526 | ILP-029-000006540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006542 | ILP-029-000006554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006556 | ILP-029-000006559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006561 | ILP-029-000006568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006570 | ILP-029-000006572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006574 | ILP-029-000006574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006576 | ILP-029-000006576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006578 | ILP-029-000006580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006582 | ILP-029-000006582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006584 | ILP-029-000006584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006586 | ILP-029-000006586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006588 | ILP-029-000006589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006591 | ILP-029-000006594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006597 | ILP-029-000006612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006614 | ILP-029-000006616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006618 | ILP-029-000006618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006623 | ILP-029-000006625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006627 | ILP-029-000006638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006643 | ILP-029-000006645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006647 | ILP-029-000006648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006650 | ILP-029-000006651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006656 | ILP-029-000006661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006664 | ILP-029-000006671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006676 | ILP-029-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006680 | ILP-029-000006687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006690 | ILP-029-000006701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006705 | ILP-029-000006705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006708 | ILP-029-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006712 | ILP-029-000006712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006714 | ILP-029-000006716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006718 | ILP-029-000006719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006721 | ILP-029-000006723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006726 | ILP-029-000006731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006733 | ILP-029-000006744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006746 | ILP-029-000006751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006753 | ILP-029-000006759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006761 | ILP-029-000006765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006767 | ILP-029-000006773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006777 | ILP-029-000006781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006785 | ILP-029-000006790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006793 | ILP-029-000006800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006802 | ILP-029-000006804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006807 | ILP-029-000006808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006810 | ILP-029-000006813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006817 | ILP-029-000006817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006823 | ILP-029-000006825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006827 | ILP-029-000006831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006835 | ILP-029-000006840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006842 | ILP-029-000006842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006845 | ILP-029-000006860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006863 | ILP-029-000006867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006871 | ILP-029-000006871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006874 | ILP-029-000006874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006879 | ILP-029-000006879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006886 | ILP-029-000006886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006889 | ILP-029-000006889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006892 | ILP-029-000006896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006898 | ILP-029-000006907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006912 | ILP-029-000006912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006916 | ILP-029-000006916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006918 | ILP-029-000006918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006920 | ILP-029-000006920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006922 | ILP-029-000006923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006926 | ILP-029-000006927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006929 | ILP-029-000006930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006933 | ILP-029-000006935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006937 | ILP-029-000006940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006942 | ILP-029-000006949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006951 | ILP-029-000006951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006953 | ILP-029-000006953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006956 | ILP-029-000006957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006959 | ILP-029-000006972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006974 | ILP-029-000006974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006977 | ILP-029-000006977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006979 | ILP-029-000006981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000006983 | ILP-029-000006994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000006999 | ILP-029-000007001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007004 | ILP-029-000007009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007011 | ILP-029-000007011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007014 | ILP-029-000007014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007016 | ILP-029-000007016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007018 | ILP-029-000007026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007028 | ILP-029-000007033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007035 | ILP-029-000007042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007044 | ILP-029-000007044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007046 | ILP-029-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007048 | ILP-029-000007052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007054 | ILP-029-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007057 | ILP-029-000007057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007059 | ILP-029-000007062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007064 | ILP-029-000007064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007070 | ILP-029-000007071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007073 | ILP-029-000007078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007080 | ILP-029-000007081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007083 | ILP-029-000007084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007087 | ILP-029-000007089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007091 | ILP-029-000007096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007099 | ILP-029-000007105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007107 | ILP-029-000007110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007112 | ILP-029-000007117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007119 | ILP-029-000007120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007122 | ILP-029-000007122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007126 | ILP-029-000007127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007129 | ILP-029-000007130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007132 | ILP-029-000007134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007136 | ILP-029-000007138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007140 | ILP-029-000007144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007146 | ILP-029-000007148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007150 | ILP-029-000007151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007154 | ILP-029-000007155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007157 | ILP-029-000007157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007160 | ILP-029-000007160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007162 | ILP-029-000007163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007165 | ILP-029-000007168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007170 | ILP-029-000007170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007173 | ILP-029-000007173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007175 | ILP-029-000007175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007178 | ILP-029-000007179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007181 | ILP-029-000007187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007189 | ILP-029-000007191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007193 | ILP-029-000007193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007195 | ILP-029-000007199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007201 | ILP-029-000007216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007218 | ILP-029-000007221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007224 | ILP-029-000007225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007227 | ILP-029-000007227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007230 | ILP-029-000007231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007234 | ILP-029-000007234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007237 | ILP-029-000007247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007249 | ILP-029-000007249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007253 | ILP-029-000007254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007256 | ILP-029-000007256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007259 | ILP-029-000007259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007261 | ILP-029-000007264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007266 | ILP-029-000007267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007269 | ILP-029-000007281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007283 | ILP-029-000007288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007290 | ILP-029-000007296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007299 | ILP-029-000007304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007307 | ILP-029-000007311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007313 | ILP-029-000007315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007317 | ILP-029-000007317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007320 | ILP-029-000007322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007328 | ILP-029-000007332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007338 | ILP-029-000007338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007341 | ILP-029-000007343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007346 | ILP-029-000007348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007352 | ILP-029-000007352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007356 | ILP-029-000007363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007365 | ILP-029-000007366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007368 | ILP-029-000007371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007373 | ILP-029-000007376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007379 | ILP-029-000007388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007391 | ILP-029-000007392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007395 | ILP-029-000007395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007397 | ILP-029-000007398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007400 | ILP-029-000007409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007411 | ILP-029-000007412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007416 | ILP-029-000007417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007419 | ILP-029-000007420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007422 | ILP-029-000007422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007424 | ILP-029-000007424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007426 | ILP-029-000007433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007437 | ILP-029-000007437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007439 | ILP-029-000007442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007444 | ILP-029-000007455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007457 | ILP-029-000007457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007460 | ILP-029-000007461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007463 | ILP-029-000007463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007465 | ILP-029-000007484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007486 | ILP-029-000007488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007491 | ILP-029-000007492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007494 | ILP-029-000007497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007500 | ILP-029-000007504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007506 | ILP-029-000007510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007512 | ILP-029-000007516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007518 | ILP-029-000007520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007523 | ILP-029-000007525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007527 | ILP-029-000007530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007532 | ILP-029-000007538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007540 | ILP-029-000007542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007544 | ILP-029-000007546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007549 | ILP-029-000007551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007553 | ILP-029-000007553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007561 | ILP-029-000007561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007567 | ILP-029-000007573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007575 | ILP-029-000007577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007579 | ILP-029-000007581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007584 | ILP-029-000007587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007589 | ILP-029-000007592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007595 | ILP-029-000007595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007597 | ILP-029-000007597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007599 | ILP-029-000007599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007601 | ILP-029-000007601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007603 | ILP-029-000007605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007607 | ILP-029-000007616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007618 | ILP-029-000007621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007624 | ILP-029-000007625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007628 | ILP-029-000007632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007634 | ILP-029-000007635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007638 | ILP-029-000007639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007641 | ILP-029-000007645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007647 | ILP-029-000007647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007651 | ILP-029-000007651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007653 | ILP-029-000007653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007655 | ILP-029-000007655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007658 | ILP-029-000007658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007660 | ILP-029-000007666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007668 | ILP-029-000007672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007674 | ILP-029-000007676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007678 | ILP-029-000007680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007682 | ILP-029-000007686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007688 | ILP-029-000007691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007693 | ILP-029-000007696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007698 | ILP-029-000007708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007710 | ILP-029-000007712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007714 | ILP-029-000007722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007724 | ILP-029-000007725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007727 | ILP-029-000007735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007737 | ILP-029-000007739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007742 | ILP-029-000007744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007748 | ILP-029-000007753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007755 | ILP-029-000007755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007757 | ILP-029-000007761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007763 | ILP-029-000007763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007765 | ILP-029-000007766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007768 | ILP-029-000007768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007770 | ILP-029-000007770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007772 | ILP-029-000007773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007775 | ILP-029-000007779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007781 | ILP-029-000007782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007784 | ILP-029-000007793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007795 | ILP-029-000007799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007804 | ILP-029-000007814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007816 | ILP-029-000007817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007821 | ILP-029-000007823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007825 | ILP-029-000007827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007829 | ILP-029-000007830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007832 | ILP-029-000007839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007842 | ILP-029-000007843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007848 | ILP-029-000007859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007861 | ILP-029-000007864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007866 | ILP-029-000007867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007870 | ILP-029-000007887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007890 | ILP-029-000007890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007892 | ILP-029-000007901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007903 | ILP-029-000007903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007905 | ILP-029-000007911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007913 | ILP-029-000007942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007944 | ILP-029-000007944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007946 | ILP-029-000007947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007949 | ILP-029-000007949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007951 | ILP-029-000007951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007958 | ILP-029-000007958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007961 | ILP-029-000007961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000007970 | ILP-029-000007970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007973 | ILP-029-000007974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007977 | ILP-029-000007979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007982 | ILP-029-000007983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007985 | ILP-029-000007988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000007994 | ILP-029-000007995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008000 | ILP-029-000008000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008002 | ILP-029-000008005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008007 | ILP-029-000008010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008013 | ILP-029-000008019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008025 | ILP-029-000008034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008037 | ILP-029-000008038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008040 | ILP-029-000008044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008046 | ILP-029-000008053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008056 | ILP-029-000008058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008061 | ILP-029-000008065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008067 | ILP-029-000008069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008071 | ILP-029-000008115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008117 | ILP-029-000008167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008169 | ILP-029-000008173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008177 | ILP-029-000008198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008200 | ILP-029-000008216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008218 | ILP-029-000008220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008223 | ILP-029-000008234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008236 | ILP-029-000008243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008245 | ILP-029-000008252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008255 | ILP-029-000008255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008258 | ILP-029-000008267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008269 | ILP-029-000008292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008294 | ILP-029-000008316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008318 | ILP-029-000008320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008325 | ILP-029-000008325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008331 | ILP-029-000008334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008336 | ILP-029-000008336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008338 | ILP-029-000008338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008340 | ILP-029-000008342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008346 | ILP-029-000008349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008354 | ILP-029-000008354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008361 | ILP-029-000008428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008430 | ILP-029-000008439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008441 | ILP-029-000008441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008443 | ILP-029-000008484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008486 | ILP-029-000008534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008536 | ILP-029-000008536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008539 | ILP-029-000008541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008543 | ILP-029-000008545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008547 | ILP-029-000008555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008557 | ILP-029-000008560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008564 | ILP-029-000008564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008568 | ILP-029-000008568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008570 | ILP-029-000008573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008575 | ILP-029-000008575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008577 | ILP-029-000008577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008579 | ILP-029-000008586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008589 | ILP-029-000008593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008595 | ILP-029-000008595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008598 | ILP-029-000008599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008601 | ILP-029-000008602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008604 | ILP-029-000008604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008606 | ILP-029-000008607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008610 | ILP-029-000008610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008612 | ILP-029-000008612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008617 | ILP-029-000008618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008620 | ILP-029-000008620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008624 | ILP-029-000008625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008629 | ILP-029-000008629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008632 | ILP-029-000008632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008635 | ILP-029-000008636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008639 | ILP-029-000008641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008643 | ILP-029-000008644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008646 | ILP-029-000008646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008648 | ILP-029-000008648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008650 | ILP-029-000008651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008653 | ILP-029-000008654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008660 | ILP-029-000008661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008664 | ILP-029-000008666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008669 | ILP-029-000008686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008688 | ILP-029-000008688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008690 | ILP-029-000008695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008697 | ILP-029-000008702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008704 | ILP-029-000008722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008726 | ILP-029-000008732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008734 | ILP-029-000008737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008740 | ILP-029-000008740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008743 | ILP-029-000008745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008747 | ILP-029-000008752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008754 | ILP-029-000008755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008759 | ILP-029-000008763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008765 | ILP-029-000008765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008767 | ILP-029-000008767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008769 | ILP-029-000008769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008774 | ILP-029-000008775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008778 | ILP-029-000008779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008788 | ILP-029-000008789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008791 | ILP-029-000008791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008793 | ILP-029-000008794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008796 | ILP-029-000008796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008799 | ILP-029-000008800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008803 | ILP-029-000008809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008811 | ILP-029-000008814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008816 | ILP-029-000008820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008822 | ILP-029-000008824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008826 | ILP-029-000008830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008832 | ILP-029-000008836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008838 | ILP-029-000008840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008843 | ILP-029-000008850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008855 | ILP-029-000008856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008860 | ILP-029-000008861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008870 | ILP-029-000008870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008872 | ILP-029-000008872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008874 | ILP-029-000008875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008877 | ILP-029-000008877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008881 | ILP-029-000008885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008887 | ILP-029-000008896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008903 | ILP-029-000008903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008905 | ILP-029-000008905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008907 | ILP-029-000008907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008909 | ILP-029-000008909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008911 | ILP-029-000008911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008917 | ILP-029-000008917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008919 | ILP-029-000008919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008923 | ILP-029-000008930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008933 | ILP-029-000008933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008937 | ILP-029-000008945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008947 | ILP-029-000008949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008957 | ILP-029-000008963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000008965 | ILP-029-000008965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008967 | ILP-029-000008971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008973 | ILP-029-000008974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008976 | ILP-029-000008982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008989 | ILP-029-000008990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000008994 | ILP-029-000009017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009020 | ILP-029-000009027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009031 | ILP-029-000009031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009033 | ILP-029-000009035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009037 | ILP-029-000009037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009039 | ILP-029-000009040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009042 | ILP-029-000009043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009045 | ILP-029-000009057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009059 | ILP-029-000009061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009066 | ILP-029-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009078 | ILP-029-000009078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009080 | ILP-029-000009086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009090 | ILP-029-000009090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009093 | ILP-029-000009093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009101 | ILP-029-000009105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009107 | ILP-029-000009107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009113 | ILP-029-000009116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009120 | ILP-029-000009124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009126 | ILP-029-000009128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009130 | ILP-029-000009133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009136 | ILP-029-000009136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009138 | ILP-029-000009138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009140 | ILP-029-000009141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009143 | ILP-029-000009143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009146 | ILP-029-000009149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009152 | ILP-029-000009154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009156 | ILP-029-000009156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009164 | ILP-029-000009164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009169 | ILP-029-000009169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009171 | ILP-029-000009172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009174 | ILP-029-000009179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009181 | ILP-029-000009181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009185 | ILP-029-000009185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009187 | ILP-029-000009187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009189 | ILP-029-000009199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009201 | ILP-029-000009203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009205 | ILP-029-000009206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009208 | ILP-029-000009208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009210 | ILP-029-000009219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009221 | ILP-029-000009228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009230 | ILP-029-000009245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009247 | ILP-029-000009251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009253 | ILP-029-000009255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009257 | ILP-029-000009258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009260 | ILP-029-000009261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009264 | ILP-029-000009270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009275 | ILP-029-000009281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009283 | ILP-029-000009287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009289 | ILP-029-000009289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009291 | ILP-029-000009293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009309 | ILP-029-000009310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009312 | ILP-029-000009318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009321 | ILP-029-000009323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009327 | ILP-029-000009327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009329 | ILP-029-000009331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009333 | ILP-029-000009337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009343 | ILP-029-000009345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009347 | ILP-029-000009348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009353 | ILP-029-000009392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009397 | ILP-029-000009413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009420 | ILP-029-000009422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009426 | ILP-029-000009436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009440 | ILP-029-000009503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009505 | ILP-029-000009505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009508 | ILP-029-000009514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009518 | ILP-029-000009519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009521 | ILP-029-000009522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009524 | ILP-029-000009537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009539 | ILP-029-000009561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009563 | ILP-029-000009582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009584 | ILP-029-000009611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009613 | ILP-029-000009616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009618 | ILP-029-000009626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009629 | ILP-029-000009631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009633 | ILP-029-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009637 | ILP-029-000009655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009659 | ILP-029-000009659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009663 | ILP-029-000009663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009665 | ILP-029-000009671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009673 | ILP-029-000009673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009675 | ILP-029-000009686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009689 | ILP-029-000009690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009692 | ILP-029-000009702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009704 | ILP-029-000009706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009708 | ILP-029-000009711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009713 | ILP-029-000009715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009717 | ILP-029-000009717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009719 | ILP-029-000009721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009723 | ILP-029-000009732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009734 | ILP-029-000009738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009740 | ILP-029-000009746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009748 | ILP-029-000009753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009755 | ILP-029-000009755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009758 | ILP-029-000009759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009762 | ILP-029-000009883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009885 | ILP-029-000009885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009891 | ILP-029-000009891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009893 | ILP-029-000009894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009896 | ILP-029-000009902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009904 | ILP-029-000009906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009908 | ILP-029-000009908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009910 | ILP-029-000009914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009916 | ILP-029-000009934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009937 | ILP-029-000009937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009939 | ILP-029-000009944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009948 | ILP-029-000009948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009950 | ILP-029-000009952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009954 | ILP-029-000009954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009956 | ILP-029-000009957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000009959 | ILP-029-000009960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009962 | ILP-029-000009974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009976 | ILP-029-000009978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009983 | ILP-029-000009993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009995 | ILP-029-000009995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000009997 | ILP-029-000010003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010007 | ILP-029-000010007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010010 | ILP-029-000010010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010018 | ILP-029-000010022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010024 | ILP-029-000010024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010030 | ILP-029-000010033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010037 | ILP-029-000010041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010043 | ILP-029-000010045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010047 | ILP-029-000010050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010053 | ILP-029-000010053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010055 | ILP-029-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010057 | ILP-029-000010058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010060 | ILP-029-000010060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010063 | ILP-029-000010066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010069 | ILP-029-000010071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010073 | ILP-029-000010073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010081 | ILP-029-000010081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010086 | ILP-029-000010086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010088 | ILP-029-000010089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010091 | ILP-029-000010096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010098 | ILP-029-000010098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010102 | ILP-029-000010102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010104 | ILP-029-000010104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010106 | ILP-029-000010116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010118 | ILP-029-000010120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010122 | ILP-029-000010123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010125 | ILP-029-000010125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010127 | ILP-029-000010136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010138 | ILP-029-000010145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010147 | ILP-029-000010162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010164 | ILP-029-000010168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010170 | ILP-029-000010172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010174 | ILP-029-000010175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010177 | ILP-029-000010178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010181 | ILP-029-000010187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010192 | ILP-029-000010198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010200 | ILP-029-000010204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010206 | ILP-029-000010206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010208 | ILP-029-000010210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010226 | ILP-029-000010227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010229 | ILP-029-000010235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010238 | ILP-029-000010240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010244 | ILP-029-000010244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010246 | ILP-029-000010248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010250 | ILP-029-000010254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010260 | ILP-029-000010262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010264 | ILP-029-000010265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010270 | ILP-029-000010309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010314 | ILP-029-000010331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010337 | ILP-029-000010337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010341 | ILP-029-000010341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010343 | ILP-029-000010345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010347 | ILP-029-000010352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010354 | ILP-029-000010355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010357 | ILP-029-000010365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010367 | ILP-029-000010374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010376 | ILP-029-000010381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010383 | ILP-029-000010399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010406 | ILP-029-000010407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010409 | ILP-029-000010409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010411 | ILP-029-000010412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010414 | ILP-029-000010416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010418 | ILP-029-000010418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010420 | ILP-029-000010421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010423 | ILP-029-000010426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010429 | ILP-029-000010430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010433 | ILP-029-000010442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010447 | ILP-029-000010449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010451 | ILP-029-000010455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010458 | ILP-029-000010464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010467 | ILP-029-000010467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010469 | ILP-029-000010471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010473 | ILP-029-000010480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010484 | ILP-029-000010512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010514 | ILP-029-000010514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010516 | ILP-029-000010516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010520 | ILP-029-000010520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010522 | ILP-029-000010526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010529 | ILP-029-000010529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010531 | ILP-029-000010537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010539 | ILP-029-000010539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010541 | ILP-029-000010541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010543 | ILP-029-000010553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010556 | ILP-029-000010582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010585 | ILP-029-000010586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010590 | ILP-029-000010597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010600 | ILP-029-000010600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010606 | ILP-029-000010606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010608 | ILP-029-000010651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010654 | ILP-029-000010665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010667 | ILP-029-000010667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010669 | ILP-029-000010671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010673 | ILP-029-000010687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010689 | ILP-029-000010693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010696 | ILP-029-000010712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010714 | ILP-029-000010722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010725 | ILP-029-000010747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010749 | ILP-029-000010775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010777 | ILP-029-000010781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010783 | ILP-029-000010785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010787 | ILP-029-000010791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010796 | ILP-029-000010798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010804 | ILP-029-000010806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010810 | ILP-029-000010811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010813 | ILP-029-000010814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010816 | ILP-029-000010828 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010830 | ILP-029-000010831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010833 | ILP-029-000010837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010840 | ILP-029-000010842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010845 | ILP-029-000010848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010850 | ILP-029-000010857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010859 | ILP-029-000010860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010862 | ILP-029-000010879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010881 | ILP-029-000010890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010892 | ILP-029-000010903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000010905 | ILP-029-000010920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010922 | ILP-029-000010940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010942 | ILP-029-000010978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000010980 | ILP-029-000011020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011022 | ILP-029-000011031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011033 | ILP-029-000011043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011046 | ILP-029-000011055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011057 | ILP-029-000011057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011059 | ILP-029-000011128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011130 | ILP-029-000011155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011157 | ILP-029-000011168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011170 | ILP-029-000011172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011174 | ILP-029-000011179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011181 | ILP-029-000011238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011241 | ILP-029-000011259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011262 | ILP-029-000011267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011270 | ILP-029-000011271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011273 | ILP-029-000011279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011281 | ILP-029-000011302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011304 | ILP-029-000011323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011325 | ILP-029-000011325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011328 | ILP-029-000011329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011331 | ILP-029-000011335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011337 | ILP-029-000011344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011346 | ILP-029-000011346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011348 | ILP-029-000011354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011357 | ILP-029-000011361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011364 | ILP-029-000011367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011369 | ILP-029-000011381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011383 | ILP-029-000011394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011396 | ILP-029-000011401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011404 | ILP-029-000011404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011406 | ILP-029-000011407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011409 | ILP-029-000011410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011413 | ILP-029-000011418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011420 | ILP-029-000011423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011425 | ILP-029-000011425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011428 | ILP-029-000011439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011442 | ILP-029-000011443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011445 | ILP-029-000011445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011447 | ILP-029-000011450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011453 | ILP-029-000011457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011459 | ILP-029-000011467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011470 | ILP-029-000011474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011477 | ILP-029-000011477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011479 | ILP-029-000011480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011482 | ILP-029-000011489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011494 | ILP-029-000011499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011502 | ILP-029-000011529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011535 | ILP-029-000011535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011539 | ILP-029-000011539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011541 | ILP-029-000011543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011545 | ILP-029-000011550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011552 | ILP-029-000011553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011555 | ILP-029-000011563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011565 | ILP-029-000011572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011574 | ILP-029-000011579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011581 | ILP-029-000011597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011604 | ILP-029-000011605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011607 | ILP-029-000011607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011609 | ILP-029-000011610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011612 | ILP-029-000011614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011616 | ILP-029-000011616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011618 | ILP-029-000011619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011621 | ILP-029-000011624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011627 | ILP-029-000011628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011631 | ILP-029-000011640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011645 | ILP-029-000011647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011649 | ILP-029-000011653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011656 | ILP-029-000011662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011665 | ILP-029-000011665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011667 | ILP-029-000011669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011671 | ILP-029-000011678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011682 | ILP-029-000011710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011712 | ILP-029-000011712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011714 | ILP-029-000011714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011718 | ILP-029-000011718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011720 | ILP-029-000011724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011727 | ILP-029-000011727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011729 | ILP-029-000011735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011737 | ILP-029-000011737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011739 | ILP-029-000011739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011741 | ILP-029-000011751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011754 | ILP-029-000011780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011783 | ILP-029-000011784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011788 | ILP-029-000011795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011798 | ILP-029-000011798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011804 | ILP-029-000011804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011806 | ILP-029-000011849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011852 | ILP-029-000011863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011865 | ILP-029-000011865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011867 | ILP-029-000011869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011871 | ILP-029-000011885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011887 | ILP-029-000011891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011894 | ILP-029-000011910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011912 | ILP-029-000011920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000011923 | ILP-029-000011945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011947 | ILP-029-000011973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011975 | ILP-029-000011979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011981 | ILP-029-000011983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011985 | ILP-029-000011989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000011994 | ILP-029-000011996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012002 | ILP-029-000012004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012008 | ILP-029-000012009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012011 | ILP-029-000012012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012014 | ILP-029-000012026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012028 | ILP-029-000012029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012031 | ILP-029-000012035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012038 | ILP-029-000012040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012043 | ILP-029-000012046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012048 | ILP-029-000012055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012057 | ILP-029-000012058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012060 | ILP-029-000012077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012079 | ILP-029-000012088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012090 | ILP-029-000012101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012103 | ILP-029-000012118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012120 | ILP-029-000012138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012140 | ILP-029-000012176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012178 | ILP-029-000012218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012220 | ILP-029-000012229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012231 | ILP-029-000012241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012244 | ILP-029-000012253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012255 | ILP-029-000012255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012257 | ILP-029-000012326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012328 | ILP-029-000012353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012355 | ILP-029-000012366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012368 | ILP-029-000012370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012372 | ILP-029-000012377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012379 | ILP-029-000012436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012439 | ILP-029-000012457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012460 | ILP-029-000012465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012468 | ILP-029-000012469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012471 | ILP-029-000012477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012479 | ILP-029-000012500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012502 | ILP-029-000012521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012523 | ILP-029-000012523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012526 | ILP-029-000012527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012529 | ILP-029-000012533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012535 | ILP-029-000012542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012544 | ILP-029-000012544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012546 | ILP-029-000012552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012555 | ILP-029-000012559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012562 | ILP-029-000012565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012567 | ILP-029-000012579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012581 | ILP-029-000012592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012594 | ILP-029-000012599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012602 | ILP-029-000012602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012604 | ILP-029-000012605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012607 | ILP-029-000012608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012611 | ILP-029-000012616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012618 | ILP-029-000012621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012623 | ILP-029-000012623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012626 | ILP-029-000012637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012640 | ILP-029-000012641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012643 | ILP-029-000012643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012645 | ILP-029-000012648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012651 | ILP-029-000012655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012657 | ILP-029-000012665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012668 | ILP-029-000012672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012675 | ILP-029-000012675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012677 | ILP-029-000012678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012680 | ILP-029-000012681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012684 | ILP-029-000012689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012691 | ILP-029-000012694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012696 | ILP-029-000012696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012699 | ILP-029-000012710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012713 | ILP-029-000012714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012716 | ILP-029-000012716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012718 | ILP-029-000012721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012724 | ILP-029-000012728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012730 | ILP-029-000012738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012741 | ILP-029-000012759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012761 | ILP-029-000012772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012776 | ILP-029-000012794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012797 | ILP-029-000012802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012805 | ILP-029-000012806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012808 | ILP-029-000012814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012816 | ILP-029-000012837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012839 | ILP-029-000012858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012860 | ILP-029-000012860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012863 | ILP-029-000012864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012866 | ILP-029-000012870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012872 | ILP-029-000012879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012881 | ILP-029-000012881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012883 | ILP-029-000012889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012892 | ILP-029-000012896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000012899 | ILP-029-000012902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012904 | ILP-029-000012909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012911 | ILP-029-000012916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012918 | ILP-029-000012992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000012994 | ILP-029-000013019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013021 | ILP-029-000013033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013035 | ILP-029-000013088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013090 | ILP-029-000013090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013092 | ILP-029-000013101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013104 | ILP-029-000013114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013116 | ILP-029-000013125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013127 | ILP-029-000013176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013178 | ILP-029-000013193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013195 | ILP-029-000013213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013215 | ILP-029-000013251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013253 | ILP-029-000013264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013267 | ILP-029-000013289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013291 | ILP-029-000013317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013319 | ILP-029-000013323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013325 | ILP-029-000013327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013329 | ILP-029-000013333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013338 | ILP-029-000013340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013346 | ILP-029-000013348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013352 | ILP-029-000013353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013355 | ILP-029-000013356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013358 | ILP-029-000013370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013372 | ILP-029-000013373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013375 | ILP-029-000013379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013382 | ILP-029-000013384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013387 | ILP-029-000013390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013392 | ILP-029-000013399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013401 | ILP-029-000013402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013404 | ILP-029-000013421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013423 | ILP-029-000013432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013434 | ILP-029-000013437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013439 | ILP-029-000013439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013441 | ILP-029-000013441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013445 | ILP-029-000013445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013447 | ILP-029-000013451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013454 | ILP-029-000013454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013456 | ILP-029-000013462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013464 | ILP-029-000013464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013466 | ILP-029-000013466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013468 | ILP-029-000013478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013481 | ILP-029-000013507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013510 | ILP-029-000013511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013515 | ILP-029-000013522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013525 | ILP-029-000013525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013531 | ILP-029-000013531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013533 | ILP-029-000013576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013579 | ILP-029-000013590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013592 | ILP-029-000013592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013594 | ILP-029-000013596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013598 | ILP-029-000013612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013614 | ILP-029-000013618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013621 | ILP-029-000013637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013639 | ILP-029-000013661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013664 | ILP-029-000013673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013678 | ILP-029-000013680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013682 | ILP-029-000013686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013689 | ILP-029-000013695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013698 | ILP-029-000013698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013700 | ILP-029-000013702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013704 | ILP-029-000013711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013715 | ILP-029-000013718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013721 | ILP-029-000013723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013725 | ILP-029-000013726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013728 | ILP-029-000013728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013730 | ILP-029-000013733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013735 | ILP-029-000013736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013738 | ILP-029-000013738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013740 | ILP-029-000013741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013748 | ILP-029-000013764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013766 | ILP-029-000013771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013773 | ILP-029-000013780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013782 | ILP-029-000013790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013792 | ILP-029-000013793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013795 | ILP-029-000013799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013801 | ILP-029-000013804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013809 | ILP-029-000013809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013815 | ILP-029-000013818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013823 | ILP-029-000013835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013837 | ILP-029-000013839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013841 | ILP-029-000013849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013851 | ILP-029-000013854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013858 | ILP-029-000013858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013862 | ILP-029-000013862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013864 | ILP-029-000013867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013869 | ILP-029-000013869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013871 | ILP-029-000013871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013873 | ILP-029-000013880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013883 | ILP-029-000013887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013889 | ILP-029-000013889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013892 | ILP-029-000013893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013895 | ILP-029-000013896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013898 | ILP-029-000013898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013900 | ILP-029-000013901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013904 | ILP-029-000013904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013906 | ILP-029-000013906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013911 | ILP-029-000013912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013914 | ILP-029-000013914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013918 | ILP-029-000013919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013923 | ILP-029-000013923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013926 | ILP-029-000013926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013929 | ILP-029-000013930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013933 | ILP-029-000013935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013937 | ILP-029-000013938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013940 | ILP-029-000013940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013942 | ILP-029-000013942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013944 | ILP-029-000013945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013947 | ILP-029-000013948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013954 | ILP-029-000013955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013958 | ILP-029-000013960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013963 | ILP-029-000013980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000013982 | ILP-029-000013982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013984 | ILP-029-000013989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013991 | ILP-029-000013996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000013998 | ILP-029-000014016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014020 | ILP-029-000014026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014028 | ILP-029-000014031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014034 | ILP-029-000014034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014037 | ILP-029-000014039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014041 | ILP-029-000014046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014048 | ILP-029-000014049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014053 | ILP-029-000014057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014059 | ILP-029-000014059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014061 | ILP-029-000014061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014063 | ILP-029-000014063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014068 | ILP-029-000014069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014072 | ILP-029-000014073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014082 | ILP-029-000014083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014085 | ILP-029-000014085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014087 | ILP-029-000014088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014090 | ILP-029-000014090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014093 | ILP-029-000014094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014097 | ILP-029-000014103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014105 | ILP-029-000014108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014110 | ILP-029-000014114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014116 | ILP-029-000014118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014120 | ILP-029-000014124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014126 | ILP-029-000014130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014132 | ILP-029-000014134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014137 | ILP-029-000014141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014143 | ILP-029-000014149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014152 | ILP-029-000014154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014157 | ILP-029-000014170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014173 | ILP-029-000014174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014176 | ILP-029-000014178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014180 | ILP-029-000014196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014198 | ILP-029-000014207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014209 | ILP-029-000014216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014218 | ILP-029-000014234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014236 | ILP-029-000014242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014244 | ILP-029-000014250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014252 | ILP-029-000014258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014260 | ILP-029-000014262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014264 | ILP-029-000014267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014269 | ILP-029-000014269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014271 | ILP-029-000014273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014277 | ILP-029-000014302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014304 | ILP-029-000014350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014352 | ILP-029-000014363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014366 | ILP-029-000014368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014370 | ILP-029-000014370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014373 | ILP-029-000014376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014378 | ILP-029-000014379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014381 | ILP-029-000014381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014383 | ILP-029-000014390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014392 | ILP-029-000014404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014406 | ILP-029-000014417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014419 | ILP-029-000014481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014483 | ILP-029-000014485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014488 | ILP-029-000014498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014500 | ILP-029-000014521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014523 | ILP-029-000014539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014541 | ILP-029-000014571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014573 | ILP-029-000014577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014579 | ILP-029-000014579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014581 | ILP-029-000014582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014586 | ILP-029-000014586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014589 | ILP-029-000014590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014592 | ILP-029-000014592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014594 | ILP-029-000014597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014600 | ILP-029-000014615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014617 | ILP-029-000014629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014631 | ILP-029-000014635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014637 | ILP-029-000014661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014663 | ILP-029-000014666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014668 | ILP-029-000014671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014674 | ILP-029-000014689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014693 | ILP-029-000014706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014708 | ILP-029-000014715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014718 | ILP-029-000014718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014721 | ILP-029-000014730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014732 | ILP-029-000014755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014757 | ILP-029-000014779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014781 | ILP-029-000014804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014807 | ILP-029-000014814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014818 | ILP-029-000014818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014820 | ILP-029-000014822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014824 | ILP-029-000014824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014826 | ILP-029-000014827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014829 | ILP-029-000014830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014832 | ILP-029-000014843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014845 | ILP-029-000014847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014852 | ILP-029-000014862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014864 | ILP-029-000014864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014866 | ILP-029-000014872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014876 | ILP-029-000014876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014879 | ILP-029-000014879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014887 | ILP-029-000014891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014893 | ILP-029-000014893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014899 | ILP-029-000014902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014906 | ILP-029-000014910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014912 | ILP-029-000014914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014916 | ILP-029-000014919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014922 | ILP-029-000014922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014924 | ILP-029-000014924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014926 | ILP-029-000014927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014929 | ILP-029-000014929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014932 | ILP-029-000014935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014938 | ILP-029-000014940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014942 | ILP-029-000014942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014950 | ILP-029-000014950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014955 | ILP-029-000014955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014957 | ILP-029-000014958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014960 | ILP-029-000014965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014967 | ILP-029-000014967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014971 | ILP-029-000014971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014973 | ILP-029-000014973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014975 | ILP-029-000014985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014987 | ILP-029-000014989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014991 | ILP-029-000014992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000014994 | ILP-029-000014994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000014996 | ILP-029-000015004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015006 | ILP-029-000015013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015015 | ILP-029-000015030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015032 | ILP-029-000015036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015038 | ILP-029-000015040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015042 | ILP-029-000015043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015045 | ILP-029-000015046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015049 | ILP-029-000015055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015060 | ILP-029-000015066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015068 | ILP-029-000015072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015074 | ILP-029-000015074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015076 | ILP-029-000015078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015094 | ILP-029-000015095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015097 | ILP-029-000015103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015106 | ILP-029-000015108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015112 | ILP-029-000015112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015114 | ILP-029-000015116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015118 | ILP-029-000015122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015128 | ILP-029-000015130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015132 | ILP-029-000015133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015138 | ILP-029-000015177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015182 | ILP-029-000015198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015205 | ILP-029-000015207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015211 | ILP-029-000015221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015225 | ILP-029-000015288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015290 | ILP-029-000015290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015293 | ILP-029-000015299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015303 | ILP-029-000015304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015306 | ILP-029-000015307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015309 | ILP-029-000015322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015324 | ILP-029-000015346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015348 | ILP-029-000015367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015369 | ILP-029-000015396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015398 | ILP-029-000015401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015403 | ILP-029-000015411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015414 | ILP-029-000015416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015418 | ILP-029-000015420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015422 | ILP-029-000015440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015444 | ILP-029-000015444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015448 | ILP-029-000015448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015450 | ILP-029-000015456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015458 | ILP-029-000015458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015460 | ILP-029-000015471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015474 | ILP-029-000015475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015477 | ILP-029-000015487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015489 | ILP-029-000015491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015493 | ILP-029-000015496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015498 | ILP-029-000015500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015502 | ILP-029-000015502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015504 | ILP-029-000015506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015508 | ILP-029-000015517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015519 | ILP-029-000015523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015525 | ILP-029-000015531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015533 | ILP-029-000015538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015540 | ILP-029-000015540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015543 | ILP-029-000015544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015547 | ILP-029-000015668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015670 | ILP-029-000015670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015676 | ILP-029-000015676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015678 | ILP-029-000015679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015681 | ILP-029-000015687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015689 | ILP-029-000015691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015693 | ILP-029-000015693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015695 | ILP-029-000015699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015701 | ILP-029-000015721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015723 | ILP-029-000015725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015728 | ILP-029-000015738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015740 | ILP-029-000015758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015760 | ILP-029-000015770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015772 | ILP-029-000015774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015776 | ILP-029-000015790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015792 | ILP-029-000015795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015798 | ILP-029-000015825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015828 | ILP-029-000015848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015850 | ILP-029-000015851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015853 | ILP-029-000015855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015857 | ILP-029-000015865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015867 | ILP-029-000015870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015872 | ILP-029-000015872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015875 | ILP-029-000015877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015879 | ILP-029-000015880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015883 | ILP-029-000015883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015886 | ILP-029-000015895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015897 | ILP-029-000015921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015923 | ILP-029-000015926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015928 | ILP-029-000015928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015931 | ILP-029-000015935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015939 | ILP-029-000015944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015947 | ILP-029-000015966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015968 | ILP-029-000015970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000015973 | ILP-029-000015990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000015992 | ILP-029-000016019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016022 | ILP-029-000016026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016029 | ILP-029-000016111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016113 | ILP-029-000016118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016120 | ILP-029-000016158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016163 | ILP-029-000016171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016173 | ILP-029-000016210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016213 | ILP-029-000016213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016216 | ILP-029-000016220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016222 | ILP-029-000016223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016226 | ILP-029-000016300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016302 | ILP-029-000016316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016318 | ILP-029-000016361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016364 | ILP-029-000016387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016390 | ILP-029-000016470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016472 | ILP-029-000016474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016476 | ILP-029-000016481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016483 | ILP-029-000016497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016499 | ILP-029-000016499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016518 | ILP-029-000016518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016520 | ILP-029-000016520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016522 | ILP-029-000016522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016524 | ILP-029-000016530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016534 | ILP-029-000016544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016546 | ILP-029-000016547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016549 | ILP-029-000016554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016556 | ILP-029-000016574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016576 | ILP-029-000016617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016619 | ILP-029-000016652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016655 | ILP-029-000016661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016667 | ILP-029-000016667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016681 | ILP-029-000016681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016702 | ILP-029-000016709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016711 | ILP-029-000016711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016714 | ILP-029-000016716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016718 | ILP-029-000016719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016722 | ILP-029-000016722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016724 | ILP-029-000016724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016730 | ILP-029-000016735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016737 | ILP-029-000016747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016749 | ILP-029-000016753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016755 | ILP-029-000016757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016762 | ILP-029-000016762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016764 | ILP-029-000016777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016779 | ILP-029-000016780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016784 | ILP-029-000016789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016791 | ILP-029-000016795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016798 | ILP-029-000016809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016821 | ILP-029-000016821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016824 | ILP-029-000016824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016827 | ILP-029-000016867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016869 | ILP-029-000016919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016921 | ILP-029-000016923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000016925 | ILP-029-000016995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000016999 | ILP-029-000016999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017002 | ILP-029-000017073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017076 | ILP-029-000017077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017079 | ILP-029-000017079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017082 | ILP-029-000017098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017100 | ILP-029-000017110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017112 | ILP-029-000017142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017146 | ILP-029-000017165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017167 | ILP-029-000017169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017171 | ILP-029-000017183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017186 | ILP-029-000017192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017195 | ILP-029-000017205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017207 | ILP-029-000017209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017211 | ILP-029-000017219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017221 | ILP-029-000017222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017224 | ILP-029-000017241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017243 | ILP-029-000017253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017255 | ILP-029-000017256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017259 | ILP-029-000017269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017272 | ILP-029-000017273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017275 | ILP-029-000017275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017277 | ILP-029-000017292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017294 | ILP-029-000017297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017299 | ILP-029-000017311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017314 | ILP-029-000017323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017325 | ILP-029-000017327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017329 | ILP-029-000017336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017339 | ILP-029-000017340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017342 | ILP-029-000017349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017352 | ILP-029-000017352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017354 | ILP-029-000017356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017358 | ILP-029-000017363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017366 | ILP-029-000017369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017371 | ILP-029-000017372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017374 | ILP-029-000017375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017378 | ILP-029-000017390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017392 | ILP-029-000017396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017398 | ILP-029-000017477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017481 | ILP-029-000017482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017484 | ILP-029-000017491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017493 | ILP-029-000017493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017501 | ILP-029-000017528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017532 | ILP-029-000017543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017545 | ILP-029-000017545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017548 | ILP-029-000017549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017551 | ILP-029-000017552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017556 | ILP-029-000017558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017560 | ILP-029-000017561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017563 | ILP-029-000017563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017565 | ILP-029-000017567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017569 | ILP-029-000017570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017572 | ILP-029-000017593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017595 | ILP-029-000017602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017604 | ILP-029-000017604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017606 | ILP-029-000017606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017609 | ILP-029-000017615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017619 | ILP-029-000017640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017646 | ILP-029-000017646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017650 | ILP-029-000017650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017652 | ILP-029-000017654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017656 | ILP-029-000017661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017663 | ILP-029-000017664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017666 | ILP-029-000017674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017676 | ILP-029-000017683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017685 | ILP-029-000017690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017692 | ILP-029-000017708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017715 | ILP-029-000017716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017718 | ILP-029-000017718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017720 | ILP-029-000017721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017723 | ILP-029-000017725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017727 | ILP-029-000017727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017729 | ILP-029-000017730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017732 | ILP-029-000017735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017738 | ILP-029-000017739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017742 | ILP-029-000017751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017756 | ILP-029-000017758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017760 | ILP-029-000017764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017767 | ILP-029-000017773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017776 | ILP-029-000017776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017778 | ILP-029-000017780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017782 | ILP-029-000017789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017793 | ILP-029-000017821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017823 | ILP-029-000017823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017825 | ILP-029-000017825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017829 | ILP-029-000017829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017831 | ILP-029-000017835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017838 | ILP-029-000017838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017840 | ILP-029-000017846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017848 | ILP-029-000017848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017850 | ILP-029-000017850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017852 | ILP-029-000017862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017865 | ILP-029-000017891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017894 | ILP-029-000017895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017899 | ILP-029-000017906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017909 | ILP-029-000017909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017915 | ILP-029-000017915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017917 | ILP-029-000017960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017963 | ILP-029-000017974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017976 | ILP-029-000017976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017978 | ILP-029-000017980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000017982 | ILP-029-000017996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000017998 | ILP-029-000018002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018005 | ILP-029-000018021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018023 | ILP-029-000018031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018034 | ILP-029-000018056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018058 | ILP-029-000018084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018086 | ILP-029-000018090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018092 | ILP-029-000018094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018096 | ILP-029-000018100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018105 | ILP-029-000018107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018113 | ILP-029-000018115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018119 | ILP-029-000018120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018122 | ILP-029-000018123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018125 | ILP-029-000018137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018139 | ILP-029-000018140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018142 | ILP-029-000018146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018149 | ILP-029-000018151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018154 | ILP-029-000018157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018159 | ILP-029-000018166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018168 | ILP-029-000018169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018171 | ILP-029-000018188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018190 | ILP-029-000018199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018201 | ILP-029-000018212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018214 | ILP-029-000018229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018231 | ILP-029-000018249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018251 | ILP-029-000018287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018289 | ILP-029-000018329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018331 | ILP-029-000018340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018342 | ILP-029-000018352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018355 | ILP-029-000018364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018366 | ILP-029-000018366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018368 | ILP-029-000018437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018439 | ILP-029-000018464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018466 | ILP-029-000018477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018479 | ILP-029-000018481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018483 | ILP-029-000018488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018490 | ILP-029-000018547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018550 | ILP-029-000018568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018571 | ILP-029-000018576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018579 | ILP-029-000018580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018582 | ILP-029-000018588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018590 | ILP-029-000018611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018613 | ILP-029-000018632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018634 | ILP-029-000018634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018637 | ILP-029-000018638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018640 | ILP-029-000018644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018646 | ILP-029-000018653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018655 | ILP-029-000018655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018657 | ILP-029-000018663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018666 | ILP-029-000018670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018673 | ILP-029-000018676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018678 | ILP-029-000018690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018692 | ILP-029-000018703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018705 | ILP-029-000018710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018713 | ILP-029-000018713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018715 | ILP-029-000018716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018718 | ILP-029-000018719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018722 | ILP-029-000018727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018729 | ILP-029-000018732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018734 | ILP-029-000018734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018737 | ILP-029-000018748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018751 | ILP-029-000018752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018754 | ILP-029-000018754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018756 | ILP-029-000018759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018762 | ILP-029-000018766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018768 | ILP-029-000018776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018779 | ILP-029-000018789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018791 | ILP-029-000018793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018795 | ILP-029-000018803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018805 | ILP-029-000018808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018812 | ILP-029-000018812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018816 | ILP-029-000018816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018818 | ILP-029-000018821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018823 | ILP-029-000018823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018825 | ILP-029-000018825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018827 | ILP-029-000018834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018837 | ILP-029-000018841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018843 | ILP-029-000018843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018846 | ILP-029-000018847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018849 | ILP-029-000018850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018852 | ILP-029-000018852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018854 | ILP-029-000018855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018858 | ILP-029-000018858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018860 | ILP-029-000018860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018865 | ILP-029-000018866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018868 | ILP-029-000018868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018872 | ILP-029-000018873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018877 | ILP-029-000018877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018880 | ILP-029-000018880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018883 | ILP-029-000018884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018887 | ILP-029-000018889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018891 | ILP-029-000018892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018894 | ILP-029-000018894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018896 | ILP-029-000018896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018898 | ILP-029-000018899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018901 | ILP-029-000018902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018908 | ILP-029-000018909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018912 | ILP-029-000018914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018917 | ILP-029-000018934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018936 | ILP-029-000018936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018938 | ILP-029-000018943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018945 | ILP-029-000018950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018952 | ILP-029-000018970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000018974 | ILP-029-000018980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018982 | ILP-029-000018985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018988 | ILP-029-000018988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018991 | ILP-029-000018993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000018995 | ILP-029-000019000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019002 | ILP-029-000019003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019007 | ILP-029-000019011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019013 | ILP-029-000019013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019015 | ILP-029-000019015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019017 | ILP-029-000019017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019022 | ILP-029-000019023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019026 | ILP-029-000019027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019036 | ILP-029-000019037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019039 | ILP-029-000019039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019042 | ILP-029-000019043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019045 | ILP-029-000019045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019048 | ILP-029-000019049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019052 | ILP-029-000019058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019060 | ILP-029-000019063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019065 | ILP-029-000019069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019071 | ILP-029-000019073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019075 | ILP-029-000019079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019081 | ILP-029-000019085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019087 | ILP-029-000019089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019092 | ILP-029-000019096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019101 | ILP-029-000019116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019121 | ILP-029-000019122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019126 | ILP-029-000019127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019136 | ILP-029-000019136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019138 | ILP-029-000019138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019140 | ILP-029-000019141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019143 | ILP-029-000019143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019147 | ILP-029-000019151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019153 | ILP-029-000019162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019169 | ILP-029-000019169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019171 | ILP-029-000019171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019173 | ILP-029-000019173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019175 | ILP-029-000019175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019177 | ILP-029-000019177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019183 | ILP-029-000019183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019185 | ILP-029-000019185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019189 | ILP-029-000019196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019199 | ILP-029-000019199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019203 | ILP-029-000019211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019213 | ILP-029-000019215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019223 | ILP-029-000019229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019231 | ILP-029-000019231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019233 | ILP-029-000019237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019239 | ILP-029-000019240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019242 | ILP-029-000019253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019256 | ILP-029-000019260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019262 | ILP-029-000019265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019269 | ILP-029-000019269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019271 | ILP-029-000019271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019278 | ILP-029-000019279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019281 | ILP-029-000019284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019287 | ILP-029-000019287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019290 | ILP-029-000019292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019297 | ILP-029-000019300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019303 | ILP-029-000019312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019314 | ILP-029-000019314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019318 | ILP-029-000019324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019326 | ILP-029-000019326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019330 | ILP-029-000019330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019339 | ILP-029-000019340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019342 | ILP-029-000019347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019349 | ILP-029-000019352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019356 | ILP-029-000019357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019359 | ILP-029-000019401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019404 | ILP-029-000019412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019414 | ILP-029-000019417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019420 | ILP-029-000019426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019432 | ILP-029-000019448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019451 | ILP-029-000019453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019455 | ILP-029-000019455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019460 | ILP-029-000019461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019463 | ILP-029-000019470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019472 | ILP-029-000019475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019477 | ILP-029-000019477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019480 | ILP-029-000019484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019486 | ILP-029-000019494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019496 | ILP-029-000019521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019523 | ILP-029-000019533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019535 | ILP-029-000019537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019539 | ILP-029-000019539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019541 | ILP-029-000019544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019546 | ILP-029-000019550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019553 | ILP-029-000019554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019557 | ILP-029-000019562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019564 | ILP-029-000019579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019581 | ILP-029-000019583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019587 | ILP-029-000019587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019625 | ILP-029-000019628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019634 | ILP-029-000019635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019638 | ILP-029-000019640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019643 | ILP-029-000019650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019652 | ILP-029-000019652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019654 | ILP-029-000019654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019658 | ILP-029-000019658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019660 | ILP-029-000019663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019665 | ILP-029-000019668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019680 | ILP-029-000019681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019683 | ILP-029-000019685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019687 | ILP-029-000019688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019690 | ILP-029-000019691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019694 | ILP-029-000019695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019697 | ILP-029-000019698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019701 | ILP-029-000019702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019704 | ILP-029-000019704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019706 | ILP-029-000019707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019711 | ILP-029-000019711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019713 | ILP-029-000019714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019719 | ILP-029-000019723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019725 | ILP-029-000019725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019727 | ILP-029-000019727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019729 | ILP-029-000019730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019734 | ILP-029-000019736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019738 | ILP-029-000019739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019741 | ILP-029-000019746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019752 | ILP-029-000019759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019769 | ILP-029-000019772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019776 | ILP-029-000019776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019781 | ILP-029-000019784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019786 | ILP-029-000019788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019790 | ILP-029-000019794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019796 | ILP-029-000019800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019803 | ILP-029-000019804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019808 | ILP-029-000019811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019814 | ILP-029-000019814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019816 | ILP-029-000019819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019822 | ILP-029-000019823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019826 | ILP-029-000019827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019832 | ILP-029-000019837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019839 | ILP-029-000019844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019848 | ILP-029-000019848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019850 | ILP-029-000019851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019854 | ILP-029-000019854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019858 | ILP-029-000019884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019887 | ILP-029-000019887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019890 | ILP-029-000019890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019896 | ILP-029-000019929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019934 | ILP-029-000019942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019944 | ILP-029-000019944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019948 | ILP-029-000019948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000019950 | ILP-029-000019950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019952 | ILP-029-000019955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019957 | ILP-029-000019967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019969 | ILP-029-000019980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019982 | ILP-029-000019989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000019992 | ILP-029-000020000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020002 | ILP-029-000020002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020004 | ILP-029-000020009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020011 | ILP-029-000020013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020015 | ILP-029-000020020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020022 | ILP-029-000020026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020029 | ILP-029-000020048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020051 | ILP-029-000020052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020055 | ILP-029-000020064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020067 | ILP-029-000020071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020073 | ILP-029-000020079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020082 | ILP-029-000020086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020088 | ILP-029-000020089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020092 | ILP-029-000020093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020096 | ILP-029-000020096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020102 | ILP-029-000020102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020121 | ILP-029-000020121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020123 | ILP-029-000020124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020126 | ILP-029-000020129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020131 | ILP-029-000020132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020134 | ILP-029-000020141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020143 | ILP-029-000020144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020146 | ILP-029-000020147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020150 | ILP-029-000020164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020166 | ILP-029-000020168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020171 | ILP-029-000020173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020175 | ILP-029-000020185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020188 | ILP-029-000020200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020202 | ILP-029-000020202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020213 | ILP-029-000020215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020217 | ILP-029-000020242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020244 | ILP-029-000020247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020249 | ILP-029-000020250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020252 | ILP-029-000020253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020255 | ILP-029-000020264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020269 | ILP-029-000020276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020278 | ILP-029-000020278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020283 | ILP-029-000020284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020292 | ILP-029-000020292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020294 | ILP-029-000020294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020298 | ILP-029-000020305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020307 | ILP-029-000020308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020311 | ILP-029-000020314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020320 | ILP-029-000020320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020325 | ILP-029-000020333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020335 | ILP-029-000020336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020339 | ILP-029-000020343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020346 | ILP-029-000020348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020350 | ILP-029-000020361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020366 | ILP-029-000020366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020369 | ILP-029-000020377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020379 | ILP-029-000020383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020385 | ILP-029-000020396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020398 | ILP-029-000020401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020406 | ILP-029-000020410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020412 | ILP-029-000020412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020416 | ILP-029-000020420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020422 | ILP-029-000020422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020431 | ILP-029-000020431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020433 | ILP-029-000020466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020468 | ILP-029-000020478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020481 | ILP-029-000020500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020505 | ILP-029-000020511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020513 | ILP-029-000020521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020523 | ILP-029-000020529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020531 | ILP-029-000020546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020550 | ILP-029-000020550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020564 | ILP-029-000020574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020576 | ILP-029-000020597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020599 | ILP-029-000020603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020606 | ILP-029-000020606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020619 | ILP-029-000020619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020624 | ILP-029-000020640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020642 | ILP-029-000020659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020661 | ILP-029-000020663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020665 | ILP-029-000020671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020674 | ILP-029-000020683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020685 | ILP-029-000020719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020721 | ILP-029-000020724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020727 | ILP-029-000020727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020730 | ILP-029-000020732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020734 | ILP-029-000020735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020737 | ILP-029-000020739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020741 | ILP-029-000020773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020778 | ILP-029-000020782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020785 | ILP-029-000020787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020789 | ILP-029-000020789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020791 | ILP-029-000020798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020801 | ILP-029-000020802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020804 | ILP-029-000020810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020812 | ILP-029-000020825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020829 | ILP-029-000020829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020831 | ILP-029-000020831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020833 | ILP-029-000020833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020835 | ILP-029-000020840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020842 | ILP-029-000020903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020905 | ILP-029-000020921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020924 | ILP-029-000020943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020945 | ILP-029-000020947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020949 | ILP-029-000020949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020951 | ILP-029-000020951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020961 | ILP-029-000020961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020964 | ILP-029-000020964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020966 | ILP-029-000020969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020971 | ILP-029-000020978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020980 | ILP-029-000020980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020982 | ILP-029-000020985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020987 | ILP-029-000020987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020989 | ILP-029-000020990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000020992 | ILP-029-000020994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020996 | ILP-029-000020996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000020999 | ILP-029-000021005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021007 | ILP-029-000021008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021010 | ILP-029-000021012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021015 | ILP-029-000021015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021017 | ILP-029-000021021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021025 | ILP-029-000021026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021028 | ILP-029-000021028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021033 | ILP-029-000021043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021047 | ILP-029-000021064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021067 | ILP-029-000021073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021077 | ILP-029-000021084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021086 | ILP-029-000021094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021101 | ILP-029-000021101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021103 | ILP-029-000021105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021107 | ILP-029-000021107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021111 | ILP-029-000021117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021139 | ILP-029-000021140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021143 | ILP-029-000021149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021151 | ILP-029-000021151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021153 | ILP-029-000021153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021165 | ILP-029-000021166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021172 | ILP-029-000021206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021221 | ILP-029-000021226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021228 | ILP-029-000021228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021231 | ILP-029-000021234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021236 | ILP-029-000021246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021248 | ILP-029-000021258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021260 | ILP-029-000021264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021266 | ILP-029-000021266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021275 | ILP-029-000021278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021291 | ILP-029-000021321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021323 | ILP-029-000021336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021338 | ILP-029-000021338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021340 | ILP-029-000021346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021349 | ILP-029-000021352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021356 | ILP-029-000021362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021365 | ILP-029-000021376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021378 | ILP-029-000021389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021392 | ILP-029-000021392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021394 | ILP-029-000021406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021408 | ILP-029-000021409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021414 | ILP-029-000021414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021420 | ILP-029-000021422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021424 | ILP-029-000021425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021427 | ILP-029-000021430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021433 | ILP-029-000021433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021435 | ILP-029-000021435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021437 | ILP-029-000021437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021439 | ILP-029-000021439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021441 | ILP-029-000021441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021443 | ILP-029-000021443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021446 | ILP-029-000021446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021448 | ILP-029-000021466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021469 | ILP-029-000021469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021471 | ILP-029-000021471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021473 | ILP-029-000021482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021488 | ILP-029-000021493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021497 | ILP-029-000021507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021509 | ILP-029-000021510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021512 | ILP-029-000021523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021525 | ILP-029-000021526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021528 | ILP-029-000021544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021546 | ILP-029-000021566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021568 | ILP-029-000021568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021571 | ILP-029-000021571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021573 | ILP-029-000021580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021582 | ILP-029-000021583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021586 | ILP-029-000021586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021588 | ILP-029-000021609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021611 | ILP-029-000021621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021623 | ILP-029-000021625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021630 | ILP-029-000021632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021634 | ILP-029-000021634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021637 | ILP-029-000021639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021641 | ILP-029-000021641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021643 | ILP-029-000021659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021662 | ILP-029-000021664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021666 | ILP-029-000021666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021668 | ILP-029-000021668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021672 | ILP-029-000021672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021674 | ILP-029-000021675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021680 | ILP-029-000021684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021686 | ILP-029-000021694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021696 | ILP-029-000021696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021700 | ILP-029-000021704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021708 | ILP-029-000021716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021718 | ILP-029-000021724 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021728 | ILP-029-000021729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021731 | ILP-029-000021731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021733 | ILP-029-000021733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021735 | ILP-029-000021735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021737 | ILP-029-000021737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021745 | ILP-029-000021753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021757 | ILP-029-000021758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021762 | ILP-029-000021763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021767 | ILP-029-000021776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021779 | ILP-029-000021782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021801 | ILP-029-000021802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021814 | ILP-029-000021817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021819 | ILP-029-000021820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021839 | ILP-029-000021842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021844 | ILP-029-000021854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021860 | ILP-029-000021864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021866 | ILP-029-000021878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021887 | ILP-029-000021887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021891 | ILP-029-000021891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021893 | ILP-029-000021894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021898 | ILP-029-000021902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021907 | ILP-029-000021909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021911 | ILP-029-000021917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021921 | ILP-029-000021944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021946 | ILP-029-000021949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000021952 | ILP-029-000021954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021975 | ILP-029-000021985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021987 | ILP-029-000021996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000021999 | ILP-029-000022002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022005 | ILP-029-000022006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022008 | ILP-029-000022008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022010 | ILP-029-000022011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022013 | ILP-029-000022017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022024 | ILP-029-000022036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022039 | ILP-029-000022040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022043 | ILP-029-000022048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022050 | ILP-029-000022059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022064 | ILP-029-000022071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022075 | ILP-029-000022081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022083 | ILP-029-000022088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022096 | ILP-029-000022099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022101 | ILP-029-000022109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022111 | ILP-029-000022115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022117 | ILP-029-000022117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022119 | ILP-029-000022119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022122 | ILP-029-000022130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022132 | ILP-029-000022141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022143 | ILP-029-000022146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022151 | ILP-029-000022151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022153 | ILP-029-000022154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022156 | ILP-029-000022156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022158 | ILP-029-000022160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022162 | ILP-029-000022166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022168 | ILP-029-000022183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022187 | ILP-029-000022187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022190 | ILP-029-000022194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022198 | ILP-029-000022199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022201 | ILP-029-000022204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022209 | ILP-029-000022232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022235 | ILP-029-000022237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022239 | ILP-029-000022239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022241 | ILP-029-000022248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022252 | ILP-029-000022252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022254 | ILP-029-000022258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022262 | ILP-029-000022301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022303 | ILP-029-000022318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022322 | ILP-029-000022324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022326 | ILP-029-000022335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022340 | ILP-029-000022344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022349 | ILP-029-000022356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022362 | ILP-029-000022364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022366 | ILP-029-000022377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022379 | ILP-029-000022382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022386 | ILP-029-000022386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022388 | ILP-029-000022395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022397 | ILP-029-000022399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022401 | ILP-029-000022403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022405 | ILP-029-000022416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022418 | ILP-029-000022420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022422 | ILP-029-000022423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022427 | ILP-029-000022428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022431 | ILP-029-000022434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022436 | ILP-029-000022436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022439 | ILP-029-000022458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022461 | ILP-029-000022461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022464 | ILP-029-000022466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022468 | ILP-029-000022470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022473 | ILP-029-000022473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022475 | ILP-029-000022489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022492 | ILP-029-000022497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022499 | ILP-029-000022499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022501 | ILP-029-000022508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022514 | ILP-029-000022528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022530 | ILP-029-000022530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022533 | ILP-029-000022536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022539 | ILP-029-000022541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022552 | ILP-029-000022560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022563 | ILP-029-000022565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022569 | ILP-029-000022584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022588 | ILP-029-000022588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022590 | ILP-029-000022600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022603 | ILP-029-000022606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022608 | ILP-029-000022609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022611 | ILP-029-000022615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022627 | ILP-029-000022634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022636 | ILP-029-000022637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022639 | ILP-029-000022645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022647 | ILP-029-000022660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022663 | ILP-029-000022667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022670 | ILP-029-000022675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022678 | ILP-029-000022681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022683 | ILP-029-000022692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022694 | ILP-029-000022695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022697 | ILP-029-000022703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022710 | ILP-029-000022716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022718 | ILP-029-000022718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022727 | ILP-029-000022727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022729 | ILP-029-000022749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022751 | ILP-029-000022752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022754 | ILP-029-000022757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022759 | ILP-029-000022759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022761 | ILP-029-000022766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022768 | ILP-029-000022772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022774 | ILP-029-000022778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022781 | ILP-029-000022788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022792 | ILP-029-000022818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022820 | ILP-029-000022826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022834 | ILP-029-000022837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022839 | ILP-029-000022844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022861 | ILP-029-000022861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022864 | ILP-029-000022864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022867 | ILP-029-000022885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022887 | ILP-029-000022888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022890 | ILP-029-000022902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022905 | ILP-029-000022908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022913 | ILP-029-000022915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022920 | ILP-029-000022920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022922 | ILP-029-000022943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022947 | ILP-029-000022948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022950 | ILP-029-000022950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022958 | ILP-029-000022958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022960 | ILP-029-000022965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022973 | ILP-029-000022977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022979 | ILP-029-000022985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000022987 | ILP-029-000022989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000022998 | ILP-029-000022999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023003 | ILP-029-000023019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023022 | ILP-029-000023033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023035 | ILP-029-000023035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023037 | ILP-029-000023046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023057 | ILP-029-000023060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023101 | ILP-029-000023103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023106 | ILP-029-000023107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023119 | ILP-029-000023121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023128 | ILP-029-000023130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023132 | ILP-029-000023138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023140 | ILP-029-000023142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023144 | ILP-029-000023144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023185 | ILP-029-000023185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023188 | ILP-029-000023189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023191 | ILP-029-000023194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023196 | ILP-029-000023200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023206 | ILP-029-000023206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023208 | ILP-029-000023208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023210 | ILP-029-000023241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023243 | ILP-029-000023244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023246 | ILP-029-000023252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023254 | ILP-029-000023256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023259 | ILP-029-000023298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023303 | ILP-029-000023304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023306 | ILP-029-000023308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023310 | ILP-029-000023311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023314 | ILP-029-000023321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023325 | ILP-029-000023325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023327 | ILP-029-000023332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023334 | ILP-029-000023341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023343 | ILP-029-000023354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023356 | ILP-029-000023362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023364 | ILP-029-000023364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023370 | ILP-029-000023370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023372 | ILP-029-000023377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023379 | ILP-029-000023380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023383 | ILP-029-000023390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023397 | ILP-029-000023397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023402 | ILP-029-000023418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023420 | ILP-029-000023426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023428 | ILP-029-000023432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023434 | ILP-029-000023440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023446 | ILP-029-000023453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023455 | ILP-029-000023471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023473 | ILP-029-000023475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023477 | ILP-029-000023490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023492 | ILP-029-000023492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023494 | ILP-029-000023495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023497 | ILP-029-000023497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023503 | ILP-029-000023518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023520 | ILP-029-000023521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023523 | ILP-029-000023523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023525 | ILP-029-000023537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023539 | ILP-029-000023539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023541 | ILP-029-000023552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023558 | ILP-029-000023558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023560 | ILP-029-000023565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023575 | ILP-029-000023575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023577 | ILP-029-000023577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023580 | ILP-029-000023590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023592 | ILP-029-000023594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023596 | ILP-029-000023596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023650 | ILP-029-000023668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023670 | ILP-029-000023681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023689 | ILP-029-000023691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023693 | ILP-029-000023693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023700 | ILP-029-000023701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023716 | ILP-029-000023716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023734 | ILP-029-000023739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023772 | ILP-029-000023773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023802 | ILP-029-000023803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023824 | ILP-029-000023859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023862 | ILP-029-000023867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023869 | ILP-029-000023872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023874 | ILP-029-000023883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023885 | ILP-029-000023894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023898 | ILP-029-000023898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000023925 | ILP-029-000023937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023939 | ILP-029-000023965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000023979 | ILP-029-000024069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024072 | ILP-029-000024078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024082 | ILP-029-000024145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024154 | ILP-029-000024161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024163 | ILP-029-000024163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024167 | ILP-029-000024169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024173 | ILP-029-000024173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024177 | ILP-029-000024177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024183 | ILP-029-000024183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024185 | ILP-029-000024200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024202 | ILP-029-000024204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024206 | ILP-029-000024207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024209 | ILP-029-000024216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024225 | ILP-029-000024225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024227 | ILP-029-000024235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024237 | ILP-029-000024244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024252 | ILP-029-000024262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024264 | ILP-029-000024264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024269 | ILP-029-000024272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024275 | ILP-029-000024284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024290 | ILP-029-000024291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024294 | ILP-029-000024325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024327 | ILP-029-000024338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024340 | ILP-029-000024349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024393 | ILP-029-000024393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024403 | ILP-029-000024403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024405 | ILP-029-000024405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024407 | ILP-029-000024411 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024415 | ILP-029-000024441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024443 | ILP-029-000024449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024453 | ILP-029-000024459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024461 | ILP-029-000024484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024487 | ILP-029-000024491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024514 | ILP-029-000024514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024526 | ILP-029-000024526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024541 | ILP-029-000024542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024562 | ILP-029-000024572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024574 | ILP-029-000024595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024597 | ILP-029-000024607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024609 | ILP-029-000024609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024615 | ILP-029-000024631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024633 | ILP-029-000024639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024647 | ILP-029-000024670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024675 | ILP-029-000024676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024678 | ILP-029-000024678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024681 | ILP-029-000024681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024683 | ILP-029-000024693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024695 | ILP-029-000024702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024706 | ILP-029-000024714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024771 | ILP-029-000024774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024776 | ILP-029-000024776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024805 | ILP-029-000024807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024809 | ILP-029-000024809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024833 | ILP-029-000024833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024851 | ILP-029-000024861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024893 | ILP-029-000024904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024910 | ILP-029-000024910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024912 | ILP-029-000024912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000024929 | ILP-029-000024935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024948 | ILP-029-000024949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024969 | ILP-029-000024971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024973 | ILP-029-000024978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000024980 | ILP-029-000025006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025008 | ILP-029-000025012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025014 | ILP-029-000025015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025018 | ILP-029-000025020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025022 | ILP-029-000025030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025032 | ILP-029-000025033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025040 | ILP-029-000025046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025052 | ILP-029-000025053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025061 | ILP-029-000025061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025075 | ILP-029-000025075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025088 | ILP-029-000025097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025101 | ILP-029-000025114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025116 | ILP-029-000025116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025118 | ILP-029-000025118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025120 | ILP-029-000025120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025122 | ILP-029-000025122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025124 | ILP-029-000025128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025137 | ILP-029-000025137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025140 | ILP-029-000025140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025142 | ILP-029-000025142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025144 | ILP-029-000025146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025148 | ILP-029-000025148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025150 | ILP-029-000025162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025171 | ILP-029-000025171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025174 | ILP-029-000025175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025179 | ILP-029-000025186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025200 | ILP-029-000025200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025205 | ILP-029-000025206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025208 | ILP-029-000025208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025210 | ILP-029-000025210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025219 | ILP-029-000025261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025265 | ILP-029-000025267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025286 | ILP-029-000025292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025296 | ILP-029-000025299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025301 | ILP-029-000025320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025327 | ILP-029-000025338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025340 | ILP-029-000025340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025342 | ILP-029-000025342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025344 | ILP-029-000025344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025346 | ILP-029-000025346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025348 | ILP-029-000025407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025412 | ILP-029-000025412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025414 | ILP-029-000025417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025419 | ILP-029-000025420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025437 | ILP-029-000025437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025440 | ILP-029-000025440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025443 | ILP-029-000025443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025478 | ILP-029-000025485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025488 | ILP-029-000025491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025493 | ILP-029-000025504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025508 | ILP-029-000025508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025513 | ILP-029-000025517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025520 | ILP-029-000025520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025523 | ILP-029-000025523 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025525 | ILP-029-000025527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025529 | ILP-029-000025529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025577 | ILP-029-000025582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025584 | ILP-029-000025585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025587 | ILP-029-000025592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025594 | ILP-029-000025606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025608 | ILP-029-000025617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025619 | ILP-029-000025647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025649 | ILP-029-000025663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025665 | ILP-029-000025667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025670 | ILP-029-000025723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025725 | ILP-029-000025727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025738 | ILP-029-000025738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025741 | ILP-029-000025744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025746 | ILP-029-000025746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025748 | ILP-029-000025752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025757 | ILP-029-000025765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025768 | ILP-029-000025768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025770 | ILP-029-000025770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025772 | ILP-029-000025772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025774 | ILP-029-000025774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025786 | ILP-029-000025786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025804 | ILP-029-000025808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025811 | ILP-029-000025833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025835 | ILP-029-000025836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025838 | ILP-029-000025839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025841 | ILP-029-000025846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025848 | ILP-029-000025849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025851 | ILP-029-000025861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025864 | ILP-029-000025887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025889 | ILP-029-000025921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025924 | ILP-029-000025924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025929 | ILP-029-000025929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025931 | ILP-029-000025931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025933 | ILP-029-000025933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025935 | ILP-029-000025935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025938 | ILP-029-000025940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025943 | ILP-029-000025943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025946 | ILP-029-000025946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025948 | ILP-029-000025950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025952 | ILP-029-000025953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025955 | ILP-029-000025956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025958 | ILP-029-000025959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025961 | ILP-029-000025962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000025964 | ILP-029-000025967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025969 | ILP-029-000025969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000025973 | ILP-029-000026008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026011 | ILP-029-000026012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026015 | ILP-029-000026016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026018 | ILP-029-000026024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026028 | ILP-029-000026034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026036 | ILP-029-000026037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026039 | ILP-029-000026040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026042 | ILP-029-000026053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026055 | ILP-029-000026067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026070 | ILP-029-000026090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026094 | ILP-029-000026101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026104 | ILP-029-000026106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026114 | ILP-029-000026114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026116 | ILP-029-000026116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026119 | ILP-029-000026119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026124 | ILP-029-000026124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026126 | ILP-029-000026139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026146 | ILP-029-000026147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026151 | ILP-029-000026152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026158 | ILP-029-000026165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026170 | ILP-029-000026173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026175 | ILP-029-000026189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026191 | ILP-029-000026191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026194 | ILP-029-000026195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026202 | ILP-029-000026202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026204 | ILP-029-000026204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026213 | ILP-029-000026213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026216 | ILP-029-000026227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026229 | ILP-029-000026236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026238 | ILP-029-000026243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026245 | ILP-029-000026263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026265 | ILP-029-000026265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026269 | ILP-029-000026271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026277 | ILP-029-000026281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026284 | ILP-029-000026286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026290 | ILP-029-000026293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026295 | ILP-029-000026303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026305 | ILP-029-000026309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026311 | ILP-029-000026316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026318 | ILP-029-000026318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026327 | ILP-029-000026368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026370 | ILP-029-000026375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026377 | ILP-029-000026378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026380 | ILP-029-000026386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026388 | ILP-029-000026399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026401 | ILP-029-000026401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026404 | ILP-029-000026412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026414 | ILP-029-000026414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026421 | ILP-029-000026421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026451 | ILP-029-000026451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026456 | ILP-029-000026456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026458 | ILP-029-000026458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026460 | ILP-029-000026469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026472 | ILP-029-000026473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026475 | ILP-029-000026477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026479 | ILP-029-000026479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026483 | ILP-029-000026487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026489 | ILP-029-000026490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026493 | ILP-029-000026493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026499 | ILP-029-000026502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026514 | ILP-029-000026515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026518 | ILP-029-000026525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026527 | ILP-029-000026531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026539 | ILP-029-000026543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026552 | ILP-029-000026552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026554 | ILP-029-000026555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026557 | ILP-029-000026562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026567 | ILP-029-000026567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026571 | ILP-029-000026575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026579 | ILP-029-000026579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026581 | ILP-029-000026587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026590 | ILP-029-000026591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026593 | ILP-029-000026593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026600 | ILP-029-000026601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026605 | ILP-029-000026608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026610 | ILP-029-000026610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026613 | ILP-029-000026619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026621 | ILP-029-000026623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026625 | ILP-029-000026626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026628 | ILP-029-000026628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026630 | ILP-029-000026630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026632 | ILP-029-000026632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026634 | ILP-029-000026634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026636 | ILP-029-000026636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026642 | ILP-029-000026642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026654 | ILP-029-000026654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026663 | ILP-029-000026675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026705 | ILP-029-000026706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026740 | ILP-029-000026785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026789 | ILP-029-000026789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026792 | ILP-029-000026792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026794 | ILP-029-000026811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026813 | ILP-029-000026815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026817 | ILP-029-000026817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026821 | ILP-029-000026850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026852 | ILP-029-000026854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026856 | ILP-029-000026857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026859 | ILP-029-000026859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026861 | ILP-029-000026862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026864 | ILP-029-000026864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026866 | ILP-029-000026869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026879 | ILP-029-000026880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026883 | ILP-029-000026886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026898 | ILP-029-000026898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026900 | ILP-029-000026900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026915 | ILP-029-000026920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026922 | ILP-029-000026924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026928 | ILP-029-000026937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026939 | ILP-029-000026946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026952 | ILP-029-000026952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026955 | ILP-029-000026959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026966 | ILP-029-000026974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000026982 | ILP-029-000026986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026988 | ILP-029-000026994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000026996 | ILP-029-000026999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027001 | ILP-029-000027003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027006 | ILP-029-000027011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027013 | ILP-029-000027016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027023 | ILP-029-000027042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027044 | ILP-029-000027044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027047 | ILP-029-000027047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027101 | ILP-029-000027103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027106 | ILP-029-000027106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027109 | ILP-029-000027116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027120 | ILP-029-000027128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027134 | ILP-029-000027145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027149 | ILP-029-000027149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027183 | ILP-029-000027183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027189 | ILP-029-000027189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027193 | ILP-029-000027194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027196 | ILP-029-000027196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027199 | ILP-029-000027200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027228 | ILP-029-000027228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027231 | ILP-029-000027231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027233 | ILP-029-000027233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027236 | ILP-029-000027237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027241 | ILP-029-000027253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027255 | ILP-029-000027256 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027260 | ILP-029-000027260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027262 | ILP-029-000027262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027264 | ILP-029-000027265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027268 | ILP-029-000027275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027279 | ILP-029-000027279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027281 | ILP-029-000027283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027288 | ILP-029-000027308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027310 | ILP-029-000027316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027321 | ILP-029-000027330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027339 | ILP-029-000027352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027354 | ILP-029-000027365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027367 | ILP-029-000027369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027371 | ILP-029-000027372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027374 | ILP-029-000027386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027388 | ILP-029-000027390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027392 | ILP-029-000027414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027416 | ILP-029-000027423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027425 | ILP-029-000027425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027429 | ILP-029-000027430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027433 | ILP-029-000027434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027451 | ILP-029-000027455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027459 | ILP-029-000027464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027469 | ILP-029-000027469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027471 | ILP-029-000027476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027479 | ILP-029-000027509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027512 | ILP-029-000027514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027516 | ILP-029-000027519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027521 | ILP-029-000027524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027526 | ILP-029-000027528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027530 | ILP-029-000027537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027539 | ILP-029-000027542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027549 | ILP-029-000027570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027584 | ILP-029-000027585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027587 | ILP-029-000027587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027590 | ILP-029-000027619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027621 | ILP-029-000027636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027638 | ILP-029-000027638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027641 | ILP-029-000027645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027648 | ILP-029-000027656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027658 | ILP-029-000027660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027676 | ILP-029-000027676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027682 | ILP-029-000027684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027698 | ILP-029-000027698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027703 | ILP-029-000027703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027714 | ILP-029-000027714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027718 | ILP-029-000027718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027721 | ILP-029-000027722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027725 | ILP-029-000027726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027728 | ILP-029-000027734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027736 | ILP-029-000027739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027742 | ILP-029-000027746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027748 | ILP-029-000027758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027761 | ILP-029-000027764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027767 | ILP-029-000027776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027781 | ILP-029-000027790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027799 | ILP-029-000027799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027801 | ILP-029-000027804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027806 | ILP-029-000027809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027811 | ILP-029-000027811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027813 | ILP-029-000027814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027824 | ILP-029-000027824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027830 | ILP-029-000027833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027835 | ILP-029-000027836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027838 | ILP-029-000027844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027846 | ILP-029-000027855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027859 | ILP-029-000027859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027863 | ILP-029-000027884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027887 | ILP-029-000027903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027905 | ILP-029-000027907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027909 | ILP-029-000027921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027924 | ILP-029-000027929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027932 | ILP-029-000027934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027943 | ILP-029-000027960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027964 | ILP-029-000027968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027972 | ILP-029-000027975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000027978 | ILP-029-000027995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000027998 | ILP-029-000028004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028011 | ILP-029-000028011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028013 | ILP-029-000028034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028040 | ILP-029-000028042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028044 | ILP-029-000028044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028050 | ILP-029-000028059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028061 | ILP-029-000028063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028065 | ILP-029-000028066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028068 | ILP-029-000028076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028083 | ILP-029-000028083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028102 | ILP-029-000028121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028137 | ILP-029-000028138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028140 | ILP-029-000028141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028145 | ILP-029-000028146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028148 | ILP-029-000028169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028172 | ILP-029-000028172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028181 | ILP-029-000028209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028222 | ILP-029-000028233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028239 | ILP-029-000028239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028241 | ILP-029-000028243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028252 | ILP-029-000028265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028268 | ILP-029-000028268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028270 | ILP-029-000028272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028301 | ILP-029-000028303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028309 | ILP-029-000028314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028318 | ILP-029-000028325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028353 | ILP-029-000028355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028357 | ILP-029-000028360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028362 | ILP-029-000028379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028384 | ILP-029-000028386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028423 | ILP-029-000028440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028444 | ILP-029-000028444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028455 | ILP-029-000028465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028467 | ILP-029-000028467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028487 | ILP-029-000028493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028495 | ILP-029-000028506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028508 | ILP-029-000028516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028519 | ILP-029-000028532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028565 | ILP-029-000028584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028586 | ILP-029-000028586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028588 | ILP-029-000028589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028598 | ILP-029-000028599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028603 | ILP-029-000028603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028608 | ILP-029-000028608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028617 | ILP-029-000028617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028621 | ILP-029-000028621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028623 | ILP-029-000028623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028629 | ILP-029-000028643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028651 | ILP-029-000028651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028656 | ILP-029-000028656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028662 | ILP-029-000028664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028681 | ILP-029-000028696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028698 | ILP-029-000028698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028700 | ILP-029-000028705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028713 | ILP-029-000028721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028738 | ILP-029-000028740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028742 | ILP-029-000028767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028784 | ILP-029-000028784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028788 | ILP-029-000028814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028816 | ILP-029-000028846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028858 | ILP-029-000028858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028860 | ILP-029-000028860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028862 | ILP-029-000028864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028866 | ILP-029-000028882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028888 | ILP-029-000028888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028891 | ILP-029-000028924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000028926 | ILP-029-000028931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028945 | ILP-029-000028965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028967 | ILP-029-000028974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000028978 | ILP-029-000029001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029027 | ILP-029-000029027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029029 | ILP-029-000029043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029045 | ILP-029-000029053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029058 | ILP-029-000029091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029094 | ILP-029-000029100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029102 | ILP-029-000029109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029111 | ILP-029-000029111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029113 | ILP-029-000029115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029156 | ILP-029-000029157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029169 | ILP-029-000029169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029171 | ILP-029-000029183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029193 | ILP-029-000029220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029223 | ILP-029-000029225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029230 | ILP-029-000029232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029248 | ILP-029-000029248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029253 | ILP-029-000029253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029255 | ILP-029-000029255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029260 | ILP-029-000029269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029271 | ILP-029-000029271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029273 | ILP-029-000029273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029275 | ILP-029-000029275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029277 | ILP-029-000029277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029279 | ILP-029-000029279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029281 | ILP-029-000029281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029283 | ILP-029-000029283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029285 | ILP-029-000029302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029306 | ILP-029-000029329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029338 | ILP-029-000029338 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029340 | ILP-029-000029340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029342 | ILP-029-000029366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029368 | ILP-029-000029374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029379 | ILP-029-000029381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029383 | ILP-029-000029384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029387 | ILP-029-000029398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029400 | ILP-029-000029422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029424 | ILP-029-000029428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029430 | ILP-029-000029430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029432 | ILP-029-000029439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029441 | ILP-029-000029476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029500 | ILP-029-000029500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029502 | ILP-029-000029502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029504 | ILP-029-000029505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029507 | ILP-029-000029511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029513 | ILP-029-000029517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029519 | ILP-029-000029526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029537 | ILP-029-000029537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029556 | ILP-029-000029569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029571 | ILP-029-000029572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029575 | ILP-029-000029576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029578 | ILP-029-000029578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029581 | ILP-029-000029582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029584 | ILP-029-000029585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029587 | ILP-029-000029587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029590 | ILP-029-000029590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029592 | ILP-029-000029592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029595 | ILP-029-000029595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029597 | ILP-029-000029597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029600 | ILP-029-000029600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029607 | ILP-029-000029669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029684 | ILP-029-000029707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029720 | ILP-029-000029720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029727 | ILP-029-000029760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029762 | ILP-029-000029763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029765 | ILP-029-000029786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029790 | ILP-029-000029790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029796 | ILP-029-000029840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029842 | ILP-029-000029843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029845 | ILP-029-000029846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029848 | ILP-029-000029848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029850 | ILP-029-000029850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029852 | ILP-029-000029853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029863 | ILP-029-000029881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029885 | ILP-029-000029889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029891 | ILP-029-000029892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029895 | ILP-029-000029906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029908 | ILP-029-000029924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029930 | ILP-029-000029949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029951 | ILP-029-000029953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029957 | ILP-029-000029957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029961 | ILP-029-000029964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000029970 | ILP-029-000029970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029972 | ILP-029-000029973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029975 | ILP-029-000029985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029989 | ILP-029-000029989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029992 | ILP-029-000029992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000029995 | ILP-029-000029995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030034 | ILP-029-000030034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030036 | ILP-029-000030038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030040 | ILP-029-000030040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030042 | ILP-029-000030042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030082 | ILP-029-000030094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030096 | ILP-029-000030115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030117 | ILP-029-000030129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030134 | ILP-029-000030135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030137 | ILP-029-000030142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030146 | ILP-029-000030161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030163 | ILP-029-000030170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030173 | ILP-029-000030174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030176 | ILP-029-000030176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030178 | ILP-029-000030178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030180 | ILP-029-000030181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030184 | ILP-029-000030215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030217 | ILP-029-000030246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030265 | ILP-029-000030265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030267 | ILP-029-000030267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030269 | ILP-029-000030276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030280 | ILP-029-000030280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030282 | ILP-029-000030282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030284 | ILP-029-000030284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030286 | ILP-029-000030287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030290 | ILP-029-000030290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030292 | ILP-029-000030292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030294 | ILP-029-000030294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030296 | ILP-029-000030296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030318 | ILP-029-000030325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030331 | ILP-029-000030332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030338 | ILP-029-000030357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030361 | ILP-029-000030361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030365 | ILP-029-000030382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030384 | ILP-029-000030391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030394 | ILP-029-000030397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030417 | ILP-029-000030437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030439 | ILP-029-000030439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030441 | ILP-029-000030441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030443 | ILP-029-000030443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030445 | ILP-029-000030445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030452 | ILP-029-000030455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030467 | ILP-029-000030467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030475 | ILP-029-000030476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030478 | ILP-029-000030479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030481 | ILP-029-000030483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030485 | ILP-029-000030485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030487 | ILP-029-000030491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030495 | ILP-029-000030495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030504 | ILP-029-000030504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030521 | ILP-029-000030560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030562 | ILP-029-000030583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030585 | ILP-029-000030595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030597 | ILP-029-000030613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030634 | ILP-029-000030634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030636 | ILP-029-000030636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030641 | ILP-029-000030647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030649 | ILP-029-000030667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030671 | ILP-029-000030672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030678 | ILP-029-000030679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030681 | ILP-029-000030681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030683 | ILP-029-000030684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030708 | ILP-029-000030708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030711 | ILP-029-000030716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030720 | ILP-029-000030720 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030722 | ILP-029-000030725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030727 | ILP-029-000030732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030734 | ILP-029-000030755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030757 | ILP-029-000030762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030766 | ILP-029-000030767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030790 | ILP-029-000030790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030792 | ILP-029-000030793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030795 | ILP-029-000030795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030797 | ILP-029-000030797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030799 | ILP-029-000030802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030824 | ILP-029-000030824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030837 | ILP-029-000030848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030851 | ILP-029-000030851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030856 | ILP-029-000030856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030861 | ILP-029-000030861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030876 | ILP-029-000030876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030878 | ILP-029-000030879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030884 | ILP-029-000030884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030887 | ILP-029-000030887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030889 | ILP-029-000030899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030903 | ILP-029-000030904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030907 | ILP-029-000030916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030920 | ILP-029-000030937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030943 | ILP-029-000030944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030948 | ILP-029-000030948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030950 | ILP-029-000030950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000030952 | ILP-029-000030958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030963 | ILP-029-000030963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030965 | ILP-029-000030995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000030997 | ILP-029-000030997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031013 | ILP-029-000031019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031022 | ILP-029-000031058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031063 | ILP-029-000031063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031065 | ILP-029-000031065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031075 | ILP-029-000031077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031082 | ILP-029-000031082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031084 | ILP-029-000031084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031086 | ILP-029-000031086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031088 | ILP-029-000031088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031090 | ILP-029-000031090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031093 | ILP-029-000031115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031119 | ILP-029-000031122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031124 | ILP-029-000031138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031142 | ILP-029-000031142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031144 | ILP-029-000031144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031146 | ILP-029-000031146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031153 | ILP-029-000031153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031173 | ILP-029-000031177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031180 | ILP-029-000031181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031206 | ILP-029-000031206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031238 | ILP-029-000031241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031280 | ILP-029-000031291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031297 | ILP-029-000031297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031299 | ILP-029-000031309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031311 | ILP-029-000031319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031321 | ILP-029-000031324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031328 | ILP-029-000031333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031335 | ILP-029-000031349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031352 | ILP-029-000031354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031357 | ILP-029-000031358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031360 | ILP-029-000031360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031362 | ILP-029-000031362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031366 | ILP-029-000031366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031369 | ILP-029-000031369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031380 | ILP-029-000031404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031406 | ILP-029-000031412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031444 | ILP-029-000031444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031446 | ILP-029-000031458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031461 | ILP-029-000031461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031475 | ILP-029-000031477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031481 | ILP-029-000031481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031489 | ILP-029-000031492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031495 | ILP-029-000031506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031513 | ILP-029-000031529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031546 | ILP-029-000031568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031570 | ILP-029-000031570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031572 | ILP-029-000031573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031575 | ILP-029-000031575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031577 | ILP-029-000031577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031579 | ILP-029-000031579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031581 | ILP-029-000031581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031584 | ILP-029-000031585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031588 | ILP-029-000031588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031590 | ILP-029-000031598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031607 | ILP-029-000031607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031609 | ILP-029-000031619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031624 | ILP-029-000031624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031666 | ILP-029-000031669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031686 | ILP-029-000031686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031689 | ILP-029-000031689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031691 | ILP-029-000031707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031709 | ILP-029-000031709 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031711 | ILP-029-000031712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031715 | ILP-029-000031719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031725 | ILP-029-000031726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031728 | ILP-029-000031728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031732 | ILP-029-000031732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031754 | ILP-029-000031754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031769 | ILP-029-000031774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031834 | ILP-029-000031834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031848 | ILP-029-000031862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031867 | ILP-029-000031869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031886 | ILP-029-000031888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031909 | ILP-029-000031914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000031923 | ILP-029-000031923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031936 | ILP-029-000031948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031950 | ILP-029-000031950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031985 | ILP-029-000031985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031995 | ILP-029-000031997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000031999 | ILP-029-000031999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032010 | ILP-029-000032011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032013 | ILP-029-000032060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032062 | ILP-029-000032078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032081 | ILP-029-000032084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032086 | ILP-029-000032091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032094 | ILP-029-000032104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032106 | ILP-029-000032119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032121 | ILP-029-000032133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032145 | ILP-029-000032145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032166 | ILP-029-000032170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032172 | ILP-029-000032193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032213 | ILP-029-000032218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032220 | ILP-029-000032221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032223 | ILP-029-000032223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032225 | ILP-029-000032226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032234 | ILP-029-000032242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032246 | ILP-029-000032248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032250 | ILP-029-000032254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032259 | ILP-029-000032259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032296 | ILP-029-000032297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032303 | ILP-029-000032303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032334 | ILP-029-000032334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032342 | ILP-029-000032356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032377 | ILP-029-000032381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032385 | ILP-029-000032389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032408 | ILP-029-000032409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032413 | ILP-029-000032413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032415 | ILP-029-000032415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032418 | ILP-029-000032423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032426 | ILP-029-000032431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032439 | ILP-029-000032441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032443 | ILP-029-000032450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032459 | ILP-029-000032475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032479 | ILP-029-000032479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032481 | ILP-029-000032481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032483 | ILP-029-000032485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032488 | ILP-029-000032489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032495 | ILP-029-000032519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032521 | ILP-029-000032522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032525 | ILP-029-000032528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032530 | ILP-029-000032544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032546 | ILP-029-000032554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032556 | ILP-029-000032556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032559 | ILP-029-000032569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032571 | ILP-029-000032573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032579 | ILP-029-000032579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032581 | ILP-029-000032582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032599 | ILP-029-000032599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032606 | ILP-029-000032610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032634 | ILP-029-000032635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032648 | ILP-029-000032648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032650 | ILP-029-000032650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032652 | ILP-029-000032652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032656 | ILP-029-000032656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032658 | ILP-029-000032658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032660 | ILP-029-000032660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032662 | ILP-029-000032662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032664 | ILP-029-000032665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032686 | ILP-029-000032716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032755 | ILP-029-000032755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032770 | ILP-029-000032770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032772 | ILP-029-000032775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032780 | ILP-029-000032789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032794 | ILP-029-000032794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032796 | ILP-029-000032797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032799 | ILP-029-000032816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032818 | ILP-029-000032820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032834 | ILP-029-000032834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032836 | ILP-029-000032838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032841 | ILP-029-000032842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032844 | ILP-029-000032844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032846 | ILP-029-000032847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032849 | ILP-029-000032849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032851 | ILP-029-000032851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032853 | ILP-029-000032853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032856 | ILP-029-000032866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032868 | ILP-029-000032869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032871 | ILP-029-000032921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032927 | ILP-029-000032927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032943 | ILP-029-000032944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032946 | ILP-029-000032947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032961 | ILP-029-000032961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032970 | ILP-029-000032970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032972 | ILP-029-000032975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000032977 | ILP-029-000032977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032979 | ILP-029-000032981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032985 | ILP-029-000032993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032995 | ILP-029-000032995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000032998 | ILP-029-000032999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033003 | ILP-029-000033003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033005 | ILP-029-000033012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033014 | ILP-029-000033033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033035 | ILP-029-000033070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033092 | ILP-029-000033104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033110 | ILP-029-000033119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033121 | ILP-029-000033121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033154 | ILP-029-000033168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033191 | ILP-029-000033191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033194 | ILP-029-000033194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033206 | ILP-029-000033228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033245 | ILP-029-000033245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033253 | ILP-029-000033253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033255 | ILP-029-000033255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033258 | ILP-029-000033258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033260 | ILP-029-000033260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033264 | ILP-029-000033266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033268 | ILP-029-000033268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033270 | ILP-029-000033270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033283 | ILP-029-000033287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033305 | ILP-029-000033316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033344 | ILP-029-000033344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033349 | ILP-029-000033351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033353 | ILP-029-000033354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033357 | ILP-029-000033360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033363 | ILP-029-000033371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033385 | ILP-029-000033448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033450 | ILP-029-000033489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033491 | ILP-029-000033496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033499 | ILP-029-000033499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033505 | ILP-029-000033505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033507 | ILP-029-000033507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033514 | ILP-029-000033514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033532 | ILP-029-000033555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033566 | ILP-029-000033569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033571 | ILP-029-000033575 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033578 | ILP-029-000033580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033583 | ILP-029-000033583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033590 | ILP-029-000033590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033592 | ILP-029-000033595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033597 | ILP-029-000033620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033633 | ILP-029-000033650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033671 | ILP-029-000033681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033683 | ILP-029-000033683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033685 | ILP-029-000033688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033690 | ILP-029-000033699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033704 | ILP-029-000033735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033737 | ILP-029-000033737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033740 | ILP-029-000033754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033756 | ILP-029-000033762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033764 | ILP-029-000033770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033772 | ILP-029-000033785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033787 | ILP-029-000033822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033829 | ILP-029-000033836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033839 | ILP-029-000033856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033858 | ILP-029-000033870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033872 | ILP-029-000033896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033899 | ILP-029-000033906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033921 | ILP-029-000033921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033939 | ILP-029-000033961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000033973 | ILP-029-000033974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000033989 | ILP-029-000034010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034012 | ILP-029-000034012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034014 | ILP-029-000034022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034024 | ILP-029-000034024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034037 | ILP-029-000034037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034040 | ILP-029-000034040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034051 | ILP-029-000034088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034090 | ILP-029-000034108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034113 | ILP-029-000034113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034140 | ILP-029-000034142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034147 | ILP-029-000034172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034174 | ILP-029-000034204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034206 | ILP-029-000034217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034221 | ILP-029-000034221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034226 | ILP-029-000034227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034229 | ILP-029-000034251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034266 | ILP-029-000034266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034286 | ILP-029-000034287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034291 | ILP-029-000034291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034293 | ILP-029-000034301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034304 | ILP-029-000034304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034308 | ILP-029-000034308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034310 | ILP-029-000034337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034339 | ILP-029-000034340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034347 | ILP-029-000034354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034357 | ILP-029-000034370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034372 | ILP-029-000034378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034380 | ILP-029-000034382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034384 | ILP-029-000034384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034392 | ILP-029-000034392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034408 | ILP-029-000034408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034417 | ILP-029-000034417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034421 | ILP-029-000034424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034427 | ILP-029-000034427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034429 | ILP-029-000034429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034435 | ILP-029-000034435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034437 | ILP-029-000034443 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034445 | ILP-029-000034447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034453 | ILP-029-000034453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034455 | ILP-029-000034455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034460 | ILP-029-000034460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034462 | ILP-029-000034467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034469 | ILP-029-000034469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034497 | ILP-029-000034499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034501 | ILP-029-000034502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034504 | ILP-029-000034504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034506 | ILP-029-000034506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034508 | ILP-029-000034511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034513 | ILP-029-000034514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034516 | ILP-029-000034521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034523 | ILP-029-000034526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034539 | ILP-029-000034571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034573 | ILP-029-000034577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034579 | ILP-029-000034583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034585 | ILP-029-000034597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034599 | ILP-029-000034599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034608 | ILP-029-000034608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034610 | ILP-029-000034610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034612 | ILP-029-000034612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034614 | ILP-029-000034614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034616 | ILP-029-000034616 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034618 | ILP-029-000034619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034634 | ILP-029-000034636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034639 | ILP-029-000034643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034646 | ILP-029-000034647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034649 | ILP-029-000034649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034652 | ILP-029-000034654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034666 | ILP-029-000034666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034668 | ILP-029-000034673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034675 | ILP-029-000034676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034678 | ILP-029-000034678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034680 | ILP-029-000034690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034693 | ILP-029-000034693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034696 | ILP-029-000034696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034702 | ILP-029-000034703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034705 | ILP-029-000034729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034731 | ILP-029-000034731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034744 | ILP-029-000034744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034746 | ILP-029-000034746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034752 | ILP-029-000034765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034777 | ILP-029-000034849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034851 | ILP-029-000034867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034871 | ILP-029-000034875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034877 | ILP-029-000034879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034883 | ILP-029-000034886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034892 | ILP-029-000034892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034894 | ILP-029-000034894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034897 | ILP-029-000034897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034899 | ILP-029-000034902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034933 | ILP-029-000034942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034944 | ILP-029-000034950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034955 | ILP-029-000034957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034959 | ILP-029-000034960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034962 | ILP-029-000034968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034973 | ILP-029-000034973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000034977 | ILP-029-000034981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000034983 | ILP-029-000034987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035012 | ILP-029-000035012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035039 | ILP-029-000035039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035050 | ILP-029-000035084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035086 | ILP-029-000035095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035100 | ILP-029-000035100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035129 | ILP-029-000035129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035143 | ILP-029-000035147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035151 | ILP-029-000035158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035162 | ILP-029-000035169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035175 | ILP-029-000035192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035195 | ILP-029-000035222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035228 | ILP-029-000035238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035248 | ILP-029-000035253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035256 | ILP-029-000035268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035270 | ILP-029-000035300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035302 | ILP-029-000035314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035317 | ILP-029-000035317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035324 | ILP-029-000035324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035334 | ILP-029-000035335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035359 | ILP-029-000035362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035388 | ILP-029-000035389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035432 | ILP-029-000035435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035437 | ILP-029-000035451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035453 | ILP-029-000035454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035460 | ILP-029-000035460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035462 | ILP-029-000035462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035464 | ILP-029-000035464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035479 | ILP-029-000035519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035522 | ILP-029-000035533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035536 | ILP-029-000035556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035589 | ILP-029-000035589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035591 | ILP-029-000035591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035593 | ILP-029-000035593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035595 | ILP-029-000035595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035597 | ILP-029-000035597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035602 | ILP-029-000035605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035607 | ILP-029-000035620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035622 | ILP-029-000035628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035630 | ILP-029-000035630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035660 | ILP-029-000035662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035664 | ILP-029-000035677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035679 | ILP-029-000035683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035685 | ILP-029-000035698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035700 | ILP-029-000035700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035706 | ILP-029-000035710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035712 | ILP-029-000035725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035728 | ILP-029-000035735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035754 | ILP-029-000035755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035758 | ILP-029-000035760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035767 | ILP-029-000035767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035776 | ILP-029-000035778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035780 | ILP-029-000035789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035792 | ILP-029-000035795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035798 | ILP-029-000035804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035806 | ILP-029-000035813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035819 | ILP-029-000035830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035835 | ILP-029-000035835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035838 | ILP-029-000035860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035862 | ILP-029-000035863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035869 | ILP-029-000035869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035871 | ILP-029-000035874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035876 | ILP-029-000035878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035882 | ILP-029-000035882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035885 | ILP-029-000035885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035887 | ILP-029-000035887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035889 | ILP-029-000035899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035901 | ILP-029-000035908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035923 | ILP-029-000035923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035930 | ILP-029-000035930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035935 | ILP-029-000035939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000035974 | ILP-029-000035989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000035994 | ILP-029-000035994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036016 | ILP-029-000036016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036019 | ILP-029-000036019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036021 | ILP-029-000036021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036024 | ILP-029-000036024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036029 | ILP-029-000036029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036031 | ILP-029-000036031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036033 | ILP-029-000036036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036039 | ILP-029-000036045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036048 | ILP-029-000036056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036059 | ILP-029-000036059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036061 | ILP-029-000036061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036063 | ILP-029-000036063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036066 | ILP-029-000036066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036068 | ILP-029-000036068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036070 | ILP-029-000036070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036073 | ILP-029-000036073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036075 | ILP-029-000036075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036077 | ILP-029-000036077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036080 | ILP-029-000036080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036082 | ILP-029-000036082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036085 | ILP-029-000036085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036088 | ILP-029-000036113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036120 | ILP-029-000036122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036125 | ILP-029-000036128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036130 | ILP-029-000036131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036134 | ILP-029-000036134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036141 | ILP-029-000036141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036144 | ILP-029-000036144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036148 | ILP-029-000036151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036153 | ILP-029-000036153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036155 | ILP-029-000036165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036168 | ILP-029-000036174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036178 | ILP-029-000036191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036196 | ILP-029-000036208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036225 | ILP-029-000036226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036233 | ILP-029-000036233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036235 | ILP-029-000036235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036237 | ILP-029-000036237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036239 | ILP-029-000036239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036241 | ILP-029-000036241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036243 | ILP-029-000036243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036249 | ILP-029-000036251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036253 | ILP-029-000036253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036255 | ILP-029-000036255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036257 | ILP-029-000036264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036266 | ILP-029-000036275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036332 | ILP-029-000036363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036365 | ILP-029-000036371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036373 | ILP-029-000036392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036398 | ILP-029-000036414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036417 | ILP-029-000036423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036425 | ILP-029-000036427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036430 | ILP-029-000036430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036436 | ILP-029-000036444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036450 | ILP-029-000036450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036452 | ILP-029-000036452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036459 | ILP-029-000036478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036480 | ILP-029-000036498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036500 | ILP-029-000036535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036537 | ILP-029-000036548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036550 | ILP-029-000036558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036560 | ILP-029-000036560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036562 | ILP-029-000036564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036582 | ILP-029-000036582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036584 | ILP-029-000036587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036589 | ILP-029-000036608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036612 | ILP-029-000036615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036617 | ILP-029-000036617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036624 | ILP-029-000036628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036631 | ILP-029-000036637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036640 | ILP-029-000036641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036643 | ILP-029-000036654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036658 | ILP-029-000036661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036663 | ILP-029-000036667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036671 | ILP-029-000036675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036677 | ILP-029-000036677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036679 | ILP-029-000036679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036681 | ILP-029-000036681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036683 | ILP-029-000036683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036685 | ILP-029-000036686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036688 | ILP-029-000036688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036690 | ILP-029-000036691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036693 | ILP-029-000036693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036695 | ILP-029-000036695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036697 | ILP-029-000036697 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036699 | ILP-029-000036699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036701 | ILP-029-000036701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036703 | ILP-029-000036703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036707 | ILP-029-000036707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036741 | ILP-029-000036742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036744 | ILP-029-000036748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036752 | ILP-029-000036758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036764 | ILP-029-000036764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036767 | ILP-029-000036767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036769 | ILP-029-000036796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036798 | ILP-029-000036800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036802 | ILP-029-000036806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036829 | ILP-029-000036843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036846 | ILP-029-000036846 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036848 | ILP-029-000036855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036857 | ILP-029-000036857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036859 | ILP-029-000036866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036875 | ILP-029-000036875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036877 | ILP-029-000036879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036956 | ILP-029-000036965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036967 | ILP-029-000036979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036981 | ILP-029-000036985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000036987 | ILP-029-000036987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036989 | ILP-029-000036991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000036993 | ILP-029-000037009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037011 | ILP-029-000037012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037014 | ILP-029-000037014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037017 | ILP-029-000037017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037019 | ILP-029-000037023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037025 | ILP-029-000037025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037028 | ILP-029-000037029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037034 | ILP-029-000037036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037039 | ILP-029-000037039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037044 | ILP-029-000037051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037053 | ILP-029-000037053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037055 | ILP-029-000037055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037057 | ILP-029-000037057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037059 | ILP-029-000037059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037061 | ILP-029-000037061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037064 | ILP-029-000037064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037066 | ILP-029-000037066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037083 | ILP-029-000037083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037085 | ILP-029-000037085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037142 | ILP-029-000037143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037146 | ILP-029-000037146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037148 | ILP-029-000037155 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037158 | ILP-029-000037158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037179 | ILP-029-000037191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037195 | ILP-029-000037196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037199 | ILP-029-000037204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037206 | ILP-029-000037206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037208 | ILP-029-000037208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037210 | ILP-029-000037211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037213 | ILP-029-000037225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037227 | ILP-029-000037228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037234 | ILP-029-000037238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037242 | ILP-029-000037242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037266 | ILP-029-000037266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037278 | ILP-029-000037287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037292 | ILP-029-000037295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037322 | ILP-029-000037324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037344 | ILP-029-000037344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037348 | ILP-029-000037348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037353 | ILP-029-000037363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037383 | ILP-029-000037384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037388 | ILP-029-000037408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037410 | ILP-029-000037412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037414 | ILP-029-000037418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037420 | ILP-029-000037423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037425 | ILP-029-000037426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037428 | ILP-029-000037429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037431 | ILP-029-000037431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037441 | ILP-029-000037445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037451 | ILP-029-000037457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037459 | ILP-029-000037459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037461 | ILP-029-000037462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037464 | ILP-029-000037477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037482 | ILP-029-000037501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037503 | ILP-029-000037504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037506 | ILP-029-000037528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037531 | ILP-029-000037543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037546 | ILP-029-000037551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037553 | ILP-029-000037656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037658 | ILP-029-000037681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037686 | ILP-029-000037687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037689 | ILP-029-000037689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037691 | ILP-029-000037717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037727 | ILP-029-000037767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037776 | ILP-029-000037781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037790 | ILP-029-000037793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037807 | ILP-029-000037810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037815 | ILP-029-000037841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037844 | ILP-029-000037850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037858 | ILP-029-000037893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 029 | ILP-029-000037903 | ILP-029-000037909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037912 | ILP-029-000037914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037923 | ILP-029-000037935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037938 | ILP-029-000037957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037963 | ILP-029-000037969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 029 | ILP-029-000037976 | ILP-029-000038023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000001 | ILP-030-000000002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000004 | ILP-030-000000004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000008 | ILP-030-000000008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000010 | ILP-030-000000010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000012 | ILP-030-000000013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000015 | ILP-030-000000023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000026 | ILP-030-000000026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000028 | ILP-030-000000033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000036 | ILP-030-000000038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000040 | ILP-030-000000042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000044 | ILP-030-000000047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000049 | ILP-030-000000053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000055 | ILP-030-000000056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000059 | ILP-030-000000059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000061 | ILP-030-000000063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000065 | ILP-030-000000066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000068 | ILP-030-000000069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000071 | ILP-030-000000073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000075 | ILP-030-000000078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000080 | ILP-030-000000082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000084 | ILP-030-000000088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000091 | ILP-030-000000100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000102 | ILP-030-000000102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000104 | ILP-030-000000104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000109 | ILP-030-000000109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000111 | ILP-030-000000112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000114 | ILP-030-000000116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000119 | ILP-030-000000120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000122 | ILP-030-000000122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000124 | ILP-030-000000124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000126 | ILP-030-000000138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000143 | ILP-030-000000147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000149 | ILP-030-000000151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000156 | ILP-030-000000156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000158 | ILP-030-000000161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000163 | ILP-030-000000165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000167 | ILP-030-000000167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000169 | ILP-030-000000170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000172 | ILP-030-000000172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000175 | ILP-030-000000177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000179 | ILP-030-000000179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000184 | ILP-030-000000184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000187 | ILP-030-000000187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000193 | ILP-030-000000194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000197 | ILP-030-000000197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000200 | ILP-030-000000200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000203 | ILP-030-000000204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000206 | ILP-030-000000207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000209 | ILP-030-000000212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000214 | ILP-030-000000215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000217 | ILP-030-000000217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000219 | ILP-030-000000223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000225 | ILP-030-000000229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000231 | ILP-030-000000233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000236 | ILP-030-000000237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000239 | ILP-030-000000239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000242 | ILP-030-000000244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000246 | ILP-030-000000247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000249 | ILP-030-000000250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000254 | ILP-030-000000255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000258 | ILP-030-000000260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000263 | ILP-030-000000265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000270 | ILP-030-000000270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000274 | ILP-030-000000274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000276 | ILP-030-000000276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000278 | ILP-030-000000279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000281 | ILP-030-000000283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000286 | ILP-030-000000286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000288 | ILP-030-000000289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000291 | ILP-030-000000291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000294 | ILP-030-000000295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000297 | ILP-030-000000299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000301 | ILP-030-000000302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000304 | ILP-030-000000306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000308 | ILP-030-000000310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000314 | ILP-030-000000316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000318 | ILP-030-000000320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000322 | ILP-030-000000322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000324 | ILP-030-000000324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000329 | ILP-030-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000334 | ILP-030-000000340 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000343 | ILP-030-000000343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000346 | ILP-030-000000346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000349 | ILP-030-000000352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000354 | ILP-030-000000355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000357 | ILP-030-000000358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000360 | ILP-030-000000367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000369 | ILP-030-000000373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000375 | ILP-030-000000385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000387 | ILP-030-000000387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000390 | ILP-030-000000392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000395 | ILP-030-000000395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000397 | ILP-030-000000404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000406 | ILP-030-000000406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000409 | ILP-030-000000409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000412 | ILP-030-000000413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000416 | ILP-030-000000424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000427 | ILP-030-000000430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000433 | ILP-030-000000434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000436 | ILP-030-000000436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000438 | ILP-030-000000439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000441 | ILP-030-000000441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000444 | ILP-030-000000445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000447 | ILP-030-000000448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000451 | ILP-030-000000453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000455 | ILP-030-000000455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000458 | ILP-030-000000458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000460 | ILP-030-000000460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000463 | ILP-030-000000467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000469 | ILP-030-000000481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000483 | ILP-030-000000484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000486 | ILP-030-000000488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000491 | ILP-030-000000507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000510 | ILP-030-000000517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000519 | ILP-030-000000519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000521 | ILP-030-000000527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000529 | ILP-030-000000535 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000537 | ILP-030-000000537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000539 | ILP-030-000000539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000541 | ILP-030-000000542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000544 | ILP-030-000000553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000557 | ILP-030-000000567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000569 | ILP-030-000000570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000572 | ILP-030-000000582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000584 | ILP-030-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000589 | ILP-030-000000589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000593 | ILP-030-000000593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000596 | ILP-030-000000597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000600 | ILP-030-000000600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000604 | ILP-030-000000604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000606 | ILP-030-000000607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000609 | ILP-030-000000613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000615 | ILP-030-000000621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000623 | ILP-030-000000626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000628 | ILP-030-000000633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000635 | ILP-030-000000635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000637 | ILP-030-000000640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000642 | ILP-030-000000645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000649 | ILP-030-000000651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000653 | ILP-030-000000659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000662 | ILP-030-000000663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000666 | ILP-030-000000669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000671 | ILP-030-000000671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000673 | ILP-030-000000691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000693 | ILP-030-000000701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000704 | ILP-030-000000718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000720 | ILP-030-000000722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000726 | ILP-030-000000726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000731 | ILP-030-000000733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000736 | ILP-030-000000743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000745 | ILP-030-000000746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000754 | ILP-030-000000756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000764 | ILP-030-000000766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000768 | ILP-030-000000768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000770 | ILP-030-000000771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000774 | ILP-030-000000775 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000778 | ILP-030-000000782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000785 | ILP-030-000000790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000792 | ILP-030-000000793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000798 | ILP-030-000000798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000800 | ILP-030-000000807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000809 | ILP-030-000000809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000811 | ILP-030-000000811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000814 | ILP-030-000000815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000817 | ILP-030-000000817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000819 | ILP-030-000000819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000821 | ILP-030-000000821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000823 | ILP-030-000000829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000831 | ILP-030-000000832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000834 | ILP-030-000000834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000838 | ILP-030-000000839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000841 | ILP-030-000000842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000848 | ILP-030-000000848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000850 | ILP-030-000000851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000853 | ILP-030-000000853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000855 | ILP-030-000000855 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000859 | ILP-030-000000861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000866 | ILP-030-000000869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000871 | ILP-030-000000873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000876 | ILP-030-000000876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000878 | ILP-030-000000878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000881 | ILP-030-000000881 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000883 | ILP-030-000000884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000889 | ILP-030-000000890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000892 | ILP-030-000000893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000895 | ILP-030-000000898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000900 | ILP-030-000000900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000902 | ILP-030-000000903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000905 | ILP-030-000000905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000907 | ILP-030-000000907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000909 | ILP-030-000000911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000914 | ILP-030-000000915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000917 | ILP-030-000000917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000920 | ILP-030-000000921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000924 | ILP-030-000000924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000926 | ILP-030-000000926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000928 | ILP-030-000000928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000934 | ILP-030-000000938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000940 | ILP-030-000000940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000942 | ILP-030-000000944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000946 | ILP-030-000000950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000952 | ILP-030-000000957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000960 | ILP-030-000000962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000964 | ILP-030-000000969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000000971 | ILP-030-000000972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000975 | ILP-030-000000975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000977 | ILP-030-000000982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000984 | ILP-030-000000987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000989 | ILP-030-000000992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000000994 | ILP-030-000001009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001011 | ILP-030-000001015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001017 | ILP-030-000001018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001020 | ILP-030-000001022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001025 | ILP-030-000001025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001029 | ILP-030-000001030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001032 | ILP-030-000001034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001036 | ILP-030-000001039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001041 | ILP-030-000001048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001051 | ILP-030-000001054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001056 | ILP-030-000001056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001059 | ILP-030-000001061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001063 | ILP-030-000001066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001069 | ILP-030-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001072 | ILP-030-000001072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001075 | ILP-030-000001075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001077 | ILP-030-000001077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001079 | ILP-030-000001084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001086 | ILP-030-000001093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001095 | ILP-030-000001095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001097 | ILP-030-000001101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001104 | ILP-030-000001104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001107 | ILP-030-000001107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001109 | ILP-030-000001109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001112 | ILP-030-000001114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001117 | ILP-030-000001120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001122 | ILP-030-000001122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001125 | ILP-030-000001125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001127 | ILP-030-000001127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001129 | ILP-030-000001129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001131 | ILP-030-000001131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001133 | ILP-030-000001135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001137 | ILP-030-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001141 | ILP-030-000001141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001144 | ILP-030-000001151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001153 | ILP-030-000001154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001156 | ILP-030-000001161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001163 | ILP-030-000001166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001168 | ILP-030-000001169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001171 | ILP-030-000001179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001181 | ILP-030-000001188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001190 | ILP-030-000001190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001193 | ILP-030-000001194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001196 | ILP-030-000001200 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001204 | ILP-030-000001216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001218 | ILP-030-000001221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001223 | ILP-030-000001223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001226 | ILP-030-000001250 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001252 | ILP-030-000001258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001261 | ILP-030-000001262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001264 | ILP-030-000001267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001269 | ILP-030-000001274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001276 | ILP-030-000001289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001292 | ILP-030-000001293 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001295 | ILP-030-000001295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001298 | ILP-030-000001317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001320 | ILP-030-000001323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001325 | ILP-030-000001330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001332 | ILP-030-000001334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001336 | ILP-030-000001341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001343 | ILP-030-000001344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001346 | ILP-030-000001346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001349 | ILP-030-000001350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001352 | ILP-030-000001352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001354 | ILP-030-000001362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001364 | ILP-030-000001371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001373 | ILP-030-000001374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001376 | ILP-030-000001379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001383 | ILP-030-000001388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001392 | ILP-030-000001393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001395 | ILP-030-000001398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001400 | ILP-030-000001402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001404 | ILP-030-000001408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001412 | ILP-030-000001412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001414 | ILP-030-000001418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001420 | ILP-030-000001422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001424 | ILP-030-000001425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001427 | ILP-030-000001440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001442 | ILP-030-000001442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001444 | ILP-030-000001444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001448 | ILP-030-000001448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001450 | ILP-030-000001450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001454 | ILP-030-000001455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001457 | ILP-030-000001457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001459 | ILP-030-000001460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001462 | ILP-030-000001462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001465 | ILP-030-000001467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001469 | ILP-030-000001473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001475 | ILP-030-000001481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001484 | ILP-030-000001485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001487 | ILP-030-000001494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001496 | ILP-030-000001504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001512 | ILP-030-000001531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001533 | ILP-030-000001536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001538 | ILP-030-000001546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001548 | ILP-030-000001554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001557 | ILP-030-000001557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001560 | ILP-030-000001560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001562 | ILP-030-000001562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001564 | ILP-030-000001565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001570 | ILP-030-000001572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001574 | ILP-030-000001576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001578 | ILP-030-000001578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001580 | ILP-030-000001580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001583 | ILP-030-000001587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001589 | ILP-030-000001597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001600 | ILP-030-000001600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001602 | ILP-030-000001611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001613 | ILP-030-000001614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001616 | ILP-030-000001629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001631 | ILP-030-000001632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001634 | ILP-030-000001638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001642 | ILP-030-000001652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001654 | ILP-030-000001654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001658 | ILP-030-000001667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001670 | ILP-030-000001671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001673 | ILP-030-000001677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001679 | ILP-030-000001679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001681 | ILP-030-000001681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001683 | ILP-030-000001717 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001722 | ILP-030-000001726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001728 | ILP-030-000001735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001737 | ILP-030-000001737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001739 | ILP-030-000001743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001745 | ILP-030-000001745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001748 | ILP-030-000001751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001753 | ILP-030-000001757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001759 | ILP-030-000001759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001761 | ILP-030-000001761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001763 | ILP-030-000001765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001767 | ILP-030-000001768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001770 | ILP-030-000001773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001779 | ILP-030-000001780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001783 | ILP-030-000001783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001786 | ILP-030-000001797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001799 | ILP-030-000001802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001804 | ILP-030-000001810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001812 | ILP-030-000001814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001817 | ILP-030-000001817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001821 | ILP-030-000001821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001823 | ILP-030-000001823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001826 | ILP-030-000001827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001829 | ILP-030-000001829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001831 | ILP-030-000001837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001839 | ILP-030-000001845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001847 | ILP-030-000001847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001850 | ILP-030-000001854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001857 | ILP-030-000001858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001860 | ILP-030-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001867 | ILP-030-000001873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001875 | ILP-030-000001886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001888 | ILP-030-000001888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001890 | ILP-030-000001894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001896 | ILP-030-000001907 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001909 | ILP-030-000001909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001911 | ILP-030-000001913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001915 | ILP-030-000001917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001919 | ILP-030-000001919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001922 | ILP-030-000001922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001924 | ILP-030-000001928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001930 | ILP-030-000001931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001933 | ILP-030-000001935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001939 | ILP-030-000001939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001941 | ILP-030-000001949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001951 | ILP-030-000001955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001959 | ILP-030-000001962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001964 | ILP-030-000001969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001971 | ILP-030-000001971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001973 | ILP-030-000001973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001977 | ILP-030-000001977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001981 | ILP-030-000001983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001985 | ILP-030-000001987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001990 | ILP-030-000001991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001993 | ILP-030-000001994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000001996 | ILP-030-000001997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000001999 | ILP-030-000001999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002001 | ILP-030-000002002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002007 | ILP-030-000002008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002010 | ILP-030-000002010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002016 | ILP-030-000002018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002020 | ILP-030-000002022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002024 | ILP-030-000002027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002029 | ILP-030-000002041 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002043 | ILP-030-000002043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002046 | ILP-030-000002049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002052 | ILP-030-000002060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002062 | ILP-030-000002083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002085 | ILP-030-000002086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002089 | ILP-030-000002102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002104 | ILP-030-000002110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002112 | ILP-030-000002112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002114 | ILP-030-000002115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002117 | ILP-030-000002134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002136 | ILP-030-000002136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002140 | ILP-030-000002144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002146 | ILP-030-000002146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002149 | ILP-030-000002152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002154 | ILP-030-000002154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002158 | ILP-030-000002160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002162 | ILP-030-000002175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002177 | ILP-030-000002183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002186 | ILP-030-000002186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002190 | ILP-030-000002191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002194 | ILP-030-000002194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002199 | ILP-030-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002203 | ILP-030-000002205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002207 | ILP-030-000002217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002219 | ILP-030-000002233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002236 | ILP-030-000002238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002240 | ILP-030-000002241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002245 | ILP-030-000002246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002248 | ILP-030-000002249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002251 | ILP-030-000002274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002276 | ILP-030-000002281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002283 | ILP-030-000002283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002285 | ILP-030-000002285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002287 | ILP-030-000002291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002293 | ILP-030-000002296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002298 | ILP-030-000002298 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002300 | ILP-030-000002300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002302 | ILP-030-000002307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002309 | ILP-030-000002312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002318 | ILP-030-000002318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002320 | ILP-030-000002321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002323 | ILP-030-000002323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002326 | ILP-030-000002327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002329 | ILP-030-000002331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002333 | ILP-030-000002337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002339 | ILP-030-000002339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002341 | ILP-030-000002341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002343 | ILP-030-000002344 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002346 | ILP-030-000002347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002349 | ILP-030-000002349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002351 | ILP-030-000002352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002358 | ILP-030-000002359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002361 | ILP-030-000002363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002365 | ILP-030-000002365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002368 | ILP-030-000002370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002372 | ILP-030-000002376 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002379 | ILP-030-000002385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002387 | ILP-030-000002390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002392 | ILP-030-000002399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002401 | ILP-030-000002405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002407 | ILP-030-000002407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002410 | ILP-030-000002413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002415 | ILP-030-000002418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002420 | ILP-030-000002422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002426 | ILP-030-000002426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002428 | ILP-030-000002430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002433 | ILP-030-000002433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002435 | ILP-030-000002441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002444 | ILP-030-000002444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002447 | ILP-030-000002454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002456 | ILP-030-000002460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002462 | ILP-030-000002464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002466 | ILP-030-000002466 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002468 | ILP-030-000002474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002476 | ILP-030-000002478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002480 | ILP-030-000002480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002482 | ILP-030-000002483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002485 | ILP-030-000002485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002487 | ILP-030-000002490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002493 | ILP-030-000002495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002498 | ILP-030-000002498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002500 | ILP-030-000002502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002506 | ILP-030-000002507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002509 | ILP-030-000002520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002522 | ILP-030-000002525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002527 | ILP-030-000002537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002539 | ILP-030-000002541 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002543 | ILP-030-000002553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002555 | ILP-030-000002556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002558 | ILP-030-000002590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002593 | ILP-030-000002596 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002598 | ILP-030-000002599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002601 | ILP-030-000002621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002623 | ILP-030-000002624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002628 | ILP-030-000002632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002634 | ILP-030-000002634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002637 | ILP-030-000002638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002640 | ILP-030-000002647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002649 | ILP-030-000002656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002658 | ILP-030-000002658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002661 | ILP-030-000002662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002665 | ILP-030-000002669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002671 | ILP-030-000002671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002673 | ILP-030-000002675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002678 | ILP-030-000002682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002684 | ILP-030-000002692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002696 | ILP-030-000002696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002699 | ILP-030-000002699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002701 | ILP-030-000002701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002705 | ILP-030-000002706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002710 | ILP-030-000002710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002713 | ILP-030-000002714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002718 | ILP-030-000002719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002728 | ILP-030-000002728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002736 | ILP-030-000002739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002741 | ILP-030-000002741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002743 | ILP-030-000002744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002746 | ILP-030-000002750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002753 | ILP-030-000002758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002762 | ILP-030-000002764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002767 | ILP-030-000002776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002779 | ILP-030-000002780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002784 | ILP-030-000002786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002789 | ILP-030-000002790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002792 | ILP-030-000002792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002794 | ILP-030-000002802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002804 | ILP-030-000002806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002811 | ILP-030-000002813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002815 | ILP-030-000002817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002821 | ILP-030-000002823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002827 | ILP-030-000002831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002834 | ILP-030-000002834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002838 | ILP-030-000002842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002844 | ILP-030-000002845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002847 | ILP-030-000002849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002860 | ILP-030-000002861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002863 | ILP-030-000002865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002876 | ILP-030-000002877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002880 | ILP-030-000002880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002882 | ILP-030-000002882 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002885 | ILP-030-000002886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002890 | ILP-030-000002890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002894 | ILP-030-000002894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002921 | ILP-030-000002923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002925 | ILP-030-000002925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002927 | ILP-030-000002928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002931 | ILP-030-000002931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002938 | ILP-030-000002939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002942 | ILP-030-000002942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002945 | ILP-030-000002947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002953 | ILP-030-000002953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002955 | ILP-030-000002955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002981 | ILP-030-000002982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000002985 | ILP-030-000002991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000002994 | ILP-030-000002996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003012 | ILP-030-000003018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003024 | ILP-030-000003025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003027 | ILP-030-000003027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003030 | ILP-030-000003031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003036 | ILP-030-000003036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003038 | ILP-030-000003039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003041 | ILP-030-000003045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003065 | ILP-030-000003065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003069 | ILP-030-000003072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003085 | ILP-030-000003086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003088 | ILP-030-000003091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003093 | ILP-030-000003093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003095 | ILP-030-000003101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003103 | ILP-030-000003104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003107 | ILP-030-000003108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003110 | ILP-030-000003113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003115 | ILP-030-000003119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003123 | ILP-030-000003123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003125 | ILP-030-000003133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003135 | ILP-030-000003139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003142 | ILP-030-000003143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003145 | ILP-030-000003152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003155 | ILP-030-000003158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003160 | ILP-030-000003161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003163 | ILP-030-000003164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003167 | ILP-030-000003172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003175 | ILP-030-000003183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003185 | ILP-030-000003186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003188 | ILP-030-000003190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003192 | ILP-030-000003197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003199 | ILP-030-000003214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003217 | ILP-030-000003219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003221 | ILP-030-000003225 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003228 | ILP-030-000003228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003230 | ILP-030-000003231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003233 | ILP-030-000003233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003235 | ILP-030-000003237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003239 | ILP-030-000003239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003241 | ILP-030-000003242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003245 | ILP-030-000003245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003248 | ILP-030-000003248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003251 | ILP-030-000003254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003258 | ILP-030-000003260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003262 | ILP-030-000003262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003264 | ILP-030-000003268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003270 | ILP-030-000003271 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003275 | ILP-030-000003275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003277 | ILP-030-000003278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003280 | ILP-030-000003280 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003285 | ILP-030-000003285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003287 | ILP-030-000003289 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003292 | ILP-030-000003295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003299 | ILP-030-000003299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003301 | ILP-030-000003302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003309 | ILP-030-000003309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003311 | ILP-030-000003312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003314 | ILP-030-000003315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003321 | ILP-030-000003322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003325 | ILP-030-000003325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003329 | ILP-030-000003329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003331 | ILP-030-000003332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003334 | ILP-030-000003335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003339 | ILP-030-000003341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003343 | ILP-030-000003343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003347 | ILP-030-000003348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003351 | ILP-030-000003351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003353 | ILP-030-000003353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003355 | ILP-030-000003355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003358 | ILP-030-000003359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003362 | ILP-030-000003364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003366 | ILP-030-000003369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003372 | ILP-030-000003380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003382 | ILP-030-000003383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003386 | ILP-030-000003387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003389 | ILP-030-000003391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003393 | ILP-030-000003396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003399 | ILP-030-000003399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003401 | ILP-030-000003407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003411 | ILP-030-000003415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003417 | ILP-030-000003418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003420 | ILP-030-000003421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003423 | ILP-030-000003424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003426 | ILP-030-000003427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003430 | ILP-030-000003430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003432 | ILP-030-000003436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003438 | ILP-030-000003439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003441 | ILP-030-000003445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003448 | ILP-030-000003449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003452 | ILP-030-000003474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003476 | ILP-030-000003485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003488 | ILP-030-000003488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003490 | ILP-030-000003495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003499 | ILP-030-000003500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003502 | ILP-030-000003503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003508 | ILP-030-000003509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003511 | ILP-030-000003514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003516 | ILP-030-000003519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003522 | ILP-030-000003522 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003525 | ILP-030-000003539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003542 | ILP-030-000003554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003557 | ILP-030-000003567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003569 | ILP-030-000003579 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003582 | ILP-030-000003582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003584 | ILP-030-000003585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003587 | ILP-030-000003595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003597 | ILP-030-000003598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003602 | ILP-030-000003602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003605 | ILP-030-000003605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003609 | ILP-030-000003612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003615 | ILP-030-000003622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003624 | ILP-030-000003628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003630 | ILP-030-000003635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003639 | ILP-030-000003640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003643 | ILP-030-000003648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003651 | ILP-030-000003656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003658 | ILP-030-000003659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003661 | ILP-030-000003683 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003689 | ILP-030-000003695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003698 | ILP-030-000003701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003703 | ILP-030-000003705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003707 | ILP-030-000003707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003709 | ILP-030-000003710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003713 | ILP-030-000003715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003719 | ILP-030-000003719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003722 | ILP-030-000003722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003726 | ILP-030-000003731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003733 | ILP-030-000003734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003738 | ILP-030-000003740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003743 | ILP-030-000003746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003753 | ILP-030-000003754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003756 | ILP-030-000003790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003792 | ILP-030-000003794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003796 | ILP-030-000003810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003812 | ILP-030-000003812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003814 | ILP-030-000003832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003834 | ILP-030-000003842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003844 | ILP-030-000003852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003854 | ILP-030-000003857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003859 | ILP-030-000003861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003864 | ILP-030-000003864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003866 | ILP-030-000003884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003887 | ILP-030-000003890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003892 | ILP-030-000003904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003906 | ILP-030-000003911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003916 | ILP-030-000003943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003945 | ILP-030-000003980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003982 | ILP-030-000003983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003985 | ILP-030-000003987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000003989 | ILP-030-000003997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000003999 | ILP-030-000004000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004004 | ILP-030-000004005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004008 | ILP-030-000004011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004017 | ILP-030-000004021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004024 | ILP-030-000004027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004029 | ILP-030-000004029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004032 | ILP-030-000004037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004039 | ILP-030-000004070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004072 | ILP-030-000004078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004081 | ILP-030-000004082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004088 | ILP-030-000004090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004092 | ILP-030-000004104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004106 | ILP-030-000004106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004110 | ILP-030-000004121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004126 | ILP-030-000004133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004135 | ILP-030-000004135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004137 | ILP-030-000004137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004143 | ILP-030-000004147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004149 | ILP-030-000004166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004168 | ILP-030-000004180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004184 | ILP-030-000004188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004191 | ILP-030-000004198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004201 | ILP-030-000004222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004226 | ILP-030-000004228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004230 | ILP-030-000004230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004232 | ILP-030-000004236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004241 | ILP-030-000004245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004255 | ILP-030-000004264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004266 | ILP-030-000004269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004271 | ILP-030-000004276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004279 | ILP-030-000004282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004284 | ILP-030-000004291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004294 | ILP-030-000004294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004301 | ILP-030-000004304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004306 | ILP-030-000004306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004309 | ILP-030-000004323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004326 | ILP-030-000004334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004336 | ILP-030-000004339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004343 | ILP-030-000004343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004346 | ILP-030-000004351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004353 | ILP-030-000004355 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004357 | ILP-030-000004359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004363 | ILP-030-000004363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004365 | ILP-030-000004372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004374 | ILP-030-000004378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004382 | ILP-030-000004405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004411 | ILP-030-000004412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004414 | ILP-030-000004421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004423 | ILP-030-000004425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004428 | ILP-030-000004428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004430 | ILP-030-000004430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004433 | ILP-030-000004433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004446 | ILP-030-000004446 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004448 | ILP-030-000004456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004458 | ILP-030-000004458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004460 | ILP-030-000004460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004463 | ILP-030-000004468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004470 | ILP-030-000004485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004491 | ILP-030-000004491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004493 | ILP-030-000004495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004497 | ILP-030-000004497 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004501 | ILP-030-000004504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004507 | ILP-030-000004507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004509 | ILP-030-000004516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004518 | ILP-030-000004526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004528 | ILP-030-000004529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004533 | ILP-030-000004545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004547 | ILP-030-000004549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004551 | ILP-030-000004554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004557 | ILP-030-000004559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004566 | ILP-030-000004566 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004568 | ILP-030-000004568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004590 | ILP-030-000004591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004593 | ILP-030-000004593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004597 | ILP-030-000004598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004605 | ILP-030-000004605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004609 | ILP-030-000004624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004626 | ILP-030-000004626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004633 | ILP-030-000004633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004636 | ILP-030-000004638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004640 | ILP-030-000004645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004647 | ILP-030-000004647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004656 | ILP-030-000004659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004661 | ILP-030-000004661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004663 | ILP-030-000004669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004671 | ILP-030-000004674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004677 | ILP-030-000004678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004680 | ILP-030-000004680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004682 | ILP-030-000004684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004686 | ILP-030-000004693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004695 | ILP-030-000004695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004698 | ILP-030-000004699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004705 | ILP-030-000004705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004710 | ILP-030-000004714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004718 | ILP-030-000004718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004722 | ILP-030-000004728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004732 | ILP-030-000004732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004735 | ILP-030-000004736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004738 | ILP-030-000004738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004741 | ILP-030-000004741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004744 | ILP-030-000004747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004750 | ILP-030-000004752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004757 | ILP-030-000004759 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004761 | ILP-030-000004762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004767 | ILP-030-000004768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004771 | ILP-030-000004772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004777 | ILP-030-000004780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004787 | ILP-030-000004787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004789 | ILP-030-000004789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004791 | ILP-030-000004801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004804 | ILP-030-000004807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004810 | ILP-030-000004819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004823 | ILP-030-000004825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004830 | ILP-030-000004831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004833 | ILP-030-000004836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004841 | ILP-030-000004847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004850 | ILP-030-000004853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004863 | ILP-030-000004867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004872 | ILP-030-000004873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004878 | ILP-030-000004880 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004883 | ILP-030-000004883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004885 | ILP-030-000004886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004888 | ILP-030-000004890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004893 | ILP-030-000004895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004897 | ILP-030-000004897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004905 | ILP-030-000004906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004908 | ILP-030-000004910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004915 | ILP-030-000004918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004920 | ILP-030-000004920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004922 | ILP-030-000004922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004924 | ILP-030-000004931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004934 | ILP-030-000004960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004964 | ILP-030-000004969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004972 | ILP-030-000004982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004986 | ILP-030-000004986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004988 | ILP-030-000004988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004990 | ILP-030-000004990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000004993 | ILP-030-000004996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000004998 | ILP-030-000004998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005000 | ILP-030-000005003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005007 | ILP-030-000005007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005009 | ILP-030-000005009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005012 | ILP-030-000005017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005019 | ILP-030-000005019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005021 | ILP-030-000005026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005031 | ILP-030-000005033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005035 | ILP-030-000005040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005042 | ILP-030-000005043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005045 | ILP-030-000005045 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005053 | ILP-030-000005053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005061 | ILP-030-000005061 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005065 | ILP-030-000005065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005068 | ILP-030-000005078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005080 | ILP-030-000005080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005083 | ILP-030-000005090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005092 | ILP-030-000005099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005101 | ILP-030-000005107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005111 | ILP-030-000005115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005117 | ILP-030-000005119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005122 | ILP-030-000005124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005126 | ILP-030-000005128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005130 | ILP-030-000005133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005135 | ILP-030-000005135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005137 | ILP-030-000005140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005143 | ILP-030-000005146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005148 | ILP-030-000005150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005153 | ILP-030-000005156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005159 | ILP-030-000005162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005164 | ILP-030-000005169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005171 | ILP-030-000005171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005173 | ILP-030-000005178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005180 | ILP-030-000005184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005186 | ILP-030-000005191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005193 | ILP-030-000005195 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005200 | ILP-030-000005206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005209 | ILP-030-000005213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005215 | ILP-030-000005222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005224 | ILP-030-000005224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005226 | ILP-030-000005230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005232 | ILP-030-000005238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005240 | ILP-030-000005245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005248 | ILP-030-000005252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005256 | ILP-030-000005267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005272 | ILP-030-000005274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005279 | ILP-030-000005282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005284 | ILP-030-000005285 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005288 | ILP-030-000005348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005350 | ILP-030-000005371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005373 | ILP-030-000005382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005384 | ILP-030-000005388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005393 | ILP-030-000005396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005398 | ILP-030-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005406 | ILP-030-000005431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005435 | ILP-030-000005438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005440 | ILP-030-000005444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005446 | ILP-030-000005483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005485 | ILP-030-000005488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005492 | ILP-030-000005498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005502 | ILP-030-000005513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005518 | ILP-030-000005525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005527 | ILP-030-000005531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005533 | ILP-030-000005537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005539 | ILP-030-000005539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005541 | ILP-030-000005564 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005566 | ILP-030-000005582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005584 | ILP-030-000005610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005615 | ILP-030-000005615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005617 | ILP-030-000005621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005623 | ILP-030-000005636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005638 | ILP-030-000005643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005645 | ILP-030-000005648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005651 | ILP-030-000005652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005657 | ILP-030-000005677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005682 | ILP-030-000005691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005693 | ILP-030-000005693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005695 | ILP-030-000005741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005743 | ILP-030-000005750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005752 | ILP-030-000005756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005758 | ILP-030-000005767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005769 | ILP-030-000005774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005776 | ILP-030-000005789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005791 | ILP-030-000005791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005795 | ILP-030-000005795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005800 | ILP-030-000005800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005802 | ILP-030-000005802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005813 | ILP-030-000005814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005816 | ILP-030-000005816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005818 | ILP-030-000005821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005823 | ILP-030-000005824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005827 | ILP-030-000005827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005832 | ILP-030-000005833 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005838 | ILP-030-000005838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005841 | ILP-030-000005842 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005844 | ILP-030-000005844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005846 | ILP-030-000005852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005859 | ILP-030-000005860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005863 | ILP-030-000005864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005871 | ILP-030-000005871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005874 | ILP-030-000005875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005878 | ILP-030-000005879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005881 | ILP-030-000005883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005886 | ILP-030-000005888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005891 | ILP-030-000005891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005899 | ILP-030-000005899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005905 | ILP-030-000005906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005909 | ILP-030-000005909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005911 | ILP-030-000005911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005913 | ILP-030-000005915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005917 | ILP-030-000005922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005924 | ILP-030-000005933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005935 | ILP-030-000005935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005937 | ILP-030-000005941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005946 | ILP-030-000005946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005948 | ILP-030-000005950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005952 | ILP-030-000005955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005957 | ILP-030-000005957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005963 | ILP-030-000005965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005967 | ILP-030-000005967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000005970 | ILP-030-000005982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005984 | ILP-030-000005991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005993 | ILP-030-000005994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000005996 | ILP-030-000006004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006009 | ILP-030-000006009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006012 | ILP-030-000006012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006015 | ILP-030-000006016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006025 | ILP-030-000006026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006028 | ILP-030-000006028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006045 | ILP-030-000006047 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006049 | ILP-030-000006055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006057 | ILP-030-000006059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006061 | ILP-030-000006063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006067 | ILP-030-000006080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006090 | ILP-030-000006090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006092 | ILP-030-000006092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006094 | ILP-030-000006095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006097 | ILP-030-000006098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006102 | ILP-030-000006102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006106 | ILP-030-000006106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006108 | ILP-030-000006108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006111 | ILP-030-000006112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006115 | ILP-030-000006117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006120 | ILP-030-000006120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006125 | ILP-030-000006125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006131 | ILP-030-000006134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006136 | ILP-030-000006137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006139 | ILP-030-000006140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006142 | ILP-030-000006144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006146 | ILP-030-000006156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006159 | ILP-030-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006162 | ILP-030-000006165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006167 | ILP-030-000006168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006170 | ILP-030-000006171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006173 | ILP-030-000006175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006177 | ILP-030-000006182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006184 | ILP-030-000006196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006198 | ILP-030-000006198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006200 | ILP-030-000006202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006204 | ILP-030-000006207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006211 | ILP-030-000006213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006216 | ILP-030-000006217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006219 | ILP-030-000006219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006222 | ILP-030-000006223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006226 | ILP-030-000006228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006233 | ILP-030-000006234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006236 | ILP-030-000006236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006239 | ILP-030-000006240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006243 | ILP-030-000006245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006247 | ILP-030-000006247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006251 | ILP-030-000006251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006253 | ILP-030-000006253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006258 | ILP-030-000006258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006260 | ILP-030-000006266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006269 | ILP-030-000006269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006272 | ILP-030-000006272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006278 | ILP-030-000006279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006281 | ILP-030-000006282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006284 | ILP-030-000006284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006286 | ILP-030-000006288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006295 | ILP-030-000006297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006299 | ILP-030-000006299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006301 | ILP-030-000006302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006304 | ILP-030-000006311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006313 | ILP-030-000006317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006319 | ILP-030-000006322 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006324 | ILP-030-000006324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006327 | ILP-030-000006327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006330 | ILP-030-000006330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006332 | ILP-030-000006332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006334 | ILP-030-000006335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006341 | ILP-030-000006341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006343 | ILP-030-000006343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006345 | ILP-030-000006348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006350 | ILP-030-000006350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006353 | ILP-030-000006354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006356 | ILP-030-000006356 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006358 | ILP-030-000006360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006362 | ILP-030-000006365 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006368 | ILP-030-000006369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006371 | ILP-030-000006383 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006385 | ILP-030-000006392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006394 | ILP-030-000006394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006396 | ILP-030-000006397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006400 | ILP-030-000006424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006426 | ILP-030-000006426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006428 | ILP-030-000006428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006430 | ILP-030-000006430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006432 | ILP-030-000006433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006435 | ILP-030-000006442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006445 | ILP-030-000006447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006449 | ILP-030-000006450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006453 | ILP-030-000006453 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006455 | ILP-030-000006457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006459 | ILP-030-000006459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006463 | ILP-030-000006463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006465 | ILP-030-000006465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006469 | ILP-030-000006472 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006474 | ILP-030-000006483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006485 | ILP-030-000006487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006489 | ILP-030-000006498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006500 | ILP-030-000006502 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006504 | ILP-030-000006505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006507 | ILP-030-000006507 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006509 | ILP-030-000006509 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006512 | ILP-030-000006514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006516 | ILP-030-000006528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006530 | ILP-030-000006536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006538 | ILP-030-000006539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006541 | ILP-030-000006542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006544 | ILP-030-000006544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006546 | ILP-030-000006551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006553 | ILP-030-000006556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006558 | ILP-030-000006558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006560 | ILP-030-000006560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006562 | ILP-030-000006568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006570 | ILP-030-000006571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006573 | ILP-030-000006573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006575 | ILP-030-000006578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006580 | ILP-030-000006581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006583 | ILP-030-000006584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006586 | ILP-030-000006586 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006589 | ILP-030-000006589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006592 | ILP-030-000006592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006595 | ILP-030-000006595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006597 | ILP-030-000006597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006599 | ILP-030-000006599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006601 | ILP-030-000006604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006609 | ILP-030-000006609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006611 | ILP-030-000006611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006613 | ILP-030-000006617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006619 | ILP-030-000006631 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006634 | ILP-030-000006635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006637 | ILP-030-000006639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006641 | ILP-030-000006642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006644 | ILP-030-000006651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006653 | ILP-030-000006657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006659 | ILP-030-000006659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006661 | ILP-030-000006661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006663 | ILP-030-000006664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006666 | ILP-030-000006678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006680 | ILP-030-000006680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006682 | ILP-030-000006682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006684 | ILP-030-000006693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006695 | ILP-030-000006695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006697 | ILP-030-000006698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006700 | ILP-030-000006700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006703 | ILP-030-000006703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006705 | ILP-030-000006708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006711 | ILP-030-000006718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006720 | ILP-030-000006722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006727 | ILP-030-000006729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006731 | ILP-030-000006737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006740 | ILP-030-000006740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006742 | ILP-030-000006742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006744 | ILP-030-000006746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006748 | ILP-030-000006748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006750 | ILP-030-000006751 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006754 | ILP-030-000006754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006756 | ILP-030-000006756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006758 | ILP-030-000006761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006763 | ILP-030-000006763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006765 | ILP-030-000006767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006769 | ILP-030-000006774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006776 | ILP-030-000006781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006783 | ILP-030-000006790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006792 | ILP-030-000006795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006797 | ILP-030-000006801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006803 | ILP-030-000006803 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006805 | ILP-030-000006805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006807 | ILP-030-000006812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006814 | ILP-030-000006823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006825 | ILP-030-000006825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006827 | ILP-030-000006827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006829 | ILP-030-000006829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006832 | ILP-030-000006832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006834 | ILP-030-000006836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006839 | ILP-030-000006868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006870 | ILP-030-000006886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006888 | ILP-030-000006898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006901 | ILP-030-000006902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006904 | ILP-030-000006905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006907 | ILP-030-000006913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006916 | ILP-030-000006917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006919 | ILP-030-000006920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006923 | ILP-030-000006923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006925 | ILP-030-000006925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006927 | ILP-030-000006927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006930 | ILP-030-000006930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006933 | ILP-030-000006934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006937 | ILP-030-000006937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006941 | ILP-030-000006941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006943 | ILP-030-000006944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006946 | ILP-030-000006946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006948 | ILP-030-000006949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006951 | ILP-030-000006951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006954 | ILP-030-000006954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006956 | ILP-030-000006956 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006958 | ILP-030-000006960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006962 | ILP-030-000006965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006967 | ILP-030-000006969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006973 | ILP-030-000006975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006978 | ILP-030-000006978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006981 | ILP-030-000006983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000006985 | ILP-030-000006986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006989 | ILP-030-000006994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006996 | ILP-030-000006996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000006999 | ILP-030-000007002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007004 | ILP-030-000007004 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007006 | ILP-030-000007006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007008 | ILP-030-000007013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007017 | ILP-030-000007018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007023 | ILP-030-000007023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007025 | ILP-030-000007025 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007031 | ILP-030-000007031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007034 | ILP-030-000007035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007037 | ILP-030-000007038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007040 | ILP-030-000007046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007053 | ILP-030-000007053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007055 | ILP-030-000007055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007062 | ILP-030-000007065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007067 | ILP-030-000007069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007071 | ILP-030-000007071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007073 | ILP-030-000007073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007078 | ILP-030-000007080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007084 | ILP-030-000007088 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007093 | ILP-030-000007093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007096 | ILP-030-000007096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007099 | ILP-030-000007101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007106 | ILP-030-000007106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007109 | ILP-030-000007109 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007112 | ILP-030-000007113 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007116 | ILP-030-000007119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007121 | ILP-030-000007121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007123 | ILP-030-000007124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007127 | ILP-030-000007129 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007135 | ILP-030-000007140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007143 | ILP-030-000007143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007145 | ILP-030-000007146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007148 | ILP-030-000007148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007154 | ILP-030-000007154 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007156 | ILP-030-000007161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007163 | ILP-030-000007163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007165 | ILP-030-000007165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007169 | ILP-030-000007169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007171 | ILP-030-000007171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007173 | ILP-030-000007173 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007176 | ILP-030-000007180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007186 | ILP-030-000007189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007191 | ILP-030-000007194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007196 | ILP-030-000007208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007217 | ILP-030-000007217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007219 | ILP-030-000007230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007233 | ILP-030-000007235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007237 | ILP-030-000007237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007239 | ILP-030-000007239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007241 | ILP-030-000007241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007243 | ILP-030-000007245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007247 | ILP-030-000007249 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007251 | ILP-030-000007253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007255 | ILP-030-000007260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007262 | ILP-030-000007262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007264 | ILP-030-000007281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007283 | ILP-030-000007284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007286 | ILP-030-000007304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007306 | ILP-030-000007313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007315 | ILP-030-000007316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007318 | ILP-030-000007320 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007322 | ILP-030-000007350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007352 | ILP-030-000007354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007358 | ILP-030-000007361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007363 | ILP-030-000007364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007366 | ILP-030-000007366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007368 | ILP-030-000007372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007374 | ILP-030-000007382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007384 | ILP-030-000007415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007417 | ILP-030-000007420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007424 | ILP-030-000007425 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007428 | ILP-030-000007431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007434 | ILP-030-000007434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007436 | ILP-030-000007436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007438 | ILP-030-000007439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007442 | ILP-030-000007442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007444 | ILP-030-000007444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007446 | ILP-030-000007447 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007450 | ILP-030-000007450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007453 | ILP-030-000007454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007461 | ILP-030-000007461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007464 | ILP-030-000007464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007469 | ILP-030-000007469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007471 | ILP-030-000007471 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007473 | ILP-030-000007474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007477 | ILP-030-000007477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007479 | ILP-030-000007479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007481 | ILP-030-000007501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007503 | ILP-030-000007506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007508 | ILP-030-000007508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007510 | ILP-030-000007512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007514 | ILP-030-000007514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007520 | ILP-030-000007524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007527 | ILP-030-000007528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007542 | ILP-030-000007542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007549 | ILP-030-000007552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007557 | ILP-030-000007557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007559 | ILP-030-000007559 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007561 | ILP-030-000007561 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007564 | ILP-030-000007571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007573 | ILP-030-000007573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007577 | ILP-030-000007592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007606 | ILP-030-000007610 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007642 | ILP-030-000007652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007654 | ILP-030-000007654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007656 | ILP-030-000007656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007659 | ILP-030-000007661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007663 | ILP-030-000007664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007669 | ILP-030-000007669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007671 | ILP-030-000007673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007675 | ILP-030-000007675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007678 | ILP-030-000007680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007682 | ILP-030-000007685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007688 | ILP-030-000007690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007692 | ILP-030-000007692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007694 | ILP-030-000007696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007698 | ILP-030-000007698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007700 | ILP-030-000007713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007716 | ILP-030-000007736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007738 | ILP-030-000007738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007740 | ILP-030-000007742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007745 | ILP-030-000007746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007750 | ILP-030-000007750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007753 | ILP-030-000007753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007757 | ILP-030-000007766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007768 | ILP-030-000007771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007773 | ILP-030-000007779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007781 | ILP-030-000007783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007787 | ILP-030-000007802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007806 | ILP-030-000007816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007818 | ILP-030-000007818 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007820 | ILP-030-000007823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007825 | ILP-030-000007826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007828 | ILP-030-000007841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007844 | ILP-030-000007854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007856 | ILP-030-000007864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007866 | ILP-030-000007876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007878 | ILP-030-000007878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007880 | ILP-030-000007884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007886 | ILP-030-000007894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007896 | ILP-030-000007901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007904 | ILP-030-000007905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007907 | ILP-030-000007910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007912 | ILP-030-000007915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007918 | ILP-030-000007919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007927 | ILP-030-000007927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007929 | ILP-030-000007930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007933 | ILP-030-000007934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007941 | ILP-030-000007941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007943 | ILP-030-000007945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007947 | ILP-030-000007947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007949 | ILP-030-000007954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007956 | ILP-030-000007961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007965 | ILP-030-000007965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007967 | ILP-030-000007969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007971 | ILP-030-000007973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007978 | ILP-030-000007982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007987 | ILP-030-000007991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000007993 | ILP-030-000007993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000007998 | ILP-030-000008007 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008009 | ILP-030-000008009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008011 | ILP-030-000008011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008013 | ILP-030-000008016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008018 | ILP-030-000008026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008028 | ILP-030-000008031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008033 | ILP-030-000008033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008036 | ILP-030-000008040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008046 | ILP-030-000008046 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008049 | ILP-030-000008051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008053 | ILP-030-000008053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008059 | ILP-030-000008059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008061 | ILP-030-000008063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008065 | ILP-030-000008066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008069 | ILP-030-000008069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008072 | ILP-030-000008075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008079 | ILP-030-000008085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008088 | ILP-030-000008098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008100 | ILP-030-000008102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008104 | ILP-030-000008110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008112 | ILP-030-000008112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008117 | ILP-030-000008122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008127 | ILP-030-000008140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008144 | ILP-030-000008144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008148 | ILP-030-000008148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008150 | ILP-030-000008150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008152 | ILP-030-000008159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008161 | ILP-030-000008169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008173 | ILP-030-000008175 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008177 | ILP-030-000008178 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008181 | ILP-030-000008181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008183 | ILP-030-000008184 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008186 | ILP-030-000008189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008191 | ILP-030-000008191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008193 | ILP-030-000008194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008197 | ILP-030-000008197 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008201 | ILP-030-000008201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008205 | ILP-030-000008208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008212 | ILP-030-000008215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008222 | ILP-030-000008222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008226 | ILP-030-000008226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008229 | ILP-030-000008233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008235 | ILP-030-000008236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008239 | ILP-030-000008264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008270 | ILP-030-000008270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008276 | ILP-030-000008278 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008282 | ILP-030-000008283 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008285 | ILP-030-000008287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008289 | ILP-030-000008292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008294 | ILP-030-000008297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008299 | ILP-030-000008308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008311 | ILP-030-000008311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008313 | ILP-030-000008315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008320 | ILP-030-000008331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008334 | ILP-030-000008335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008337 | ILP-030-000008350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008352 | ILP-030-000008359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008361 | ILP-030-000008363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008365 | ILP-030-000008370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008385 | ILP-030-000008385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008390 | ILP-030-000008394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008402 | ILP-030-000008404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008406 | ILP-030-000008434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008438 | ILP-030-000008456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008458 | ILP-030-000008463 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008465 | ILP-030-000008469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008472 | ILP-030-000008479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008481 | ILP-030-000008486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008489 | ILP-030-000008492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008496 | ILP-030-000008500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008503 | ILP-030-000008503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008506 | ILP-030-000008513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008515 | ILP-030-000008520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008522 | ILP-030-000008524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008526 | ILP-030-000008540 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008542 | ILP-030-000008551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008553 | ILP-030-000008554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008558 | ILP-030-000008558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008562 | ILP-030-000008563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008565 | ILP-030-000008565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008568 | ILP-030-000008572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008576 | ILP-030-000008577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008580 | ILP-030-000008580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008582 | ILP-030-000008583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008589 | ILP-030-000008589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008591 | ILP-030-000008592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008594 | ILP-030-000008597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008600 | ILP-030-000008605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008608 | ILP-030-000008621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008623 | ILP-030-000008630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008636 | ILP-030-000008640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008642 | ILP-030-000008646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008649 | ILP-030-000008650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008652 | ILP-030-000008652 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008654 | ILP-030-000008655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008657 | ILP-030-000008662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008665 | ILP-030-000008668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008671 | ILP-030-000008671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008675 | ILP-030-000008679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008681 | ILP-030-000008682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008684 | ILP-030-000008684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008688 | ILP-030-000008690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008692 | ILP-030-000008701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008703 | ILP-030-000008706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008708 | ILP-030-000008722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008724 | ILP-030-000008739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008741 | ILP-030-000008741 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008743 | ILP-030-000008744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008746 | ILP-030-000008747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008753 | ILP-030-000008753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008755 | ILP-030-000008770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008772 | ILP-030-000008794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008796 | ILP-030-000008815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008817 | ILP-030-000008844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008846 | ILP-030-000008849 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008851 | ILP-030-000008859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008862 | ILP-030-000008864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008866 | ILP-030-000008868 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008870 | ILP-030-000008888 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008892 | ILP-030-000008892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008896 | ILP-030-000008896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008898 | ILP-030-000008899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008901 | ILP-030-000008906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008909 | ILP-030-000008910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008912 | ILP-030-000008922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008924 | ILP-030-000008930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008933 | ILP-030-000008936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008939 | ILP-030-000008939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008943 | ILP-030-000008952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008959 | ILP-030-000008966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008968 | ILP-030-000008971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008977 | ILP-030-000008978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000008980 | ILP-030-000008987 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000008993 | ILP-030-000008996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009005 | ILP-030-000009006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009009 | ILP-030-000009010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009014 | ILP-030-000009014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009016 | ILP-030-000009023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009025 | ILP-030-000009029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009039 | ILP-030-000009040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009055 | ILP-030-000009055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009063 | ILP-030-000009067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009069 | ILP-030-000009076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009078 | ILP-030-000009081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009083 | ILP-030-000009090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009092 | ILP-030-000009098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009103 | ILP-030-000009110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009112 | ILP-030-000009116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009118 | ILP-030-000009119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009137 | ILP-030-000009137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009139 | ILP-030-000009139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009166 | ILP-030-000009167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009170 | ILP-030-000009177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009179 | ILP-030-000009180 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009182 | ILP-030-000009196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009198 | ILP-030-000009199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009204 | ILP-030-000009204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009206 | ILP-030-000009206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009211 | ILP-030-000009212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009215 | ILP-030-000009215 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009217 | ILP-030-000009217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009227 | ILP-030-000009227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009229 | ILP-030-000009231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009233 | ILP-030-000009234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009236 | ILP-030-000009241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009243 | ILP-030-000009246 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009249 | ILP-030-000009252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009254 | ILP-030-000009254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009257 | ILP-030-000009257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009264 | ILP-030-000009264 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009267 | ILP-030-000009267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009273 | ILP-030-000009275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009280 | ILP-030-000009286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009288 | ILP-030-000009300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009302 | ILP-030-000009302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009309 | ILP-030-000009310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009312 | ILP-030-000009314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009316 | ILP-030-000009317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009320 | ILP-030-000009326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009330 | ILP-030-000009347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009350 | ILP-030-000009353 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009356 | ILP-030-000009357 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009359 | ILP-030-000009368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009370 | ILP-030-000009370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009373 | ILP-030-000009374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009376 | ILP-030-000009393 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009395 | ILP-030-000009398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009400 | ILP-030-000009407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009409 | ILP-030-000009414 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009416 | ILP-030-000009426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009428 | ILP-030-000009431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009434 | ILP-030-000009438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009440 | ILP-030-000009441 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009447 | ILP-030-000009455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009457 | ILP-030-000009460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009464 | ILP-030-000009464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009466 | ILP-030-000009475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009477 | ILP-030-000009478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009480 | ILP-030-000009480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009482 | ILP-030-000009487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009489 | ILP-030-000009499 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009504 | ILP-030-000009513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009515 | ILP-030-000009524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009527 | ILP-030-000009530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009536 | ILP-030-000009542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009544 | ILP-030-000009549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009553 | ILP-030-000009558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009561 | ILP-030-000009562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009565 | ILP-030-000009574 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009576 | ILP-030-000009588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009590 | ILP-030-000009590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009594 | ILP-030-000009594 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009596 | ILP-030-000009597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009599 | ILP-030-000009604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009606 | ILP-030-000009607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009609 | ILP-030-000009618 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009620 | ILP-030-000009621 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009631 | ILP-030-000009635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009637 | ILP-030-000009640 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009643 | ILP-030-000009645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009648 | ILP-030-000009651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009655 | ILP-030-000009660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009662 | ILP-030-000009662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009667 | ILP-030-000009667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009669 | ILP-030-000009669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009671 | ILP-030-000009676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009679 | ILP-030-000009679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009681 | ILP-030-000009690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009693 | ILP-030-000009699 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009703 | ILP-030-000009703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009706 | ILP-030-000009706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009708 | ILP-030-000009708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009710 | ILP-030-000009715 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009718 | ILP-030-000009723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009727 | ILP-030-000009728 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009731 | ILP-030-000009743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009747 | ILP-030-000009749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009755 | ILP-030-000009758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009762 | ILP-030-000009769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009772 | ILP-030-000009773 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009776 | ILP-030-000009777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009779 | ILP-030-000009780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009784 | ILP-030-000009789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009791 | ILP-030-000009792 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009794 | ILP-030-000009798 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009801 | ILP-030-000009801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009803 | ILP-030-000009804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009808 | ILP-030-000009815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009817 | ILP-030-000009821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009823 | ILP-030-000009830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009832 | ILP-030-000009841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009843 | ILP-030-000009843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009845 | ILP-030-000009845 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009847 | ILP-030-000009852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009854 | ILP-030-000009854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009859 | ILP-030-000009859 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009861 | ILP-030-000009861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009863 | ILP-030-000009863 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009865 | ILP-030-000009865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009874 | ILP-030-000009874 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009877 | ILP-030-000009890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009904 | ILP-030-000009905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009911 | ILP-030-000009928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009934 | ILP-030-000009934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009937 | ILP-030-000009944 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009946 | ILP-030-000009946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009948 | ILP-030-000009948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009952 | ILP-030-000009953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009955 | ILP-030-000009960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009970 | ILP-030-000009986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000009990 | ILP-030-000009994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000009997 | ILP-030-000010000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010004 | ILP-030-000010005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010011 | ILP-030-000010018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010020 | ILP-030-000010028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010030 | ILP-030-000010030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010034 | ILP-030-000010048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010051 | ILP-030-000010055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010058 | ILP-030-000010058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010060 | ILP-030-000010064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010067 | ILP-030-000010085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010089 | ILP-030-000010091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010095 | ILP-030-000010097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010103 | ILP-030-000010105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010107 | ILP-030-000010118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010120 | ILP-030-000010120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010126 | ILP-030-000010130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010132 | ILP-030-000010136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010146 | ILP-030-000010147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010150 | ILP-030-000010157 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010162 | ILP-030-000010169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010173 | ILP-030-000010176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010178 | ILP-030-000010188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010192 | ILP-030-000010198 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010202 | ILP-030-000010209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010212 | ILP-030-000010212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010214 | ILP-030-000010216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010222 | ILP-030-000010223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010230 | ILP-030-000010235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010239 | ILP-030-000010247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010251 | ILP-030-000010252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010255 | ILP-030-000010255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010257 | ILP-030-000010259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010264 | ILP-030-000010267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010272 | ILP-030-000010272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010274 | ILP-030-000010276 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010281 | ILP-030-000010284 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010287 | ILP-030-000010287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010289 | ILP-030-000010292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010295 | ILP-030-000010296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010298 | ILP-030-000010301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010303 | ILP-030-000010305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010308 | ILP-030-000010309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010311 | ILP-030-000010312 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010314 | ILP-030-000010314 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010317 | ILP-030-000010347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010352 | ILP-030-000010361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010364 | ILP-030-000010377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010379 | ILP-030-000010385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010388 | ILP-030-000010392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010395 | ILP-030-000010396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010398 | ILP-030-000010398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010402 | ILP-030-000010402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010416 | ILP-030-000010416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010419 | ILP-030-000010421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010423 | ILP-030-000010423 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010433 | ILP-030-000010433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010438 | ILP-030-000010438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010448 | ILP-030-000010451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010454 | ILP-030-000010455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010457 | ILP-030-000010480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010482 | ILP-030-000010483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010487 | ILP-030-000010488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010490 | ILP-030-000010491 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010499 | ILP-030-000010500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010503 | ILP-030-000010503 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010508 | ILP-030-000010510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010512 | ILP-030-000010512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010514 | ILP-030-000010532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010538 | ILP-030-000010553 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010555 | ILP-030-000010560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010563 | ILP-030-000010592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010607 | ILP-030-000010615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010617 | ILP-030-000010617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010620 | ILP-030-000010625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010627 | ILP-030-000010627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010629 | ILP-030-000010629 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010633 | ILP-030-000010636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010640 | ILP-030-000010650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010652 | ILP-030-000010660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010662 | ILP-030-000010672 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010674 | ILP-030-000010688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010690 | ILP-030-000010691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010693 | ILP-030-000010694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010700 | ILP-030-000010700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010702 | ILP-030-000010706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010708 | ILP-030-000010714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010718 | ILP-030-000010718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010720 | ILP-030-000010721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010724 | ILP-030-000010725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010727 | ILP-030-000010727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010730 | ILP-030-000010730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010733 | ILP-030-000010733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010736 | ILP-030-000010743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010750 | ILP-030-000010761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010765 | ILP-030-000010765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010769 | ILP-030-000010770 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010772 | ILP-030-000010772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010775 | ILP-030-000010777 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010781 | ILP-030-000010781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010783 | ILP-030-000010786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010789 | ILP-030-000010790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010792 | ILP-030-000010795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010800 | ILP-030-000010802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010804 | ILP-030-000010820 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010828 | ILP-030-000010829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010831 | ILP-030-000010832 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010837 | ILP-030-000010850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010856 | ILP-030-000010858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010861 | ILP-030-000010862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010864 | ILP-030-000010876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010883 | ILP-030-000010891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010894 | ILP-030-000010894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010901 | ILP-030-000010904 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010913 | ILP-030-000010915 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010919 | ILP-030-000010919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010923 | ILP-030-000010925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010937 | ILP-030-000010939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010951 | ILP-030-000010951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010953 | ILP-030-000010953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010955 | ILP-030-000010955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010957 | ILP-030-000010957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010966 | ILP-030-000010970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010972 | ILP-030-000010972 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010974 | ILP-030-000010981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010987 | ILP-030-000010988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000010990 | ILP-030-000010996 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000010998 | ILP-030-000011000 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011007 | ILP-030-000011011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011013 | ILP-030-000011019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011021 | ILP-030-000011024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011031 | ILP-030-000011033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011035 | ILP-030-000011049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011051 | ILP-030-000011054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011058 | ILP-030-000011064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011071 | ILP-030-000011075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011080 | ILP-030-000011082 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011086 | ILP-030-000011086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011088 | ILP-030-000011091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011104 | ILP-030-000011104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011119 | ILP-030-000011121 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011123 | ILP-030-000011126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011134 | ILP-030-000011134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011136 | ILP-030-000011136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011138 | ILP-030-000011143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011145 | ILP-030-000011145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011151 | ILP-030-000011151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011159 | ILP-030-000011160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011163 | ILP-030-000011164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011166 | ILP-030-000011166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011168 | ILP-030-000011168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011170 | ILP-030-000011170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011172 | ILP-030-000011172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011174 | ILP-030-000011177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011179 | ILP-030-000011179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011183 | ILP-030-000011186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011193 | ILP-030-000011193 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011196 | ILP-030-000011196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011199 | ILP-030-000011203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011205 | ILP-030-000011205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011207 | ILP-030-000011224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011226 | ILP-030-000011233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011242 | ILP-030-000011265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011270 | ILP-030-000011270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011279 | ILP-030-000011286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011289 | ILP-030-000011292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011297 | ILP-030-000011297 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011304 | ILP-030-000011306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011314 | ILP-030-000011349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011354 | ILP-030-000011354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011356 | ILP-030-000011364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011366 | ILP-030-000011389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011396 | ILP-030-000011396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011402 | ILP-030-000011408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011410 | ILP-030-000011415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011432 | ILP-030-000011450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011452 | ILP-030-000011477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011481 | ILP-030-000011481 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011483 | ILP-030-000011486 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011488 | ILP-030-000011496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011498 | ILP-030-000011506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011508 | ILP-030-000011515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011517 | ILP-030-000011524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011539 | ILP-030-000011539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011563 | ILP-030-000011563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011565 | ILP-030-000011571 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011576 | ILP-030-000011576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011578 | ILP-030-000011578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011584 | ILP-030-000011588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011604 | ILP-030-000011604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011606 | ILP-030-000011614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011626 | ILP-030-000011628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011630 | ILP-030-000011632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011638 | ILP-030-000011638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011645 | ILP-030-000011645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011647 | ILP-030-000011649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011652 | ILP-030-000011653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011655 | ILP-030-000011656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011658 | ILP-030-000011658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011660 | ILP-030-000011660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011662 | ILP-030-000011666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011668 | ILP-030-000011671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011673 | ILP-030-000011676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011681 | ILP-030-000011691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011693 | ILP-030-000011700 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011706 | ILP-030-000011706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011708 | ILP-030-000011708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011713 | ILP-030-000011722 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011726 | ILP-030-000011726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011729 | ILP-030-000011730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011736 | ILP-030-000011736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011743 | ILP-030-000011743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011745 | ILP-030-000011745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011748 | ILP-030-000011750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011753 | ILP-030-000011754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011757 | ILP-030-000011758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011760 | ILP-030-000011760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011762 | ILP-030-000011762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011764 | ILP-030-000011764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011767 | ILP-030-000011771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011778 | ILP-030-000011778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011781 | ILP-030-000011781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011792 | ILP-030-000011802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011805 | ILP-030-000011807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011809 | ILP-030-000011809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011811 | ILP-030-000011811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011813 | ILP-030-000011813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011815 | ILP-030-000011819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011821 | ILP-030-000011821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011824 | ILP-030-000011831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011833 | ILP-030-000011854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011856 | ILP-030-000011858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011860 | ILP-030-000011861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011870 | ILP-030-000011873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011877 | ILP-030-000011885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011889 | ILP-030-000011889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011891 | ILP-030-000011893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011896 | ILP-030-000011900 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011906 | ILP-030-000011911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011913 | ILP-030-000011917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011923 | ILP-030-000011923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011927 | ILP-030-000011928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011933 | ILP-030-000011936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011950 | ILP-030-000011952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011954 | ILP-030-000011955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011961 | ILP-030-000011967 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000011969 | ILP-030-000011969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011971 | ILP-030-000011971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011976 | ILP-030-000011978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011980 | ILP-030-000011981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000011984 | ILP-030-000011992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012019 | ILP-030-000012021 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012023 | ILP-030-000012024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012026 | ILP-030-000012026 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012028 | ILP-030-000012036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012038 | ILP-030-000012040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012043 | ILP-030-000012052 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012057 | ILP-030-000012065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012071 | ILP-030-000012071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012074 | ILP-030-000012075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012077 | ILP-030-000012081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012085 | ILP-030-000012086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012100 | ILP-030-000012100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012110 | ILP-030-000012110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012115 | ILP-030-000012127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012130 | ILP-030-000012130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012133 | ILP-030-000012133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012143 | ILP-030-000012144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012146 | ILP-030-000012146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012148 | ILP-030-000012148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012151 | ILP-030-000012153 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012162 | ILP-030-000012166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012173 | ILP-030-000012177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012179 | ILP-030-000012186 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012189 | ILP-030-000012189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012202 | ILP-030-000012205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012211 | ILP-030-000012211 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012216 | ILP-030-000012221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012223 | ILP-030-000012237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012240 | ILP-030-000012242 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012249 | ILP-030-000012259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012261 | ILP-030-000012262 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012266 | ILP-030-000012266 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012271 | ILP-030-000012279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012288 | ILP-030-000012306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012308 | ILP-030-000012327 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012329 | ILP-030-000012332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012337 | ILP-030-000012348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012350 | ILP-030-000012359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012362 | ILP-030-000012362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012364 | ILP-030-000012364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012366 | ILP-030-000012369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012373 | ILP-030-000012374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012377 | ILP-030-000012390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012392 | ILP-030-000012394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012396 | ILP-030-000012396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012398 | ILP-030-000012398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012403 | ILP-030-000012404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012409 | ILP-030-000012409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012412 | ILP-030-000012419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012421 | ILP-030-000012421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012423 | ILP-030-000012426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012428 | ILP-030-000012428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012430 | ILP-030-000012430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012432 | ILP-030-000012436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012439 | ILP-030-000012442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012447 | ILP-030-000012450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012459 | ILP-030-000012460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012462 | ILP-030-000012467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012470 | ILP-030-000012470 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012473 | ILP-030-000012473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012475 | ILP-030-000012475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012478 | ILP-030-000012483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012486 | ILP-030-000012495 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012497 | ILP-030-000012501 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012504 | ILP-030-000012506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012511 | ILP-030-000012515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012517 | ILP-030-000012520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012522 | ILP-030-000012524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012528 | ILP-030-000012536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012539 | ILP-030-000012539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012541 | ILP-030-000012550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012557 | ILP-030-000012560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012562 | ILP-030-000012565 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012567 | ILP-030-000012578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012585 | ILP-030-000012585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012587 | ILP-030-000012588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012594 | ILP-030-000012597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012599 | ILP-030-000012603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012605 | ILP-030-000012607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012609 | ILP-030-000012609 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012611 | ILP-030-000012611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012613 | ILP-030-000012617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012619 | ILP-030-000012619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012622 | ILP-030-000012622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012629 | ILP-030-000012637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012642 | ILP-030-000012642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012651 | ILP-030-000012658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012661 | ILP-030-000012662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012664 | ILP-030-000012665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012670 | ILP-030-000012677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012679 | ILP-030-000012682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012685 | ILP-030-000012686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012688 | ILP-030-000012690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012692 | ILP-030-000012693 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012700 | ILP-030-000012702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012706 | ILP-030-000012707 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012709 | ILP-030-000012710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012719 | ILP-030-000012726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012730 | ILP-030-000012734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012736 | ILP-030-000012740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012743 | ILP-030-000012744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012747 | ILP-030-000012750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012753 | ILP-030-000012758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012760 | ILP-030-000012761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012763 | ILP-030-000012763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012769 | ILP-030-000012772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012775 | ILP-030-000012780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012783 | ILP-030-000012786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012788 | ILP-030-000012790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012794 | ILP-030-000012794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012804 | ILP-030-000012815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012818 | ILP-030-000012822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012824 | ILP-030-000012825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012827 | ILP-030-000012827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012830 | ILP-030-000012830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012832 | ILP-030-000012843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012847 | ILP-030-000012847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012849 | ILP-030-000012861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012867 | ILP-030-000012867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012870 | ILP-030-000012870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012872 | ILP-030-000012873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012877 | ILP-030-000012877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012879 | ILP-030-000012883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012889 | ILP-030-000012893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012895 | ILP-030-000012901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012903 | ILP-030-000012903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012908 | ILP-030-000012909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012913 | ILP-030-000012919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012926 | ILP-030-000012928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012932 | ILP-030-000012933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012935 | ILP-030-000012936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012938 | ILP-030-000012938 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012940 | ILP-030-000012947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012952 | ILP-030-000012952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012954 | ILP-030-000012958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012961 | ILP-030-000012969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012972 | ILP-030-000012973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012975 | ILP-030-000012986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000012990 | ILP-030-000012992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000012994 | ILP-030-000013008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013010 | ILP-030-000013012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013014 | ILP-030-000013034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013037 | ILP-030-000013042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013045 | ILP-030-000013049 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013051 | ILP-030-000013054 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013059 | ILP-030-000013060 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013063 | ILP-030-000013063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013065 | ILP-030-000013066 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013071 | ILP-030-000013079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013085 | ILP-030-000013096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013098 | ILP-030-000013098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013101 | ILP-030-000013101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013106 | ILP-030-000013111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013113 | ILP-030-000013114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013117 | ILP-030-000013118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013120 | ILP-030-000013135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013142 | ILP-030-000013146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013148 | ILP-030-000013150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013153 | ILP-030-000013163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013166 | ILP-030-000013167 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013169 | ILP-030-000013169 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013174 | ILP-030-000013176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013181 | ILP-030-000013185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013188 | ILP-030-000013189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013192 | ILP-030-000013194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013199 | ILP-030-000013202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013204 | ILP-030-000013209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013213 | ILP-030-000013213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013217 | ILP-030-000013217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013220 | ILP-030-000013220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013224 | ILP-030-000013226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013230 | ILP-030-000013233 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013235 | ILP-030-000013247 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013253 | ILP-030-000013254 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013256 | ILP-030-000013260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013262 | ILP-030-000013263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013265 | ILP-030-000013265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013282 | ILP-030-000013282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013284 | ILP-030-000013287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013291 | ILP-030-000013301 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013304 | ILP-030-000013304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013309 | ILP-030-000013309 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013325 | ILP-030-000013325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013327 | ILP-030-000013347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013351 | ILP-030-000013351 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013358 | ILP-030-000013359 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013367 | ILP-030-000013367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013379 | ILP-030-000013380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013382 | ILP-030-000013384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013387 | ILP-030-000013391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013393 | ILP-030-000013396 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013402 | ILP-030-000013404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013412 | ILP-030-000013413 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013416 | ILP-030-000013417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013421 | ILP-030-000013422 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013427 | ILP-030-000013427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013430 | ILP-030-000013430 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013432 | ILP-030-000013437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013445 | ILP-030-000013445 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013453 | ILP-030-000013459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013461 | ILP-030-000013461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013463 | ILP-030-000013465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013469 | ILP-030-000013469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013474 | ILP-030-000013477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013482 | ILP-030-000013492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013496 | ILP-030-000013496 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013498 | ILP-030-000013498 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013500 | ILP-030-000013508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013510 | ILP-030-000013511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013517 | ILP-030-000013518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013540 | ILP-030-000013542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013549 | ILP-030-000013554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013557 | ILP-030-000013560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013562 | ILP-030-000013567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013569 | ILP-030-000013570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013572 | ILP-030-000013572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013576 | ILP-030-000013576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013578 | ILP-030-000013578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013580 | ILP-030-000013580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013582 | ILP-030-000013584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013587 | ILP-030-000013595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013599 | ILP-030-000013601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013611 | ILP-030-000013612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013615 | ILP-030-000013615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013617 | ILP-030-000013620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013623 | ILP-030-000013623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013625 | ILP-030-000013635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013642 | ILP-030-000013643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013645 | ILP-030-000013646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013651 | ILP-030-000013656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013658 | ILP-030-000013662 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013664 | ILP-030-000013667 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013669 | ILP-030-000013669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013675 | ILP-030-000013675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013678 | ILP-030-000013685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013689 | ILP-030-000013689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013696 | ILP-030-000013696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013698 | ILP-030-000013702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013704 | ILP-030-000013714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013721 | ILP-030-000013721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013723 | ILP-030-000013723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013725 | ILP-030-000013731 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013742 | ILP-030-000013744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013752 | ILP-030-000013753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013764 | ILP-030-000013765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013769 | ILP-030-000013771 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013774 | ILP-030-000013774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013779 | ILP-030-000013781 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013784 | ILP-030-000013785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013789 | ILP-030-000013789 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013791 | ILP-030-000013793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013795 | ILP-030-000013795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013797 | ILP-030-000013797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013799 | ILP-030-000013804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013809 | ILP-030-000013813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013815 | ILP-030-000013815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013825 | ILP-030-000013825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013831 | ILP-030-000013831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013833 | ILP-030-000013840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013844 | ILP-030-000013844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013847 | ILP-030-000013853 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013857 | ILP-030-000013857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013860 | ILP-030-000013867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013870 | ILP-030-000013877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013879 | ILP-030-000013879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013882 | ILP-030-000013885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013887 | ILP-030-000013890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013893 | ILP-030-000013893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013896 | ILP-030-000013897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013899 | ILP-030-000013903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013907 | ILP-030-000013914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013916 | ILP-030-000013922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013924 | ILP-030-000013926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013928 | ILP-030-000013930 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013932 | ILP-030-000013933 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013935 | ILP-030-000013939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013941 | ILP-030-000013949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013951 | ILP-030-000013953 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013955 | ILP-030-000013955 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013957 | ILP-030-000013957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013960 | ILP-030-000013960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013962 | ILP-030-000013963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013965 | ILP-030-000013970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000013972 | ILP-030-000013980 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013986 | ILP-030-000013989 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013991 | ILP-030-000013991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013993 | ILP-030-000013993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000013995 | ILP-030-000014005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014008 | ILP-030-000014012 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014014 | ILP-030-000014015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014017 | ILP-030-000014018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014023 | ILP-030-000014023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014025 | ILP-030-000014033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014038 | ILP-030-000014056 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014058 | ILP-030-000014059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014063 | ILP-030-000014065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014067 | ILP-030-000014069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014072 | ILP-030-000014072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014076 | ILP-030-000014080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014083 | ILP-030-000014086 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014094 | ILP-030-000014096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014101 | ILP-030-000014107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014115 | ILP-030-000014118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014123 | ILP-030-000014125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014127 | ILP-030-000014127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014129 | ILP-030-000014130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014132 | ILP-030-000014141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014147 | ILP-030-000014147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014150 | ILP-030-000014152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014154 | ILP-030-000014160 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014163 | ILP-030-000014189 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014193 | ILP-030-000014199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014202 | ILP-030-000014203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014205 | ILP-030-000014222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014224 | ILP-030-000014228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014230 | ILP-030-000014244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014246 | ILP-030-000014248 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014254 | ILP-030-000014259 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014261 | ILP-030-000014265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014270 | ILP-030-000014273 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014275 | ILP-030-000014288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014291 | ILP-030-000014304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014306 | ILP-030-000014307 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014312 | ILP-030-000014313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014315 | ILP-030-000014319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014323 | ILP-030-000014325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014328 | ILP-030-000014335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014337 | ILP-030-000014339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014341 | ILP-030-000014346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014353 | ILP-030-000014367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014375 | ILP-030-000014375 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014378 | ILP-030-000014381 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014384 | ILP-030-000014387 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014399 | ILP-030-000014402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014404 | ILP-030-000014416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014419 | ILP-030-000014419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014424 | ILP-030-000014424 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014427 | ILP-030-000014427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014433 | ILP-030-000014433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014438 | ILP-030-000014449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014460 | ILP-030-000014464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014466 | ILP-030-000014474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014476 | ILP-030-000014477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014479 | ILP-030-000014479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014483 | ILP-030-000014487 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014490 | ILP-030-000014492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014494 | ILP-030-000014505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014507 | ILP-030-000014511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014522 | ILP-030-000014529 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014531 | ILP-030-000014533 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014539 | ILP-030-000014546 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014555 | ILP-030-000014572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014574 | ILP-030-000014578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014580 | ILP-030-000014587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014589 | ILP-030-000014592 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014595 | ILP-030-000014595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014597 | ILP-030-000014602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014604 | ILP-030-000014604 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014606 | ILP-030-000014613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014618 | ILP-030-000014620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014622 | ILP-030-000014625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014630 | ILP-030-000014647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014651 | ILP-030-000014661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014663 | ILP-030-000014665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014669 | ILP-030-000014677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014681 | ILP-030-000014688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014690 | ILP-030-000014690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014692 | ILP-030-000014692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014694 | ILP-030-000014695 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014697 | ILP-030-000014713 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014715 | ILP-030-000014719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014726 | ILP-030-000014726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014733 | ILP-030-000014735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014739 | ILP-030-000014740 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014742 | ILP-030-000014743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014745 | ILP-030-000014745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014748 | ILP-030-000014748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014752 | ILP-030-000014754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014756 | ILP-030-000014758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014760 | ILP-030-000014760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014763 | ILP-030-000014763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014796 | ILP-030-000014797 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014800 | ILP-030-000014800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014802 | ILP-030-000014805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014807 | ILP-030-000014813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014815 | ILP-030-000014834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014836 | ILP-030-000014836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014838 | ILP-030-000014838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014841 | ILP-030-000014847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014850 | ILP-030-000014850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014855 | ILP-030-000014858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014864 | ILP-030-000014866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014871 | ILP-030-000014871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014873 | ILP-030-000014877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014879 | ILP-030-000014879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014881 | ILP-030-000014885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014892 | ILP-030-000014896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014899 | ILP-030-000014901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014903 | ILP-030-000014906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014908 | ILP-030-000014908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014911 | ILP-030-000014911 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014929 | ILP-030-000014931 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014936 | ILP-030-000014940 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014944 | ILP-030-000014946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014951 | ILP-030-000014951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014954 | ILP-030-000014961 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014963 | ILP-030-000014965 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014967 | ILP-030-000014979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014981 | ILP-030-000014982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000014985 | ILP-030-000014986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014988 | ILP-030-000014992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000014997 | ILP-030-000015001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015003 | ILP-030-000015003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015005 | ILP-030-000015010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015013 | ILP-030-000015020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015022 | ILP-030-000015024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015026 | ILP-030-000015027 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015029 | ILP-030-000015030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015033 | ILP-030-000015036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015040 | ILP-030-000015040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015042 | ILP-030-000015050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015061 | ILP-030-000015063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015066 | ILP-030-000015084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015087 | ILP-030-000015093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015095 | ILP-030-000015095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015106 | ILP-030-000015106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015110 | ILP-030-000015112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015117 | ILP-030-000015119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015121 | ILP-030-000015128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015133 | ILP-030-000015140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015142 | ILP-030-000015158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015160 | ILP-030-000015164 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015166 | ILP-030-000015168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015172 | ILP-030-000015174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015222 | ILP-030-000015222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015226 | ILP-030-000015226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015230 | ILP-030-000015231 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015235 | ILP-030-000015235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015268 | ILP-030-000015269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015287 | ILP-030-000015304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015329 | ILP-030-000015330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015332 | ILP-030-000015352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015355 | ILP-030-000015361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015365 | ILP-030-000015366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015368 | ILP-030-000015368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015381 | ILP-030-000015388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015390 | ILP-030-000015392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015394 | ILP-030-000015394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015396 | ILP-030-000015397 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015399 | ILP-030-000015402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015409 | ILP-030-000015412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015417 | ILP-030-000015417 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015428 | ILP-030-000015429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015438 | ILP-030-000015440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015442 | ILP-030-000015450 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015452 | ILP-030-000015456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015459 | ILP-030-000015462 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015465 | ILP-030-000015465 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015467 | ILP-030-000015467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015469 | ILP-030-000015479 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015482 | ILP-030-000015515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015518 | ILP-030-000015525 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015527 | ILP-030-000015563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015565 | ILP-030-000015647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015649 | ILP-030-000015651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015653 | ILP-030-000015655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015657 | ILP-030-000015688 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015690 | ILP-030-000015712 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015714 | ILP-030-000015727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015729 | ILP-030-000015730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015732 | ILP-030-000015745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015748 | ILP-030-000015763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015765 | ILP-030-000015772 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015779 | ILP-030-000015779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015781 | ILP-030-000015791 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015796 | ILP-030-000015810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015813 | ILP-030-000015813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015816 | ILP-030-000015861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015864 | ILP-030-000015866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015868 | ILP-030-000015869 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015871 | ILP-030-000015902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015904 | ILP-030-000015929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015931 | ILP-030-000015942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015946 | ILP-030-000015948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015950 | ILP-030-000015950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015952 | ILP-030-000015952 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015954 | ILP-030-000015957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000015963 | ILP-030-000015963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015968 | ILP-030-000015978 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015981 | ILP-030-000015986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000015988 | ILP-030-000016006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016008 | ILP-030-000016048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016050 | ILP-030-000016067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000016069 | ILP-030-000016070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016072 | ILP-030-000016114 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016116 | ILP-030-000016203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016205 | ILP-030-000016205 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016207 | ILP-030-000016207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016209 | ILP-030-000016209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000016211 | ILP-030-000016212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016214 | ILP-030-000016243 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016245 | ILP-030-000016291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016293 | ILP-030-000016326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016328 | ILP-030-000016366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016369 | ILP-030-000016379 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000016381 | ILP-030-000016415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016417 | ILP-030-000016437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016439 | ILP-030-000016456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016458 | ILP-030-000016459 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016461 | ILP-030-000016490 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016492 | ILP-030-000016493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000016499 | ILP-030-000016506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016510 | ILP-030-000016514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016516 | ILP-030-000016516 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016518 | ILP-030-000016549 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016552 | ILP-030-000016557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016560 | ILP-030-000016577 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000016580 | ILP-030-000016582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016586 | ILP-030-000016590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016592 | ILP-030-000016607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016609 | ILP-030-000016719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016721 | ILP-030-000016723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016725 | ILP-030-000016760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000016762 | ILP-030-000016788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016790 | ILP-030-000016927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000016929 | ILP-030-000017068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017070 | ILP-030-000017071 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017073 | ILP-030-000017073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017075 | ILP-030-000017078 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017080 | ILP-030-000017125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017127 | ILP-030-000017149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017153 | ILP-030-000017202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017204 | ILP-030-000017207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017209 | ILP-030-000017239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017241 | ILP-030-000017296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017299 | ILP-030-000017360 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017362 | ILP-030-000017364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017366 | ILP-030-000017374 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017376 | ILP-030-000017392 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017394 | ILP-030-000017408 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017410 | ILP-030-000017412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017414 | ILP-030-000017449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017452 | ILP-030-000017456 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017458 | ILP-030-000017474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017476 | ILP-030-000017477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017482 | ILP-030-000017488 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017491 | ILP-030-000017494 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017496 | ILP-030-000017514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017516 | ILP-030-000017537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017539 | ILP-030-000017542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017544 | ILP-030-000017544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017547 | ILP-030-000017551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017555 | ILP-030-000017560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017562 | ILP-030-000017573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017575 | ILP-030-000017576 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017578 | ILP-030-000017606 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017608 | ILP-030-000017611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017613 | ILP-030-000017613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017616 | ILP-030-000017620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017624 | ILP-030-000017633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017635 | ILP-030-000017649 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017651 | ILP-030-000017655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017657 | ILP-030-000017680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017685 | ILP-030-000017686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017691 | ILP-030-000017692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017695 | ILP-030-000017698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017701 | ILP-030-000017702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017705 | ILP-030-000017708 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017710 | ILP-030-000017726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017729 | ILP-030-000017757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017760 | ILP-030-000017760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017762 | ILP-030-000017762 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017764 | ILP-030-000017764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017766 | ILP-030-000017767 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017769 | ILP-030-000017786 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017788 | ILP-030-000017788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017791 | ILP-030-000017793 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017795 | ILP-030-000017796 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017799 | ILP-030-000017799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017801 | ILP-030-000017801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017807 | ILP-030-000017812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017814 | ILP-030-000017824 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017826 | ILP-030-000017830 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017832 | ILP-030-000017834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017839 | ILP-030-000017839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017841 | ILP-030-000017854 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017856 | ILP-030-000017857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017861 | ILP-030-000017866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017868 | ILP-030-000017872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017875 | ILP-030-000017886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017898 | ILP-030-000017898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017901 | ILP-030-000017901 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017904 | ILP-030-000017922 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017924 | ILP-030-000017924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017927 | ILP-030-000017929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017931 | ILP-030-000017932 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017935 | ILP-030-000017935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017937 | ILP-030-000017937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017943 | ILP-030-000017948 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017950 | ILP-030-000017960 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017962 | ILP-030-000017966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000017968 | ILP-030-000017970 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017975 | ILP-030-000017975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017977 | ILP-030-000017990 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017992 | ILP-030-000017993 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000017997 | ILP-030-000018002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018004 | ILP-030-000018008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018011 | ILP-030-000018022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018034 | ILP-030-000018034 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018037 | ILP-030-000018037 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018040 | ILP-030-000018055 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018060 | ILP-030-000018065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018067 | ILP-030-000018093 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018096 | ILP-030-000018099 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018102 | ILP-030-000018107 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018110 | ILP-030-000018127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018130 | ILP-030-000018137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018140 | ILP-030-000018147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018150 | ILP-030-000018159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018164 | ILP-030-000018171 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018174 | ILP-030-000018176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018179 | ILP-030-000018181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018186 | ILP-030-000018201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018215 | ILP-030-000018216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018226 | ILP-030-000018229 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018232 | ILP-030-000018232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018235 | ILP-030-000018244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018247 | ILP-030-000018263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018268 | ILP-030-000018269 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018272 | ILP-030-000018277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018283 | ILP-030-000018291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018293 | ILP-030-000018316 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018318 | ILP-030-000018318 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018320 | ILP-030-000018348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018352 | ILP-030-000018368 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018372 | ILP-030-000018389 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018391 | ILP-030-000018398 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018401 | ILP-030-000018401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018403 | ILP-030-000018403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018405 | ILP-030-000018405 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018407 | ILP-030-000018407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018409 | ILP-030-000018427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018439 | ILP-030-000018439 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018489 | ILP-030-000018504 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018506 | ILP-030-000018530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018535 | ILP-030-000018544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018552 | ILP-030-000018555 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018557 | ILP-030-000018557 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018584 | ILP-030-000018585 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018587 | ILP-030-000018587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018589 | ILP-030-000018589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018602 | ILP-030-000018602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018608 | ILP-030-000018608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018610 | ILP-030-000018611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018613 | ILP-030-000018613 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018632 | ILP-030-000018637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018657 | ILP-030-000018657 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018660 | ILP-030-000018660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018664 | ILP-030-000018668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018671 | ILP-030-000018684 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018690 | ILP-030-000018690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018692 | ILP-030-000018692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018704 | ILP-030-000018706 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018709 | ILP-030-000018716 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018718 | ILP-030-000018758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018760 | ILP-030-000018760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018763 | ILP-030-000018763 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018766 | ILP-030-000018782 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018807 | ILP-030-000018808 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018817 | ILP-030-000018817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018851 | ILP-030-000018856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018858 | ILP-030-000018858 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018860 | ILP-030-000018860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018862 | ILP-030-000018862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018864 | ILP-030-000018864 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018866 | ILP-030-000018866 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018868 | ILP-030-000018870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018872 | ILP-030-000018872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018875 | ILP-030-000018875 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018880 | ILP-030-000018884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018889 | ILP-030-000018889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018907 | ILP-030-000018951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018975 | ILP-030-000018981 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018983 | ILP-030-000018983 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018985 | ILP-030-000018985 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000018987 | ILP-030-000018988 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018990 | ILP-030-000018992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000018999 | ILP-030-000018999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019001 | ILP-030-000019001 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019003 | ILP-030-000019003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019005 | ILP-030-000019005 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019010 | ILP-030-000019010 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019014 | ILP-030-000019014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019016 | ILP-030-000019016 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019049 | ILP-030-000019059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019063 | ILP-030-000019095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019097 | ILP-030-000019097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019103 | ILP-030-000019103 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019109 | ILP-030-000019111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019115 | ILP-030-000019115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019117 | ILP-030-000019117 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019119 | ILP-030-000019119 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019121 | ILP-030-000019122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019133 | ILP-030-000019133 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019135 | ILP-030-000019135 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019137 | ILP-030-000019137 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019139 | ILP-030-000019140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019160 | ILP-030-000019165 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019185 | ILP-030-000019185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019187 | ILP-030-000019212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019214 | ILP-030-000019214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019216 | ILP-030-000019218 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019243 | ILP-030-000019244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019250 | ILP-030-000019252 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019255 | ILP-030-000019267 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019269 | ILP-030-000019277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019280 | ILP-030-000019281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019286 | ILP-030-000019291 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019296 | ILP-030-000019296 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019300 | ILP-030-000019300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019302 | ILP-030-000019302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019305 | ILP-030-000019305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019308 | ILP-030-000019308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019310 | ILP-030-000019310 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019313 | ILP-030-000019313 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019315 | ILP-030-000019315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019317 | ILP-030-000019317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019319 | ILP-030-000019319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019321 | ILP-030-000019321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019323 | ILP-030-000019323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019325 | ILP-030-000019325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019327 | ILP-030-000019371 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019408 | ILP-030-000019427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019461 | ILP-030-000019461 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019494 | ILP-030-000019505 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019507 | ILP-030-000019508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019511 | ILP-030-000019511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019513 | ILP-030-000019513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019515 | ILP-030-000019515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019517 | ILP-030-000019519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019521 | ILP-030-000019524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019526 | ILP-030-000019526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019540 | ILP-030-000019544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019566 | ILP-030-000019593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019595 | ILP-030-000019595 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019597 | ILP-030-000019597 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019599 | ILP-030-000019599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019601 | ILP-030-000019601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019603 | ILP-030-000019603 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019623 | ILP-030-000019624 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019627 | ILP-030-000019630 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019632 | ILP-030-000019632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019635 | ILP-030-000019635 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019638 | ILP-030-000019638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019641 | ILP-030-000019641 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019644 | ILP-030-000019645 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019647 | ILP-030-000019647 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019650 | ILP-030-000019650 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019652 | ILP-030-000019658 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019660 | ILP-030-000019660 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019663 | ILP-030-000019663 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019673 | ILP-030-000019673 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019675 | ILP-030-000019675 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019677 | ILP-030-000019677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019679 | ILP-030-000019679 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019681 | ILP-030-000019681 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019685 | ILP-030-000019691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019715 | ILP-030-000019721 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019723 | ILP-030-000019723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019767 | ILP-030-000019809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019813 | ILP-030-000019813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019815 | ILP-030-000019816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019823 | ILP-030-000019823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019825 | ILP-030-000019826 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019828 | ILP-030-000019831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019833 | ILP-030-000019837 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019854 | ILP-030-000019857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019886 | ILP-030-000019886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019895 | ILP-030-000019895 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019909 | ILP-030-000019909 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019942 | ILP-030-000019947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000019950 | ILP-030-000019950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000019975 | ILP-030-000019999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020004 | ILP-030-000020033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020042 | ILP-030-000020042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020048 | ILP-030-000020053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020056 | ILP-030-000020057 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020059 | ILP-030-000020067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020069 | ILP-030-000020069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020071 | ILP-030-000020083 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020094 | ILP-030-000020094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020107 | ILP-030-000020126 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020128 | ILP-030-000020128 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020130 | ILP-030-000020130 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020142 | ILP-030-000020142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020145 | ILP-030-000020145 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020147 | ILP-030-000020147 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020149 | ILP-030-000020150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020152 | ILP-030-000020152 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020184 | ILP-030-000020190 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020192 | ILP-030-000020192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020204 | ILP-030-000020204 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020226 | ILP-030-000020230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020232 | ILP-030-000020253 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020255 | ILP-030-000020255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020258 | ILP-030-000020258 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020260 | ILP-030-000020260 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020263 | ILP-030-000020263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020265 | ILP-030-000020265 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020315 | ILP-030-000020315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020325 | ILP-030-000020325 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020348 | ILP-030-000020348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020350 | ILP-030-000020350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020352 | ILP-030-000020352 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020354 | ILP-030-000020364 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020366 | ILP-030-000020366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020369 | ILP-030-000020385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020390 | ILP-030-000020390 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020406 | ILP-030-000020412 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020427 | ILP-030-000020427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020429 | ILP-030-000020429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020431 | ILP-030-000020431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020434 | ILP-030-000020434 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020436 | ILP-030-000020436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020440 | ILP-030-000020455 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020489 | ILP-030-000020500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020503 | ILP-030-000020518 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020520 | ILP-030-000020536 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020538 | ILP-030-000020545 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020547 | ILP-030-000020548 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020550 | ILP-030-000020550 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020552 | ILP-030-000020552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020569 | ILP-030-000020587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020615 | ILP-030-000020615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020617 | ILP-030-000020617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020620 | ILP-030-000020620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020622 | ILP-030-000020623 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020643 | ILP-030-000020651 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020653 | ILP-030-000020656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020658 | ILP-030-000020685 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020687 | ILP-030-000020687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020693 | ILP-030-000020742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020744 | ILP-030-000020744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020746 | ILP-030-000020746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020748 | ILP-030-000020748 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020752 | ILP-030-000020752 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020754 | ILP-030-000020754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020756 | ILP-030-000020756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020758 | ILP-030-000020758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020760 | ILP-030-000020760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020765 | ILP-030-000020765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020774 | ILP-030-000020779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020781 | ILP-030-000020810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020812 | ILP-030-000020812 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020829 | ILP-030-000020829 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020832 | ILP-030-000020889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020891 | ILP-030-000020891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020911 | ILP-030-000020912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020914 | ILP-030-000020914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020916 | ILP-030-000020917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020922 | ILP-030-000020927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020941 | ILP-030-000020941 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020943 | ILP-030-000020943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020945 | ILP-030-000020945 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020947 | ILP-030-000020947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000020949 | ILP-030-000020950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000020963 | ILP-030-000020977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021002 | ILP-030-000021068 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021085 | ILP-030-000021085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021087 | ILP-030-000021087 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021090 | ILP-030-000021090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021092 | ILP-030-000021092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021094 | ILP-030-000021094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021096 | ILP-030-000021096 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021098 | ILP-030-000021098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021104 | ILP-030-000021124 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021148 | ILP-030-000021148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021171 | ILP-030-000021213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021217 | ILP-030-000021232 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021261 | ILP-030-000021294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021296 | ILP-030-000021333 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021335 | ILP-030-000021335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021338 | ILP-030-000021345 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021347 | ILP-030-000021348 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021377 | ILP-030-000021380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021384 | ILP-030-000021384 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021399 | ILP-030-000021429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021431 | ILP-030-000021431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021434 | ILP-030-000021435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021437 | ILP-030-000021437 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021451 | ILP-030-000021464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021469 | ILP-030-000021475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021477 | ILP-030-000021478 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021480 | ILP-030-000021482 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021489 | ILP-030-000021500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021502 | ILP-030-000021544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021546 | ILP-030-000021569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021572 | ILP-030-000021643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021645 | ILP-030-000021687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021689 | ILP-030-000021692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021694 | ILP-030-000021696 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021698 | ILP-030-000021703 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021710 | ILP-030-000021710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021717 | ILP-030-000021729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021733 | ILP-030-000021749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021757 | ILP-030-000021757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021771 | ILP-030-000021779 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021808 | ILP-030-000021813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021815 | ILP-030-000021827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021839 | ILP-030-000021865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021886 | ILP-030-000021886 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021892 | ILP-030-000021902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000021906 | ILP-030-000021934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000021960 | ILP-030-000021977 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022003 | ILP-030-000022030 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022035 | ILP-030-000022040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022042 | ILP-030-000022042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022044 | ILP-030-000022044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022046 | ILP-030-000022062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000022064 | ILP-030-000022079 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022098 | ILP-030-000022098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022116 | ILP-030-000022116 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022118 | ILP-030-000022118 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022126 | ILP-030-000022214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022225 | ILP-030-000022335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000022337 | ILP-030-000022337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022339 | ILP-030-000022339 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022341 | ILP-030-000022342 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022345 | ILP-030-000022346 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022366 | ILP-030-000022366 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022368 | ILP-030-000022369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000022372 | ILP-030-000022372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022380 | ILP-030-000022380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022386 | ILP-030-000022386 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022388 | ILP-030-000022388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022393 | ILP-030-000022506 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022519 | ILP-030-000022543 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000022546 | ILP-030-000022591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022597 | ILP-030-000022648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022668 | ILP-030-000022668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022671 | ILP-030-000022678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022684 | ILP-030-000022726 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022732 | ILP-030-000022732 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000022734 | ILP-030-000022734 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022736 | ILP-030-000022737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022763 | ILP-030-000022805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022807 | ILP-030-000022807 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022837 | ILP-030-000022876 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022886 | ILP-030-000022892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000022894 | ILP-030-000022894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022898 | ILP-030-000022899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022901 | ILP-030-000022903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022905 | ILP-030-000022905 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022910 | ILP-030-000022910 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022912 | ILP-030-000022912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000022914 | ILP-030-000022914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022916 | ILP-030-000022916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022918 | ILP-030-000022918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022920 | ILP-030-000022920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022922 | ILP-030-000022982 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000022990 | ILP-030-000023022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 030 | ILP-030-000023048 | ILP-030-000023209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000023215 | ILP-030-000023223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000023234 | ILP-030-000023239 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 030 | ILP-030-000023242 | ILP-030-000023369 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000014 | ILP-031-000000014 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000017 | ILP-031-000000019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000022 | ILP-031-000000023 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000025 | ILP-031-000000031 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000033 | ILP-031-000000035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000037 | ILP-031-000000050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000053 | ILP-031-000000059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000061 | ILP-031-000000067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000076 | ILP-031-000000076 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000078 | ILP-031-000000080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000082 | ILP-031-000000092 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000095 | ILP-031-000000095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000097 | ILP-031-000000111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000115 | ILP-031-000000148 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000151 | ILP-031-000000156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000158 | ILP-031-000000162 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000164 | ILP-031-000000181 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000184 | ILP-031-000000185 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000187 | ILP-031-000000187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000189 | ILP-031-000000199 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000202 | ILP-031-000000202 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000204 | ILP-031-000000213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000215 | ILP-031-000000217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000219 | ILP-031-000000220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000223 | ILP-031-000000224 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000226 | ILP-031-000000226 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000228 | ILP-031-000000230 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000233 | ILP-031-000000234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000238 | ILP-031-000000272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000276 | ILP-031-000000294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000296 | ILP-031-000000303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000305 | ILP-031-000000323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000326 | ILP-031-000000332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000334 | ILP-031-000000358 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000360 | ILP-031-000000403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000405 | ILP-031-000000416 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000421 | ILP-031-000000428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000430 | ILP-031-000000432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000434 | ILP-031-000000436 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000438 | ILP-031-000000452 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000455 | ILP-031-000000474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000476 | ILP-031-000000537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000539 | ILP-031-000000542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000544 | ILP-031-000000587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000592 | ILP-031-000000620 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000626 | ILP-031-000000626 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000631 | ILP-031-000000632 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000636 | ILP-031-000000639 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000641 | ILP-031-000000642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000645 | ILP-031-000000659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000661 | ILP-031-000000677 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000679 | ILP-031-000000702 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000704 | ILP-031-000000735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000737 | ILP-031-000000744 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000746 | ILP-031-000000747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000750 | ILP-031-000000790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000792 | ILP-031-000000819 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000822 | ILP-031-000000822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000826 | ILP-031-000000838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000840 | ILP-031-000000872 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000874 | ILP-031-000000896 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000898 | ILP-031-000000898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000000901 | ILP-031-000000923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000925 | ILP-031-000000925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000000928 | ILP-031-000000998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001000 | ILP-031-000001051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001053 | ILP-031-000001069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001071 | ILP-031-000001073 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001077 | ILP-031-000001080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001082 | ILP-031-000001127 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001130 | ILP-031-000001139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001142 | ILP-031-000001149 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001151 | ILP-031-000001191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001193 | ILP-031-000001194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001202 | ILP-031-000001203 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001206 | ILP-031-000001206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001208 | ILP-031-000001208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001212 | ILP-031-000001212 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001216 | ILP-031-000001294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001296 | ILP-031-000001304 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001307 | ILP-031-000001329 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001331 | ILP-031-000001331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001333 | ILP-031-000001335 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001339 | ILP-031-000001532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001538 | ILP-031-000001560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001562 | ILP-031-000001569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001571 | ILP-031-000001581 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001584 | ILP-031-000001599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001602 | ILP-031-000001602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001604 | ILP-031-000001612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001614 | ILP-031-000001619 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001621 | ILP-031-000001633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001636 | ILP-031-000001637 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001642 | ILP-031-000001642 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001647 | ILP-031-000001689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001691 | ILP-031-000001691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001694 | ILP-031-000001727 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001730 | ILP-031-000001730 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001732 | ILP-031-000001739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001741 | ILP-031-000001756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001770 | ILP-031-000001774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001778 | ILP-031-000001847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001850 | ILP-031-000001857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001861 | ILP-031-000001861 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001863 | ILP-031-000001865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001867 | ILP-031-000001867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001869 | ILP-031-000001870 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001872 | ILP-031-000001873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001875 | ILP-031-000001887 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001889 | ILP-031-000001891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001896 | ILP-031-000001906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001908 | ILP-031-000001908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001910 | ILP-031-000001916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001920 | ILP-031-000001920 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001923 | ILP-031-000001923 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001931 | ILP-031-000001935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001937 | ILP-031-000001937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001943 | ILP-031-000001946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001950 | ILP-031-000001954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001956 | ILP-031-000001958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001960 | ILP-031-000001963 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001966 | ILP-031-000001966 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001968 | ILP-031-000001968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001970 | ILP-031-000001971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001973 | ILP-031-000001973 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001976 | ILP-031-000001979 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001982 | ILP-031-000001984 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001986 | ILP-031-000001986 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000001994 | ILP-031-000001994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000001999 | ILP-031-000001999 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002001 | ILP-031-000002002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002004 | ILP-031-000002009 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002011 | ILP-031-000002011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002015 | ILP-031-000002015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002017 | ILP-031-000002017 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002019 | ILP-031-000002029 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002031 | ILP-031-000002033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002035 | ILP-031-000002036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002038 | ILP-031-000002038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002040 | ILP-031-000002064 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002066 | ILP-031-000002070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002072 | ILP-031-000002074 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002076 | ILP-031-000002077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002079 | ILP-031-000002080 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002083 | ILP-031-000002089 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002094 | ILP-031-000002100 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002102 | ILP-031-000002106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002122 | ILP-031-000002123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002125 | ILP-031-000002131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002134 | ILP-031-000002136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002140 | ILP-031-000002140 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002142 | ILP-031-000002144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002146 | ILP-031-000002150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002156 | ILP-031-000002158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002160 | ILP-031-000002161 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002171 | ILP-031-000002172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002174 | ILP-031-000002201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002206 | ILP-031-000002251 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002256 | ILP-031-000002272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002279 | ILP-031-000002281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002285 | ILP-031-000002294 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002298 | ILP-031-000002361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002363 | ILP-031-000002363 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002366 | ILP-031-000002372 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002376 | ILP-031-000002377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002379 | ILP-031-000002380 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002382 | ILP-031-000002395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002397 | ILP-031-000002419 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002421 | ILP-031-000002440 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002442 | ILP-031-000002469 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002471 | ILP-031-000002474 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002476 | ILP-031-000002484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002487 | ILP-031-000002489 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002491 | ILP-031-000002493 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002495 | ILP-031-000002513 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002517 | ILP-031-000002517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002521 | ILP-031-000002521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002523 | ILP-031-000002524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002526 | ILP-031-000002538 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002541 | ILP-031-000002542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002544 | ILP-031-000002554 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002556 | ILP-031-000002558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002560 | ILP-031-000002563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002565 | ILP-031-000002567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002569 | ILP-031-000002569 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002571 | ILP-031-000002573 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002575 | ILP-031-000002584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002586 | ILP-031-000002590 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002592 | ILP-031-000002598 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002600 | ILP-031-000002605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002607 | ILP-031-000002607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002610 | ILP-031-000002611 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002614 | ILP-031-000002735 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002737 | ILP-031-000002737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002743 | ILP-031-000002743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002745 | ILP-031-000002746 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002748 | ILP-031-000002754 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002756 | ILP-031-000002758 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002760 | ILP-031-000002760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002762 | ILP-031-000002766 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002768 | ILP-031-000002787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002793 | ILP-031-000002795 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002798 | ILP-031-000002799 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002803 | ILP-031-000002805 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002810 | ILP-031-000002810 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002814 | ILP-031-000002815 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002817 | ILP-031-000002823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002825 | ILP-031-000002838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002841 | ILP-031-000002841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002844 | ILP-031-000002852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002854 | ILP-031-000002856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002861 | ILP-031-000002862 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002864 | ILP-031-000002884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002887 | ILP-031-000002894 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002896 | ILP-031-000002898 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002901 | ILP-031-000002906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002915 | ILP-031-000002919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002921 | ILP-031-000002926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000002929 | ILP-031-000002937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002939 | ILP-031-000002939 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002945 | ILP-031-000002959 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002967 | ILP-031-000002974 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002981 | ILP-031-000002991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000002993 | ILP-031-000003022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003029 | ILP-031-000003033 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003036 | ILP-031-000003038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003041 | ILP-031-000003043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003046 | ILP-031-000003050 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003055 | ILP-031-000003058 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003062 | ILP-031-000003081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003084 | ILP-031-000003084 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003087 | ILP-031-000003094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003106 | ILP-031-000003111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003113 | ILP-031-000003123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003125 | ILP-031-000003141 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003143 | ILP-031-000003146 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003148 | ILP-031-000003168 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003170 | ILP-031-000003170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003172 | ILP-031-000003174 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003177 | ILP-031-000003177 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003179 | ILP-031-000003187 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003189 | ILP-031-000003194 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003196 | ILP-031-000003213 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003218 | ILP-031-000003237 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003239 | ILP-031-000003245 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003247 | ILP-031-000003274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003277 | ILP-031-000003303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003310 | ILP-031-000003323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003326 | ILP-031-000003354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003356 | ILP-031-000003361 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003368 | ILP-031-000003395 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003397 | ILP-031-000003410 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003412 | ILP-031-000003426 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003428 | ILP-031-000003438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003443 | ILP-031-000003467 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003469 | ILP-031-000003473 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003475 | ILP-031-000003521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003523 | ILP-031-000003524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003527 | ILP-031-000003527 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003533 | ILP-031-000003572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003575 | ILP-031-000003625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003627 | ILP-031-000003634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003636 | ILP-031-000003666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003670 | ILP-031-000003674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003677 | ILP-031-000003678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003682 | ILP-031-000003694 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003696 | ILP-031-000003719 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003723 | ILP-031-000003733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003735 | ILP-031-000003736 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003738 | ILP-031-000003738 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003742 | ILP-031-000003787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003791 | ILP-031-000003809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003812 | ILP-031-000003838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003840 | ILP-031-000003844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003846 | ILP-031-000003878 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003880 | ILP-031-000003893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003895 | ILP-031-000003913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003915 | ILP-031-000003929 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000003931 | ILP-031-000003975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000003977 | ILP-031-000004018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004022 | ILP-031-000004028 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004032 | ILP-031-000004077 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004079 | ILP-031-000004081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004085 | ILP-031-000004125 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004128 | ILP-031-000004131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004133 | ILP-031-000004139 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004142 | ILP-031-000004142 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004144 | ILP-031-000004166 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004169 | ILP-031-000004172 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004176 | ILP-031-000004179 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004181 | ILP-031-000004182 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004185 | ILP-031-000004191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004197 | ILP-031-000004201 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004209 | ILP-031-000004219 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004222 | ILP-031-000004227 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004233 | ILP-031-000004235 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004237 | ILP-031-000004241 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004248 | ILP-031-000004257 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004260 | ILP-031-000004261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004264 | ILP-031-000004274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004277 | ILP-031-000004277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004279 | ILP-031-000004288 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004291 | ILP-031-000004321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004323 | ILP-031-000004324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004326 | ILP-031-000004332 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004334 | ILP-031-000004334 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004336 | ILP-031-000004337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004339 | ILP-031-000004349 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004351 | ILP-031-000004382 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004385 | ILP-031-000004388 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004391 | ILP-031-000004391 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004395 | ILP-031-000004399 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004401 | ILP-031-000004402 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004406 | ILP-031-000004432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004436 | ILP-031-000004442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004447 | ILP-031-000004457 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004459 | ILP-031-000004460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004466 | ILP-031-000004468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004472 | ILP-031-000004477 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004479 | ILP-031-000004511 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004513 | ILP-031-000004521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004529 | ILP-031-000004530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004532 | ILP-031-000004532 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004534 | ILP-031-000004534 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004537 | ILP-031-000004537 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004539 | ILP-031-000004539 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004551 | ILP-031-000004551 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004553 | ILP-031-000004563 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004567 | ILP-031-000004567 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004569 | ILP-031-000004580 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004582 | ILP-031-000004582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004584 | ILP-031-000004587 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004592 | ILP-031-000004593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004599 | ILP-031-000004600 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004603 | ILP-031-000004605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004607 | ILP-031-000004617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004633 | ILP-031-000004633 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004655 | ILP-031-000004655 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004658 | ILP-031-000004659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004661 | ILP-031-000004669 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004671 | ILP-031-000004671 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004674 | ILP-031-000004674 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004676 | ILP-031-000004678 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004686 | ILP-031-000004686 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004697 | ILP-031-000004710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004712 | ILP-031-000004723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004730 | ILP-031-000004743 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004745 | ILP-031-000004745 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004748 | ILP-031-000004750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004754 | ILP-031-000004756 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004760 | ILP-031-000004760 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004763 | ILP-031-000004764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004766 | ILP-031-000004776 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004778 | ILP-031-000004778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004781 | ILP-031-000004783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004786 | ILP-031-000004787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004789 | ILP-031-000004802 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004806 | ILP-031-000004806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004808 | ILP-031-000004809 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004811 | ILP-031-000004811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004813 | ILP-031-000004822 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004825 | ILP-031-000004836 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004838 | ILP-031-000004840 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004842 | ILP-031-000004844 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004848 | ILP-031-000004856 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004867 | ILP-031-000004877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004888 | ILP-031-000004889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004891 | ILP-031-000004891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004893 | ILP-031-000004893 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004897 | ILP-031-000004897 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004899 | ILP-031-000004899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004902 | ILP-031-000004902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004914 | ILP-031-000004927 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004929 | ILP-031-000004936 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000004938 | ILP-031-000004947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004949 | ILP-031-000004951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004953 | ILP-031-000004962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000004971 | ILP-031-000005008 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005020 | ILP-031-000005022 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005030 | ILP-031-000005039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005041 | ILP-031-000005042 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005046 | ILP-031-000005051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005055 | ILP-031-000005063 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005087 | ILP-031-000005105 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005107 | ILP-031-000005122 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005124 | ILP-031-000005132 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005137 | ILP-031-000005151 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005161 | ILP-031-000005163 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005173 | ILP-031-000005221 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005223 | ILP-031-000005228 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005230 | ILP-031-000005238 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005242 | ILP-031-000005279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005281 | ILP-031-000005290 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005292 | ILP-031-000005305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005307 | ILP-031-000005317 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005319 | ILP-031-000005321 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005324 | ILP-031-000005330 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005332 | ILP-031-000005362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005364 | ILP-031-000005367 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005369 | ILP-031-000005403 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005405 | ILP-031-000005407 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005409 | ILP-031-000005420 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005422 | ILP-031-000005442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005447 | ILP-031-000005448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005450 | ILP-031-000005475 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005477 | ILP-031-000005480 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005482 | ILP-031-000005514 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005516 | ILP-031-000005517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005521 | ILP-031-000005521 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005523 | ILP-031-000005547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005549 | ILP-031-000005556 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005558 | ILP-031-000005572 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005574 | ILP-031-000005584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005586 | ILP-031-000005602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005604 | ILP-031-000005615 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005617 | ILP-031-000005636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005638 | ILP-031-000005656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005658 | ILP-031-000005661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005663 | ILP-031-000005692 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005694 | ILP-031-000005698 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005702 | ILP-031-000005725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005727 | ILP-031-000005733 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005735 | ILP-031-000005739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005741 | ILP-031-000005747 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005749 | ILP-031-000005750 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005753 | ILP-031-000005753 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005755 | ILP-031-000005755 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005757 | ILP-031-000005761 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005763 | ILP-031-000005764 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005766 | ILP-031-000005769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005771 | ILP-031-000005783 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005785 | ILP-031-000005785 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005789 | ILP-031-000005790 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005792 | ILP-031-000005794 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005796 | ILP-031-000005814 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005816 | ILP-031-000005817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005819 | ILP-031-000005821 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005824 | ILP-031-000005827 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005829 | ILP-031-000005831 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005833 | ILP-031-000005835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005838 | ILP-031-000005839 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005846 | ILP-031-000005852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005855 | ILP-031-000005877 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005879 | ILP-031-000005884 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005886 | ILP-031-000005889 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005891 | ILP-031-000005891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005893 | ILP-031-000005899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005901 | ILP-031-000005903 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005905 | ILP-031-000005908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005911 | ILP-031-000005913 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005915 | ILP-031-000005916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005918 | ILP-031-000005918 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005920 | ILP-031-000005925 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005927 | ILP-031-000005928 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005930 | ILP-031-000005934 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005939 | ILP-031-000005943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005945 | ILP-031-000005949 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005951 | ILP-031-000005951 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000005953 | ILP-031-000005957 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005959 | ILP-031-000005968 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005970 | ILP-031-000005971 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000005974 | ILP-031-000005995 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006000 | ILP-031-000006002 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006006 | ILP-031-000006006 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006009 | ILP-031-000006015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006017 | ILP-031-000006018 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006020 | ILP-031-000006020 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006022 | ILP-031-000006024 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006026 | ILP-031-000006035 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006037 | ILP-031-000006039 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006043 | ILP-031-000006043 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006045 | ILP-031-000006048 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006052 | ILP-031-000006053 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006055 | ILP-031-000006062 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006067 | ILP-031-000006067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006070 | ILP-031-000006070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006072 | ILP-031-000006072 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006074 | ILP-031-000006075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006077 | ILP-031-000006081 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006083 | ILP-031-000006090 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006093 | ILP-031-000006095 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006097 | ILP-031-000006098 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006100 | ILP-031-000006102 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006108 | ILP-031-000006111 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006113 | ILP-031-000006115 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006117 | ILP-031-000006123 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006125 | ILP-031-000006134 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006136 | ILP-031-000006136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006138 | ILP-031-000006156 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006158 | ILP-031-000006159 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006161 | ILP-031-000006170 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006173 | ILP-031-000006176 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006178 | ILP-031-000006183 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006185 | ILP-031-000006188 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006190 | ILP-031-000006192 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006194 | ILP-031-000006207 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006209 | ILP-031-000006214 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006217 | ILP-031-000006217 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006220 | ILP-031-000006236 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006238 | ILP-031-000006261 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006267 | ILP-031-000006270 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006272 | ILP-031-000006274 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006276 | ILP-031-000006277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006279 | ILP-031-000006281 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006284 | ILP-031-000006287 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006289 | ILP-031-000006295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006297 | ILP-031-000006302 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006305 | ILP-031-000006315 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006317 | ILP-031-000006326 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006331 | ILP-031-000006337 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006339 | ILP-031-000006354 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006356 | ILP-031-000006373 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006375 | ILP-031-000006377 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006379 | ILP-031-000006409 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006416 | ILP-031-000006421 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006423 | ILP-031-000006428 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006430 | ILP-031-000006431 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006433 | ILP-031-000006433 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006435 | ILP-031-000006435 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006437 | ILP-031-000006442 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006446 | ILP-031-000006448 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006450 | ILP-031-000006468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006472 | ILP-031-000006476 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006481 | ILP-031-000006484 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006486 | ILP-031-000006517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006519 | ILP-031-000006519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006522 | ILP-031-000006524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006526 | ILP-031-000006530 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006532 | ILP-031-000006562 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006564 | ILP-031-000006568 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006570 | ILP-031-000006570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006572 | ILP-031-000006582 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006585 | ILP-031-000006588 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006591 | ILP-031-000006599 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006601 | ILP-031-000006601 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006603 | ILP-031-000006608 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006611 | ILP-031-000006612 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006614 | ILP-031-000006614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006616 | ILP-031-000006617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006619 | ILP-031-000006628 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006630 | ILP-031-000006636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006638 | ILP-031-000006638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006640 | ILP-031-000006643 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006645 | ILP-031-000006646 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006648 | ILP-031-000006656 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006658 | ILP-031-000006661 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006663 | ILP-031-000006680 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006682 | ILP-031-000006682 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006684 | ILP-031-000006687 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006689 | ILP-031-000006690 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006692 | ILP-031-000006704 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006706 | ILP-031-000006710 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006712 | ILP-031-000006723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006726 | ILP-031-000006737 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006739 | ILP-031-000006769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006771 | ILP-031-000006774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006776 | ILP-031-000006784 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006787 | ILP-031-000006800 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006802 | ILP-031-000006806 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006808 | ILP-031-000006811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006813 | ILP-031-000006813 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006815 | ILP-031-000006817 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006819 | ILP-031-000006825 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006827 | ILP-031-000006834 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006836 | ILP-031-000006852 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006855 | ILP-031-000006885 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006888 | ILP-031-000006908 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006910 | ILP-031-000006912 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006914 | ILP-031-000006921 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006923 | ILP-031-000006943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006946 | ILP-031-000006947 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006949 | ILP-031-000006976 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000006978 | ILP-031-000006991 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006993 | ILP-031-000006994 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000006996 | ILP-031-000007003 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007006 | ILP-031-000007013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007015 | ILP-031-000007015 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007017 | ILP-031-000007019 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007022 | ILP-031-000007036 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007038 | ILP-031-000007040 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007042 | ILP-031-000007044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007048 | ILP-031-000007051 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007053 | ILP-031-000007065 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007067 | ILP-031-000007067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007069 | ILP-031-000007094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007096 | ILP-031-000007104 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007106 | ILP-031-000007106 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007109 | ILP-031-000007112 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007114 | ILP-031-000007138 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007140 | ILP-031-000007144 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007146 | ILP-031-000007209 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007212 | ILP-031-000007216 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007218 | ILP-031-000007222 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007224 | ILP-031-000007244 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007246 | ILP-031-000007255 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007257 | ILP-031-000007263 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007265 | ILP-031-000007286 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007288 | ILP-031-000007299 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007301 | ILP-031-000007303 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007305 | ILP-031-000007305 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007308 | ILP-031-000007319 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007322 | ILP-031-000007323 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007325 | ILP-031-000007336 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007338 | ILP-031-000007343 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007346 | ILP-031-000007347 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007350 | ILP-031-000007350 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007352 | ILP-031-000007362 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007364 | ILP-031-000007370 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007372 | ILP-031-000007378 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007382 | ILP-031-000007394 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007396 | ILP-031-000007401 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007403 | ILP-031-000007404 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007406 | ILP-031-000007415 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007417 | ILP-031-000007418 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007420 | ILP-031-000007427 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007429 | ILP-031-000007429 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007438 | ILP-031-000007438 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007440 | ILP-031-000007444 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007446 | ILP-031-000007451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007453 | ILP-031-000007454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007456 | ILP-031-000007460 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007462 | ILP-031-000007464 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007466 | ILP-031-000007468 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007470 | ILP-031-000007483 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007485 | ILP-031-000007485 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007487 | ILP-031-000007492 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007497 | ILP-031-000007500 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007502 | ILP-031-000007508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007510 | ILP-031-000007512 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007514 | ILP-031-000007515 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007517 | ILP-031-000007517 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007519 | ILP-031-000007520 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007522 | ILP-031-000007524 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007526 | ILP-031-000007526 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007528 | ILP-031-000007528 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007531 | ILP-031-000007531 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007534 | ILP-031-000007542 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007544 | ILP-031-000007544 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007546 | ILP-031-000007552 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007554 | ILP-031-000007558 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007560 | ILP-031-000007560 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007562 | ILP-031-000007570 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007575 | ILP-031-000007578 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007581 | ILP-031-000007584 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007586 | ILP-031-000007589 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007591 | ILP-031-000007593 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007598 | ILP-031-000007602 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007605 | ILP-031-000007605 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007607 | ILP-031-000007607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007610 | ILP-031-000007614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007616 | ILP-031-000007622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007624 | ILP-031-000007625 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007627 | ILP-031-000007627 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007630 | ILP-031-000007636 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007638 | ILP-031-000007638 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007640 | ILP-031-000007644 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007646 | ILP-031-000007648 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007650 | ILP-031-000007654 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007658 | ILP-031-000007659 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007661 | ILP-031-000007664 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007666 | ILP-031-000007666 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007668 | ILP-031-000007668 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007670 | ILP-031-000007670 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007675 | ILP-031-000007676 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007678 | ILP-031-000007689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007691 | ILP-031-000007691 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007694 | ILP-031-000007711 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007714 | ILP-031-000007714 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007716 | ILP-031-000007718 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007720 | ILP-031-000007723 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007725 | ILP-031-000007725 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007728 | ILP-031-000007729 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007731 | ILP-031-000007739 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007741 | ILP-031-000007742 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007745 | ILP-031-000007749 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007751 | ILP-031-000007757 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007759 | ILP-031-000007768 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007770 | ILP-031-000007774 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007776 | ILP-031-000007778 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007780 | ILP-031-000007780 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007782 | ILP-031-000007788 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007790 | ILP-031-000007801 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007803 | ILP-031-000007804 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007806 | ILP-031-000007811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007813 | ILP-031-000007823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007825 | ILP-031-000007835 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007837 | ILP-031-000007841 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007843 | ILP-031-000007843 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007845 | ILP-031-000007848 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007850 | ILP-031-000007851 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007854 | ILP-031-000007857 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007860 | ILP-031-000007860 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007862 | ILP-031-000007865 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007867 | ILP-031-000007867 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007871 | ILP-031-000007871 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007873 | ILP-031-000007873 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007875 | ILP-031-000007879 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007882 | ILP-031-000007883 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007885 | ILP-031-000007890 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007892 | ILP-031-000007892 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007895 | ILP-031-000007899 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007901 | ILP-031-000007902 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007905 | ILP-031-000007906 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007908 | ILP-031-000007914 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007916 | ILP-031-000007916 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007918 | ILP-031-000007919 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007923 | ILP-031-000007924 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007926 | ILP-031-000007926 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007930 | ILP-031-000007935 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007937 | ILP-031-000007942 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007944 | ILP-031-000007946 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007948 | ILP-031-000007950 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007952 | ILP-031-000007954 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007956 | ILP-031-000007958 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007960 | ILP-031-000007964 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007966 | ILP-031-000007969 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000007971 | ILP-031-000007992 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000007995 | ILP-031-000007998 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008000 | ILP-031-000008013 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008015 | ILP-031-000008038 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008040 | ILP-031-000008044 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008046 | ILP-031-000008059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008061 | ILP-031-000008067 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008069 | ILP-031-000008070 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008072 | ILP-031-000008075 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008077 | ILP-031-000008085 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008087 | ILP-031-000008091 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008093 | ILP-031-000008094 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008097 | ILP-031-000008097 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008100 | ILP-031-000008101 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008107 | ILP-031-000008108 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008110 | ILP-031-000008110 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008112 | ILP-031-000008120 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008123 | ILP-031-000008131 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008133 | ILP-031-000008136 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008138 | ILP-031-000008143 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008145 | ILP-031-000008150 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008152 | ILP-031-000008158 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008160 | ILP-031-000008191 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008194 | ILP-031-000008196 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008198 | ILP-031-000008206 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008208 | ILP-031-000008208 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008210 | ILP-031-000008210 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008213 | ILP-031-000008220 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008223 | ILP-031-000008223 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008226 | ILP-031-000008234 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008236 | ILP-031-000008240 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008243 | ILP-031-000008268 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008270 | ILP-031-000008272 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008274 | ILP-031-000008275 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008277 | ILP-031-000008277 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008279 | ILP-031-000008279 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008282 | ILP-031-000008282 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008286 | ILP-031-000008292 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008294 | ILP-031-000008295 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008300 | ILP-031-000008300 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008305 | ILP-031-000008306 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008308 | ILP-031-000008308 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008310 | ILP-031-000008311 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008315 | ILP-031-000008324 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008326 | ILP-031-000008331 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008333 | ILP-031-000008341 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008343 | ILP-031-000008385 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008387 | ILP-031-000008406 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008414 | ILP-031-000008432 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008434 | ILP-031-000008449 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008451 | ILP-031-000008451 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008453 | ILP-031-000008454 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008456 | ILP-031-000008458 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008460 | ILP-031-000008508 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008510 | ILP-031-000008510 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008512 | ILP-031-000008519 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008521 | ILP-031-000008547 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008549 | ILP-031-000008583 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008585 | ILP-031-000008591 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008593 | ILP-031-000008607 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008609 | ILP-031-000008614 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008616 | ILP-031-000008617 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008620 | ILP-031-000008622 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008624 | ILP-031-000008634 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008636 | ILP-031-000008653 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008658 | ILP-031-000008665 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008689 | ILP-031-000008689 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008699 | ILP-031-000008701 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008703 | ILP-031-000008705 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008707 | ILP-031-000008765 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008767 | ILP-031-000008769 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008787 | ILP-031-000008787 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008794 | ILP-031-000008811 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008813 | ILP-031-000008816 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008818 | ILP-031-000008823 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008827 | ILP-031-000008838 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008842 | ILP-031-000008847 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008850 | ILP-031-000008850 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008852 | ILP-031-000008891 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008893 | ILP-031-000008917 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008925 | ILP-031-000008937 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008942 | ILP-031-000008943 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008945 | ILP-031-000008962 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008964 | ILP-031-000008975 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 031 | ILP-031-000008978 | ILP-031-000008997 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000008999 | ILP-031-000009011 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009017 | ILP-031-000009059 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |
| ILP | 031 | ILP-031-000009061 | ILP-031-000009069 | USACE; MVD; MVN; CEMVN-IM | Fred Lachney | KC729 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; GroupShare |

4/28/2008