UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-069-000004729 | to | RLP-069-000004731 |
| RLP-069-000004736 | to | RLP-069-000004738 |
| RLP-069-000004740 | to | RLP-069-000004741 |
| RLP-069-000004746 | to | RLP-069-000004747 |
| RLP-069-000004750 | to | RLP-069-000004751 |
| RLP-069-000004756 | to | RLP-069-000004759 |
| RLP-069-000004766 | to | RLP-069-000004766 |
| RLP-069-000004768 | to | RLP-069-000004768 |
| RLP-069-000004770 | to | RLP-069-000004780 |
| RLP-069-000004783 | to | RLP-069-000004786 |
| RLP-069-000004789 | to | RLP-069-000004798 |
| RLP-069-000004802 | to | RLP-069-000004804 |
| RLP-069-000004809 | to | RLP-069-000004810 |
| RLP-069-000004812 | to | RLP-069-000004815 |
| RLP-069-000004820 | to | RLP-069-000004826 |
| RLP-069-000004829 | to | RLP-069-000004832 |
| RLP-069-000004842 | to | RLP-069-000004846 |
| RLP-069-000004851 | to | RLP-069-000004852 |
| RLP-069-000004857 | to | RLP-069-000004859 |
| RLP-069-000004862 | to | RLP-069-000004862 |
| RLP-069-000004864 | to | RLP-069-000004865 |
| RLP-069-000004867 | to | RLP-069-000004869 |
| RLP-069-000004872 | to | RLP-069-000004874 |
| RLP-069-000004876 | to | RLP-069-000004876 |
| RLP-069-000004884 | to | RLP-069-000004885 |
| RLP-069-000004887 | to | RLP-069-000004889 |
| RLP-069-000004894 | to | RLP-069-000004897 |
| RLP-069-000004899 | to | RLP-069-000004899 |
| RLP-069-000004901 | to | RLP-069-000004901 |
| RLP-069-000004903 | to | RLP-069-000004910 |
| RLP-069-000004913 | to | RLP-069-000004939 |
| RLP-069-000004943 | to | RLP-069-000004948 |
| RLP-069-000004951 | to | RLP-069-000004961 |
| RLP-069-000004965 | to | RLP-069-000004965 |
| RLP-069-000004967 | to | RLP-069-000004967 |
| RLP-069-000004969 | to | RLP-069-000004969 |
| RLP-069-000004972 | to | RLP-069-000004975 |
| RLP-069-000004977 | to | RLP-069-000004977 |
| RLP-069-000004979 | to | RLP-069-000004982 |
| RLP-069-000004986 | to | RLP-069-000004986 |
| RLP-069-000004988 | to | RLP-069-000004988 |
| RLP-069-000004991 | to | RLP-069-000004996 |
| RLP-069-000004998 | to | RLP-069-000004998 |
| RLP-069-000005000 | to | RLP-069-000005005 |

| | | |
|---|---|---|
| RLP-069-000005010 | to | RLP-069-000005012 |
| RLP-069-000005014 | to | RLP-069-000005019 |
| RLP-069-000005021 | to | RLP-069-000005022 |
| RLP-069-000005024 | to | RLP-069-000005024 |
| RLP-069-000005032 | to | RLP-069-000005032 |
| RLP-069-000005040 | to | RLP-069-000005040 |
| RLP-069-000005044 | to | RLP-069-000005044 |
| RLP-069-000005047 | to | RLP-069-000005057 |
| RLP-069-000005059 | to | RLP-069-000005059 |
| RLP-069-000005062 | to | RLP-069-000005069 |
| RLP-069-000005071 | to | RLP-069-000005078 |
| RLP-069-000005080 | to | RLP-069-000005085 |
| RLP-069-000005089 | to | RLP-069-000005093 |
| RLP-069-000005095 | to | RLP-069-000005097 |
| RLP-069-000005100 | to | RLP-069-000005102 |
| RLP-069-000005104 | to | RLP-069-000005106 |
| RLP-069-000005108 | to | RLP-069-000005111 |
| RLP-069-000005113 | to | RLP-069-000005113 |
| RLP-069-000005115 | to | RLP-069-000005118 |
| RLP-069-000005121 | to | RLP-069-000005124 |
| RLP-069-000005126 | to | RLP-069-000005128 |
| RLP-069-000005131 | to | RLP-069-000005134 |
| RLP-069-000005137 | to | RLP-069-000005140 |
| RLP-069-000005142 | to | RLP-069-000005147 |
| RLP-069-000005149 | to | RLP-069-000005149 |
| RLP-069-000005151 | to | RLP-069-000005156 |
| RLP-069-000005158 | to | RLP-069-000005162 |
| RLP-069-000005164 | to | RLP-069-000005169 |
| RLP-069-000005171 | to | RLP-069-000005173 |
| RLP-069-000005178 | to | RLP-069-000005184 |
| RLP-069-000005187 | to | RLP-069-000005191 |
| RLP-069-000005193 | to | RLP-069-000005200 |
| RLP-069-000005202 | to | RLP-069-000005202 |
| RLP-069-000005204 | to | RLP-069-000005208 |
| RLP-069-000005210 | to | RLP-069-000005216 |
| RLP-069-000005218 | to | RLP-069-000005223 |
| RLP-069-000005226 | to | RLP-069-000005230 |
| RLP-069-000005234 | to | RLP-069-000005245 |
| RLP-069-000005250 | to | RLP-069-000005252 |
| RLP-069-000005257 | to | RLP-069-000005260 |
| RLP-069-000005262 | to | RLP-069-000005263 |
| RLP-069-000005266 | to | RLP-069-000005326 |
| RLP-069-000005328 | to | RLP-069-000005349 |
| RLP-069-000005351 | to | RLP-069-000005359 |

| | | |
|---|---|---|
| RLP-069-000005361 | to | RLP-069-000005365 |
| RLP-069-000005370 | to | RLP-069-000005373 |
| RLP-069-000005375 | to | RLP-069-000005380 |
| RLP-069-000005383 | to | RLP-069-000005408 |
| RLP-069-000005412 | to | RLP-069-000005415 |
| RLP-069-000005417 | to | RLP-069-000005421 |
| RLP-069-000005423 | to | RLP-069-000005460 |
| RLP-069-000005462 | to | RLP-069-000005465 |
| RLP-069-000005469 | to | RLP-069-000005475 |
| RLP-069-000005479 | to | RLP-069-000005490 |
| RLP-069-000005495 | to | RLP-069-000005502 |
| RLP-069-000005504 | to | RLP-069-000005508 |
| RLP-069-000005510 | to | RLP-069-000005514 |
| RLP-069-000005516 | to | RLP-069-000005516 |
| RLP-069-000005518 | to | RLP-069-000005541 |
| RLP-069-000005543 | to | RLP-069-000005559 |
| RLP-069-000005561 | to | RLP-069-000005587 |
| RLP-069-000005592 | to | RLP-069-000005592 |
| RLP-069-000005594 | to | RLP-069-000005598 |
| RLP-069-000005600 | to | RLP-069-000005613 |
| RLP-069-000005615 | to | RLP-069-000005620 |
| RLP-069-000005622 | to | RLP-069-000005625 |
| RLP-069-000005628 | to | RLP-069-000005629 |
| RLP-069-000005634 | to | RLP-069-000005651 |
| RLP-069-000005656 | to | RLP-069-000005665 |
| RLP-069-000005667 | to | RLP-069-000005667 |
| RLP-069-000005669 | to | RLP-069-000005715 |
| RLP-069-000005717 | to | RLP-069-000005724 |
| RLP-069-000005726 | to | RLP-069-000005730 |
| RLP-069-000005732 | to | RLP-069-000005741 |
| RLP-069-000005743 | to | RLP-069-000005748 |
| RLP-069-000005750 | to | RLP-069-000005763 |
| RLP-069-000005765 | to | RLP-069-000005765 |
| RLP-069-000005769 | to | RLP-069-000005769 |
| RLP-069-000005774 | to | RLP-069-000005774 |
| RLP-069-000005776 | to | RLP-069-000005776 |
| RLP-069-000005787 | to | RLP-069-000005788 |
| RLP-069-000005790 | to | RLP-069-000005790 |
| RLP-069-000005792 | to | RLP-069-000005795 |
| RLP-069-000005797 | to | RLP-069-000005798 |
| RLP-069-000005801 | to | RLP-069-000005801 |
| RLP-069-000005806 | to | RLP-069-000005807 |
| RLP-069-000005812 | to | RLP-069-000005812 |
| RLP-069-000005815 | to | RLP-069-000005816 |

| | | |
|---|---|---|
| RLP-069-000005818 | to | RLP-069-000005818 |
| RLP-069-000005820 | to | RLP-069-000005826 |
| RLP-069-000005833 | to | RLP-069-000005834 |
| RLP-069-000005837 | to | RLP-069-000005838 |
| RLP-069-000005845 | to | RLP-069-000005845 |
| RLP-069-000005848 | to | RLP-069-000005849 |
| RLP-069-000005852 | to | RLP-069-000005853 |
| RLP-069-000005855 | to | RLP-069-000005857 |
| RLP-069-000005860 | to | RLP-069-000005862 |
| RLP-069-000005865 | to | RLP-069-000005865 |
| RLP-069-000005873 | to | RLP-069-000005873 |
| RLP-069-000005879 | to | RLP-069-000005880 |
| RLP-069-000005883 | to | RLP-069-000005883 |
| RLP-069-000005885 | to | RLP-069-000005885 |
| RLP-069-000005887 | to | RLP-069-000005889 |
| RLP-069-000005891 | to | RLP-069-000005896 |
| RLP-069-000005898 | to | RLP-069-000005905 |
| RLP-069-000005907 | to | RLP-069-000005907 |
| RLP-069-000005909 | to | RLP-069-000005913 |
| RLP-069-000005918 | to | RLP-069-000005918 |
| RLP-069-000005920 | to | RLP-069-000005922 |
| RLP-069-000005924 | to | RLP-069-000005927 |
| RLP-069-000005929 | to | RLP-069-000005929 |
| RLP-069-000005935 | to | RLP-069-000005937 |
| RLP-069-000005939 | to | RLP-069-000005939 |
| RLP-069-000005942 | to | RLP-069-000005954 |
| RLP-069-000005956 | to | RLP-069-000005963 |
| RLP-069-000005965 | to | RLP-069-000005966 |
| RLP-069-000005968 | to | RLP-069-000005976 |
| RLP-069-000005981 | to | RLP-069-000005981 |
| RLP-069-000005984 | to | RLP-069-000005984 |
| RLP-069-000005987 | to | RLP-069-000005988 |
| RLP-069-000005997 | to | RLP-069-000005998 |
| RLP-069-000006000 | to | RLP-069-000006000 |
| RLP-069-000006017 | to | RLP-069-000006019 |
| RLP-069-000006021 | to | RLP-069-000006027 |
| RLP-069-000006029 | to | RLP-069-000006031 |
| RLP-069-000006033 | to | RLP-069-000006035 |
| RLP-069-000006039 | to | RLP-069-000006052 |
| RLP-069-000006061 | to | RLP-069-000006061 |
| RLP-069-000006063 | to | RLP-069-000006063 |
| RLP-069-000006065 | to | RLP-069-000006066 |
| RLP-069-000006068 | to | RLP-069-000006069 |
| RLP-069-000006073 | to | RLP-069-000006073 |

| | | |
|---|---|---|
| RLP-069-000006077 | to | RLP-069-000006077 |
| RLP-069-000006079 | to | RLP-069-000006079 |
| RLP-069-000006082 | to | RLP-069-000006083 |
| RLP-069-000006086 | to | RLP-069-000006088 |
| RLP-069-000006091 | to | RLP-069-000006091 |
| RLP-069-000006096 | to | RLP-069-000006096 |
| RLP-069-000006102 | to | RLP-069-000006105 |
| RLP-069-000006107 | to | RLP-069-000006108 |
| RLP-069-000006110 | to | RLP-069-000006111 |
| RLP-069-000006113 | to | RLP-069-000006115 |
| RLP-069-000006117 | to | RLP-069-000006127 |
| RLP-069-000006130 | to | RLP-069-000006130 |
| RLP-069-000006133 | to | RLP-069-000006136 |
| RLP-069-000006138 | to | RLP-069-000006139 |
| RLP-069-000006141 | to | RLP-069-000006142 |
| RLP-069-000006144 | to | RLP-069-000006146 |
| RLP-069-000006148 | to | RLP-069-000006153 |
| RLP-069-000006155 | to | RLP-069-000006167 |
| RLP-069-000006169 | to | RLP-069-000006169 |
| RLP-069-000006171 | to | RLP-069-000006173 |
| RLP-069-000006175 | to | RLP-069-000006178 |
| RLP-069-000006182 | to | RLP-069-000006184 |
| RLP-069-000006187 | to | RLP-069-000006188 |
| RLP-069-000006190 | to | RLP-069-000006190 |
| RLP-069-000006193 | to | RLP-069-000006194 |
| RLP-069-000006197 | to | RLP-069-000006199 |
| RLP-069-000006204 | to | RLP-069-000006205 |
| RLP-069-000006207 | to | RLP-069-000006207 |
| RLP-069-000006210 | to | RLP-069-000006211 |
| RLP-069-000006214 | to | RLP-069-000006216 |
| RLP-069-000006218 | to | RLP-069-000006218 |
| RLP-069-000006222 | to | RLP-069-000006222 |
| RLP-069-000006224 | to | RLP-069-000006224 |
| RLP-069-000006229 | to | RLP-069-000006229 |
| RLP-069-000006231 | to | RLP-069-000006237 |
| RLP-069-000006240 | to | RLP-069-000006240 |
| RLP-069-000006243 | to | RLP-069-000006243 |
| RLP-069-000006247 | to | RLP-069-000006248 |
| RLP-069-000006250 | to | RLP-069-000006252 |
| RLP-069-000006254 | to | RLP-069-000006256 |
| RLP-069-000006262 | to | RLP-069-000006264 |
| RLP-069-000006266 | to | RLP-069-000006266 |
| RLP-069-000006268 | to | RLP-069-000006269 |
| RLP-069-000006271 | to | RLP-069-000006278 |

| | | |
|---|---|---|
| RLP-069-000006280 | to | RLP-069-000006284 |
| RLP-069-000006286 | to | RLP-069-000006289 |
| RLP-069-000006291 | to | RLP-069-000006291 |
| RLP-069-000006294 | to | RLP-069-000006294 |
| RLP-069-000006297 | to | RLP-069-000006297 |
| RLP-069-000006299 | to | RLP-069-000006299 |
| RLP-069-000006301 | to | RLP-069-000006302 |
| RLP-069-000006308 | to | RLP-069-000006308 |
| RLP-069-000006310 | to | RLP-069-000006310 |
| RLP-069-000006312 | to | RLP-069-000006315 |
| RLP-069-000006317 | to | RLP-069-000006317 |
| RLP-069-000006320 | to | RLP-069-000006321 |
| RLP-069-000006323 | to | RLP-069-000006323 |
| RLP-069-000006325 | to | RLP-069-000006327 |
| RLP-069-000006329 | to | RLP-069-000006332 |
| RLP-069-000006335 | to | RLP-069-000006336 |
| RLP-069-000006338 | to | RLP-069-000006350 |
| RLP-069-000006352 | to | RLP-069-000006359 |
| RLP-069-000006361 | to | RLP-069-000006361 |
| RLP-069-000006363 | to | RLP-069-000006364 |
| RLP-069-000006367 | to | RLP-069-000006391 |
| RLP-069-000006393 | to | RLP-069-000006393 |
| RLP-069-000006395 | to | RLP-069-000006395 |
| RLP-069-000006397 | to | RLP-069-000006397 |
| RLP-069-000006399 | to | RLP-069-000006400 |
| RLP-069-000006402 | to | RLP-069-000006409 |
| RLP-069-000006412 | to | RLP-069-000006414 |
| RLP-069-000006416 | to | RLP-069-000006417 |
| RLP-069-000006420 | to | RLP-069-000006420 |
| RLP-069-000006422 | to | RLP-069-000006424 |
| RLP-069-000006426 | to | RLP-069-000006426 |
| RLP-069-000006430 | to | RLP-069-000006430 |
| RLP-069-000006432 | to | RLP-069-000006432 |
| RLP-069-000006436 | to | RLP-069-000006439 |
| RLP-069-000006441 | to | RLP-069-000006450 |
| RLP-069-000006452 | to | RLP-069-000006454 |
| RLP-069-000006456 | to | RLP-069-000006465 |
| RLP-069-000006467 | to | RLP-069-000006469 |
| RLP-069-000006471 | to | RLP-069-000006472 |
| RLP-069-000006474 | to | RLP-069-000006474 |
| RLP-069-000006476 | to | RLP-069-000006476 |
| RLP-069-000006479 | to | RLP-069-000006481 |
| RLP-069-000006483 | to | RLP-069-000006495 |
| RLP-069-000006497 | to | RLP-069-000006503 |

| | | |
|---|---|---|
| RLP-069-000006505 | to | RLP-069-000006506 |
| RLP-069-000006508 | to | RLP-069-000006509 |
| RLP-069-000006511 | to | RLP-069-000006511 |
| RLP-069-000006513 | to | RLP-069-000006518 |
| RLP-069-000006520 | to | RLP-069-000006523 |
| RLP-069-000006525 | to | RLP-069-000006525 |
| RLP-069-000006527 | to | RLP-069-000006527 |
| RLP-069-000006529 | to | RLP-069-000006535 |
| RLP-069-000006537 | to | RLP-069-000006538 |
| RLP-069-000006540 | to | RLP-069-000006540 |
| RLP-069-000006542 | to | RLP-069-000006545 |
| RLP-069-000006547 | to | RLP-069-000006548 |
| RLP-069-000006550 | to | RLP-069-000006551 |
| RLP-069-000006553 | to | RLP-069-000006553 |
| RLP-069-000006556 | to | RLP-069-000006556 |
| RLP-069-000006559 | to | RLP-069-000006559 |
| RLP-069-000006562 | to | RLP-069-000006562 |
| RLP-069-000006564 | to | RLP-069-000006564 |
| RLP-069-000006566 | to | RLP-069-000006566 |
| RLP-069-000006568 | to | RLP-069-000006571 |
| RLP-069-000006576 | to | RLP-069-000006576 |
| RLP-069-000006578 | to | RLP-069-000006578 |
| RLP-069-000006580 | to | RLP-069-000006584 |
| RLP-069-000006586 | to | RLP-069-000006598 |
| RLP-069-000006601 | to | RLP-069-000006602 |
| RLP-069-000006604 | to | RLP-069-000006606 |
| RLP-069-000006608 | to | RLP-069-000006609 |
| RLP-069-000006611 | to | RLP-069-000006618 |
| RLP-069-000006620 | to | RLP-069-000006624 |
| RLP-069-000006626 | to | RLP-069-000006626 |
| RLP-069-000006628 | to | RLP-069-000006628 |
| RLP-069-000006630 | to | RLP-069-000006631 |
| RLP-069-000006633 | to | RLP-069-000006645 |
| RLP-069-000006647 | to | RLP-069-000006647 |
| RLP-069-000006649 | to | RLP-069-000006649 |
| RLP-069-000006651 | to | RLP-069-000006660 |
| RLP-069-000006662 | to | RLP-069-000006662 |
| RLP-069-000006664 | to | RLP-069-000006665 |
| RLP-069-000006667 | to | RLP-069-000006667 |
| RLP-069-000006670 | to | RLP-069-000006670 |
| RLP-069-000006672 | to | RLP-069-000006675 |
| RLP-069-000006678 | to | RLP-069-000006685 |
| RLP-069-000006687 | to | RLP-069-000006689 |
| RLP-069-000006694 | to | RLP-069-000006696 |

| | | |
|---|---|---|
| RLP-069-000006698 | to | RLP-069-000006704 |
| RLP-069-000006707 | to | RLP-069-000006707 |
| RLP-069-000006709 | to | RLP-069-000006709 |
| RLP-069-000006711 | to | RLP-069-000006713 |
| RLP-069-000006715 | to | RLP-069-000006715 |
| RLP-069-000006717 | to | RLP-069-000006718 |
| RLP-069-000006721 | to | RLP-069-000006721 |
| RLP-069-000006723 | to | RLP-069-000006723 |
| RLP-069-000006725 | to | RLP-069-000006728 |
| RLP-069-000006730 | to | RLP-069-000006730 |
| RLP-069-000006732 | to | RLP-069-000006734 |
| RLP-069-000006736 | to | RLP-069-000006741 |
| RLP-069-000006743 | to | RLP-069-000006748 |
| RLP-069-000006750 | to | RLP-069-000006757 |
| RLP-069-000006759 | to | RLP-069-000006762 |
| RLP-069-000006764 | to | RLP-069-000006768 |
| RLP-069-000006770 | to | RLP-069-000006770 |
| RLP-069-000006772 | to | RLP-069-000006772 |
| RLP-069-000006774 | to | RLP-069-000006779 |
| RLP-069-000006781 | to | RLP-069-000006790 |
| RLP-069-000006792 | to | RLP-069-000006792 |
| RLP-069-000006794 | to | RLP-069-000006794 |
| RLP-069-000006796 | to | RLP-069-000006796 |
| RLP-069-000006799 | to | RLP-069-000006799 |
| RLP-069-000006801 | to | RLP-069-000006803 |
| RLP-069-000006806 | to | RLP-069-000006835 |
| RLP-069-000006837 | to | RLP-069-000006853 |
| RLP-069-000006855 | to | RLP-069-000006865 |
| RLP-069-000006868 | to | RLP-069-000006869 |
| RLP-069-000006871 | to | RLP-069-000006872 |
| RLP-069-000006874 | to | RLP-069-000006880 |
| RLP-069-000006883 | to | RLP-069-000006884 |
| RLP-069-000006886 | to | RLP-069-000006887 |
| RLP-069-000006890 | to | RLP-069-000006890 |
| RLP-069-000006892 | to | RLP-069-000006892 |
| RLP-069-000006894 | to | RLP-069-000006894 |
| RLP-069-000006897 | to | RLP-069-000006897 |
| RLP-069-000006900 | to | RLP-069-000006901 |
| RLP-069-000006904 | to | RLP-069-000006904 |
| RLP-069-000006908 | to | RLP-069-000006908 |
| RLP-069-000006910 | to | RLP-069-000006911 |
| RLP-069-000006913 | to | RLP-069-000006913 |
| RLP-069-000006915 | to | RLP-069-000006916 |
| RLP-069-000006918 | to | RLP-069-000006918 |

| | | |
|---|---|---|
| RLP-069-000006921 | to | RLP-069-000006921 |
| RLP-069-000006923 | to | RLP-069-000006923 |
| RLP-069-000006925 | to | RLP-069-000006927 |
| RLP-069-000006929 | to | RLP-069-000006932 |
| RLP-069-000006934 | to | RLP-069-000006936 |
| RLP-069-000006940 | to | RLP-069-000006942 |
| RLP-069-000006945 | to | RLP-069-000006945 |
| RLP-069-000006948 | to | RLP-069-000006950 |
| RLP-069-000006952 | to | RLP-069-000006953 |
| RLP-069-000006956 | to | RLP-069-000006961 |
| RLP-069-000006963 | to | RLP-069-000006963 |
| RLP-069-000006966 | to | RLP-069-000006969 |
| RLP-069-000006971 | to | RLP-069-000006971 |
| RLP-069-000006973 | to | RLP-069-000006973 |
| RLP-069-000006975 | to | RLP-069-000006980 |
| RLP-069-000006984 | to | RLP-069-000006985 |
| RLP-069-000006990 | to | RLP-069-000006990 |
| RLP-069-000006992 | to | RLP-069-000006992 |
| RLP-069-000006998 | to | RLP-069-000006998 |
| RLP-069-000007001 | to | RLP-069-000007002 |
| RLP-069-000007004 | to | RLP-069-000007005 |
| RLP-069-000007007 | to | RLP-069-000007013 |
| RLP-069-000007020 | to | RLP-069-000007020 |
| RLP-069-000007022 | to | RLP-069-000007022 |
| RLP-069-000007029 | to | RLP-069-000007032 |
| RLP-069-000007034 | to | RLP-069-000007036 |
| RLP-069-000007038 | to | RLP-069-000007038 |
| RLP-069-000007040 | to | RLP-069-000007040 |
| RLP-069-000007045 | to | RLP-069-000007047 |
| RLP-069-000007051 | to | RLP-069-000007055 |
| RLP-069-000007060 | to | RLP-069-000007060 |
| RLP-069-000007063 | to | RLP-069-000007063 |
| RLP-069-000007066 | to | RLP-069-000007068 |
| RLP-069-000007073 | to | RLP-069-000007073 |
| RLP-069-000007076 | to | RLP-069-000007076 |
| RLP-069-000007079 | to | RLP-069-000007080 |
| RLP-069-000007083 | to | RLP-069-000007086 |
| RLP-069-000007088 | to | RLP-069-000007088 |
| RLP-069-000007090 | to | RLP-069-000007091 |
| RLP-069-000007094 | to | RLP-069-000007096 |
| RLP-069-000007102 | to | RLP-069-000007107 |
| RLP-069-000007110 | to | RLP-069-000007110 |
| RLP-069-000007112 | to | RLP-069-000007113 |
| RLP-069-000007115 | to | RLP-069-000007115 |

| | | |
|---|---|---|
| RLP-069-000007121 | to | RLP-069-000007121 |
| RLP-069-000007123 | to | RLP-069-000007128 |
| RLP-069-000007130 | to | RLP-069-000007130 |
| RLP-069-000007132 | to | RLP-069-000007132 |
| RLP-069-000007136 | to | RLP-069-000007136 |
| RLP-069-000007138 | to | RLP-069-000007138 |
| RLP-069-000007140 | to | RLP-069-000007140 |
| RLP-069-000007143 | to | RLP-069-000007147 |
| RLP-069-000007153 | to | RLP-069-000007156 |
| RLP-069-000007158 | to | RLP-069-000007161 |
| RLP-069-000007163 | to | RLP-069-000007175 |
| RLP-069-000007184 | to | RLP-069-000007184 |
| RLP-069-000007186 | to | RLP-069-000007197 |
| RLP-069-000007200 | to | RLP-069-000007202 |
| RLP-069-000007204 | to | RLP-069-000007204 |
| RLP-069-000007206 | to | RLP-069-000007206 |
| RLP-069-000007208 | to | RLP-069-000007208 |
| RLP-069-000007210 | to | RLP-069-000007211 |
| RLP-069-000007213 | to | RLP-069-000007215 |
| RLP-069-000007217 | to | RLP-069-000007219 |
| RLP-069-000007221 | to | RLP-069-000007226 |
| RLP-069-000007228 | to | RLP-069-000007228 |
| RLP-069-000007230 | to | RLP-069-000007247 |
| RLP-069-000007249 | to | RLP-069-000007250 |
| RLP-069-000007252 | to | RLP-069-000007270 |
| RLP-069-000007272 | to | RLP-069-000007278 |
| RLP-069-000007280 | to | RLP-069-000007281 |
| RLP-069-000007283 | to | RLP-069-000007285 |
| RLP-069-000007287 | to | RLP-069-000007315 |
| RLP-069-000007317 | to | RLP-069-000007319 |
| RLP-069-000007323 | to | RLP-069-000007326 |
| RLP-069-000007328 | to | RLP-069-000007329 |
| RLP-069-000007331 | to | RLP-069-000007331 |
| RLP-069-000007333 | to | RLP-069-000007337 |
| RLP-069-000007339 | to | RLP-069-000007347 |
| RLP-069-000007349 | to | RLP-069-000007380 |
| RLP-069-000007382 | to | RLP-069-000007385 |
| RLP-069-000007389 | to | RLP-069-000007390 |
| RLP-069-000007393 | to | RLP-069-000007396 |
| RLP-069-000007399 | to | RLP-069-000007399 |
| RLP-069-000007401 | to | RLP-069-000007401 |
| RLP-069-000007403 | to | RLP-069-000007404 |
| RLP-069-000007407 | to | RLP-069-000007407 |
| RLP-069-000007409 | to | RLP-069-000007409 |

| | | |
|---|---|---|
| RLP-069-000007411 | to | RLP-069-000007412 |
| RLP-069-000007415 | to | RLP-069-000007415 |
| RLP-069-000007418 | to | RLP-069-000007419 |
| RLP-069-000007426 | to | RLP-069-000007426 |
| RLP-069-000007429 | to | RLP-069-000007429 |
| RLP-069-000007434 | to | RLP-069-000007434 |
| RLP-069-000007436 | to | RLP-069-000007436 |
| RLP-069-000007438 | to | RLP-069-000007439 |
| RLP-069-000007442 | to | RLP-069-000007442 |
| RLP-069-000007444 | to | RLP-069-000007444 |
| RLP-069-000007446 | to | RLP-069-000007466 |
| RLP-069-000007468 | to | RLP-069-000007471 |
| RLP-069-000007473 | to | RLP-069-000007473 |
| RLP-069-000007475 | to | RLP-069-000007477 |
| RLP-069-000007479 | to | RLP-069-000007479 |
| RLP-069-000007485 | to | RLP-069-000007489 |
| RLP-069-000007492 | to | RLP-069-000007493 |
| RLP-069-000007507 | to | RLP-069-000007507 |
| RLP-069-000007514 | to | RLP-069-000007517 |
| RLP-069-000007522 | to | RLP-069-000007522 |
| RLP-069-000007524 | to | RLP-069-000007524 |
| RLP-069-000007526 | to | RLP-069-000007526 |
| RLP-069-000007529 | to | RLP-069-000007536 |
| RLP-069-000007538 | to | RLP-069-000007538 |
| RLP-069-000007542 | to | RLP-069-000007557 |
| RLP-069-000007571 | to | RLP-069-000007575 |
| RLP-069-000007607 | to | RLP-069-000007617 |
| RLP-069-000007619 | to | RLP-069-000007619 |
| RLP-069-000007621 | to | RLP-069-000007621 |
| RLP-069-000007624 | to | RLP-069-000007626 |
| RLP-069-000007628 | to | RLP-069-000007629 |
| RLP-069-000007634 | to | RLP-069-000007634 |
| RLP-069-000007636 | to | RLP-069-000007638 |
| RLP-069-000007640 | to | RLP-069-000007640 |
| RLP-069-000007643 | to | RLP-069-000007645 |
| RLP-069-000007647 | to | RLP-069-000007650 |
| RLP-069-000007653 | to | RLP-069-000007655 |
| RLP-069-000007657 | to | RLP-069-000007657 |
| RLP-069-000007659 | to | RLP-069-000007661 |
| RLP-069-000007663 | to | RLP-069-000007663 |
| RLP-069-000007665 | to | RLP-069-000007678 |
| RLP-069-000007681 | to | RLP-069-000007701 |
| RLP-069-000007703 | to | RLP-069-000007703 |
| RLP-069-000007705 | to | RLP-069-000007707 |

| | | |
|---|---|---|
| RLP-069-000007710 | to | RLP-069-000007711 |
| RLP-069-000007715 | to | RLP-069-000007715 |
| RLP-069-000007718 | to | RLP-069-000007718 |
| RLP-069-000007721 | to | RLP-069-000007730 |
| RLP-069-000007732 | to | RLP-069-000007735 |
| RLP-069-000007737 | to | RLP-069-000007743 |
| RLP-069-000007745 | to | RLP-069-000007747 |
| RLP-069-000007751 | to | RLP-069-000007765 |
| RLP-069-000007769 | to | RLP-069-000007779 |
| RLP-069-000007781 | to | RLP-069-000007781 |
| RLP-069-000007783 | to | RLP-069-000007786 |
| RLP-069-000007788 | to | RLP-069-000007789 |
| RLP-069-000007791 | to | RLP-069-000007804 |
| RLP-069-000007807 | to | RLP-069-000007817 |
| RLP-069-000007819 | to | RLP-069-000007826 |
| RLP-069-000007828 | to | RLP-069-000007838 |
| RLP-069-000007840 | to | RLP-069-000007840 |
| RLP-069-000007842 | to | RLP-069-000007846 |
| RLP-069-000007848 | to | RLP-069-000007855 |
| RLP-069-000007857 | to | RLP-069-000007862 |
| RLP-069-000007865 | to | RLP-069-000007866 |
| RLP-069-000007868 | to | RLP-069-000007871 |
| RLP-069-000007873 | to | RLP-069-000007876 |
| RLP-069-000007878 | to | RLP-069-000007879 |
| RLP-069-000007887 | to | RLP-069-000007887 |
| RLP-069-000007889 | to | RLP-069-000007890 |
| RLP-069-000007893 | to | RLP-069-000007894 |
| RLP-069-000007901 | to | RLP-069-000007901 |
| RLP-069-000007903 | to | RLP-069-000007905 |
| RLP-069-000007907 | to | RLP-069-000007907 |
| RLP-069-000007909 | to | RLP-069-000007914 |
| RLP-069-000007916 | to | RLP-069-000007920 |
| RLP-069-000007924 | to | RLP-069-000007924 |
| RLP-069-000007926 | to | RLP-069-000007928 |
| RLP-069-000007930 | to | RLP-069-000007932 |
| RLP-069-000007937 | to | RLP-069-000007941 |
| RLP-069-000007946 | to | RLP-069-000007950 |
| RLP-069-000007952 | to | RLP-069-000007952 |
| RLP-069-000007957 | to | RLP-069-000007966 |
| RLP-069-000007968 | to | RLP-069-000007968 |
| RLP-069-000007970 | to | RLP-069-000007970 |
| RLP-069-000007972 | to | RLP-069-000007975 |
| RLP-069-000007977 | to | RLP-069-000007985 |
| RLP-069-000007987 | to | RLP-069-000007990 |

| | | |
|---|---|---|
| RLP-069-000007992 | to | RLP-069-000007992 |
| RLP-069-000007995 | to | RLP-069-000007999 |
| RLP-069-000008005 | to | RLP-069-000008005 |
| RLP-069-000008008 | to | RLP-069-000008010 |
| RLP-069-000008012 | to | RLP-069-000008012 |
| RLP-069-000008018 | to | RLP-069-000008018 |
| RLP-069-000008020 | to | RLP-069-000008022 |
| RLP-069-000008024 | to | RLP-069-000008025 |
| RLP-069-000008028 | to | RLP-069-000008028 |
| RLP-069-000008031 | to | RLP-069-000008034 |
| RLP-069-000008038 | to | RLP-069-000008044 |
| RLP-069-000008047 | to | RLP-069-000008057 |
| RLP-069-000008059 | to | RLP-069-000008061 |
| RLP-069-000008063 | to | RLP-069-000008069 |
| RLP-069-000008071 | to | RLP-069-000008071 |
| RLP-069-000008076 | to | RLP-069-000008081 |
| RLP-069-000008086 | to | RLP-069-000008099 |
| RLP-069-000008103 | to | RLP-069-000008103 |
| RLP-069-000008107 | to | RLP-069-000008107 |
| RLP-069-000008109 | to | RLP-069-000008109 |
| RLP-069-000008111 | to | RLP-069-000008118 |
| RLP-069-000008120 | to | RLP-069-000008128 |
| RLP-069-000008132 | to | RLP-069-000008134 |
| RLP-069-000008136 | to | RLP-069-000008137 |
| RLP-069-000008140 | to | RLP-069-000008140 |
| RLP-069-000008142 | to | RLP-069-000008143 |
| RLP-069-000008145 | to | RLP-069-000008148 |
| RLP-069-000008150 | to | RLP-069-000008150 |
| RLP-069-000008152 | to | RLP-069-000008153 |
| RLP-069-000008156 | to | RLP-069-000008156 |
| RLP-069-000008160 | to | RLP-069-000008160 |
| RLP-069-000008164 | to | RLP-069-000008167 |
| RLP-069-000008170 | to | RLP-069-000008173 |
| RLP-069-000008180 | to | RLP-069-000008180 |
| RLP-069-000008184 | to | RLP-069-000008184 |
| RLP-069-000008187 | to | RLP-069-000008190 |
| RLP-069-000008192 | to | RLP-069-000008193 |
| RLP-069-000008196 | to | RLP-069-000008220 |
| RLP-069-000008226 | to | RLP-069-000008226 |
| RLP-069-000008232 | to | RLP-069-000008234 |
| RLP-069-000008238 | to | RLP-069-000008239 |
| RLP-069-000008241 | to | RLP-069-000008243 |
| RLP-069-000008245 | to | RLP-069-000008248 |
| RLP-069-000008250 | to | RLP-069-000008253 |

| | | |
|---|---|---|
| RLP-069-000008255 | to | RLP-069-000008263 |
| RLP-069-000008266 | to | RLP-069-000008266 |
| RLP-069-000008268 | to | RLP-069-000008270 |
| RLP-069-000008274 | to | RLP-069-000008285 |
| RLP-069-000008288 | to | RLP-069-000008289 |
| RLP-069-000008291 | to | RLP-069-000008304 |
| RLP-069-000008306 | to | RLP-069-000008313 |
| RLP-069-000008315 | to | RLP-069-000008317 |
| RLP-069-000008319 | to | RLP-069-000008324 |
| RLP-069-000008339 | to | RLP-069-000008339 |
| RLP-069-000008344 | to | RLP-069-000008348 |
| RLP-069-000008356 | to | RLP-069-000008358 |
| RLP-069-000008360 | to | RLP-069-000008388 |
| RLP-069-000008392 | to | RLP-069-000008410 |
| RLP-069-000008412 | to | RLP-069-000008417 |
| RLP-069-000008419 | to | RLP-069-000008423 |
| RLP-069-000008426 | to | RLP-069-000008433 |
| RLP-069-000008435 | to | RLP-069-000008440 |
| RLP-069-000008443 | to | RLP-069-000008445 |
| RLP-069-000008449 | to | RLP-069-000008453 |
| RLP-069-000008456 | to | RLP-069-000008456 |
| RLP-069-000008459 | to | RLP-069-000008466 |
| RLP-069-000008468 | to | RLP-069-000008473 |
| RLP-069-000008475 | to | RLP-069-000008477 |
| RLP-069-000008479 | to | RLP-069-000008493 |
| RLP-069-000008495 | to | RLP-069-000008504 |
| RLP-069-000008506 | to | RLP-069-000008507 |
| RLP-069-000008511 | to | RLP-069-000008511 |
| RLP-069-000008515 | to | RLP-069-000008516 |
| RLP-069-000008518 | to | RLP-069-000008518 |
| RLP-069-000008521 | to | RLP-069-000008524 |
| RLP-069-000008528 | to | RLP-069-000008529 |
| RLP-069-000008532 | to | RLP-069-000008532 |
| RLP-069-000008534 | to | RLP-069-000008535 |
| RLP-069-000008541 | to | RLP-069-000008541 |
| RLP-069-000008543 | to | RLP-069-000008544 |
| RLP-069-000008546 | to | RLP-069-000008549 |
| RLP-069-000008552 | to | RLP-069-000008557 |
| RLP-069-000008560 | to | RLP-069-000008573 |
| RLP-069-000008575 | to | RLP-069-000008582 |
| RLP-069-000008588 | to | RLP-069-000008592 |
| RLP-069-000008594 | to | RLP-069-000008598 |
| RLP-069-000008601 | to | RLP-069-000008602 |
| RLP-069-000008604 | to | RLP-069-000008604 |

| | | |
|---|---|---|
| RLP-069-000008606 | to | RLP-069-000008607 |
| RLP-069-000008609 | to | RLP-069-000008614 |
| RLP-069-000008617 | to | RLP-069-000008620 |
| RLP-069-000008623 | to | RLP-069-000008623 |
| RLP-069-000008627 | to | RLP-069-000008631 |
| RLP-069-000008633 | to | RLP-069-000008634 |
| RLP-069-000008636 | to | RLP-069-000008636 |
| RLP-069-000008640 | to | RLP-069-000008642 |
| RLP-069-000008644 | to | RLP-069-000008653 |
| RLP-069-000008655 | to | RLP-069-000008658 |
| RLP-069-000008660 | to | RLP-069-000008674 |
| RLP-069-000008676 | to | RLP-069-000008691 |
| RLP-069-000008693 | to | RLP-069-000008693 |
| RLP-069-000008695 | to | RLP-069-000008696 |
| RLP-069-000008698 | to | RLP-069-000008699 |
| RLP-069-000008705 | to | RLP-069-000008705 |
| RLP-069-000008707 | to | RLP-069-000008715 |
| RLP-069-000008718 | to | RLP-069-000008730 |
| RLP-069-000008732 | to | RLP-069-000008736 |
| RLP-069-000008738 | to | RLP-069-000008749 |
| RLP-069-000008751 | to | RLP-069-000008751 |
| RLP-069-000008753 | to | RLP-069-000008753 |
| RLP-069-000008755 | to | RLP-069-000008755 |
| RLP-069-000008762 | to | RLP-069-000008767 |
| RLP-069-000008769 | to | RLP-069-000008775 |
| RLP-069-000008778 | to | RLP-069-000008787 |
| RLP-069-000008792 | to | RLP-069-000008797 |
| RLP-069-000008815 | to | RLP-069-000008815 |
| RLP-069-000008817 | to | RLP-069-000008817 |
| RLP-069-000008819 | to | RLP-069-000008821 |
| RLP-069-000008824 | to | RLP-069-000008826 |
| RLP-069-000008828 | to | RLP-069-000008828 |
| RLP-069-000008830 | to | RLP-069-000008830 |
| RLP-069-000008833 | to | RLP-069-000008833 |
| RLP-069-000008835 | to | RLP-069-000008835 |
| RLP-069-000008840 | to | RLP-069-000008840 |
| RLP-069-000008845 | to | RLP-069-000008849 |
| RLP-069-000008851 | to | RLP-069-000008852 |
| RLP-069-000008854 | to | RLP-069-000008854 |
| RLP-069-000008856 | to | RLP-069-000008856 |
| RLP-069-000008858 | to | RLP-069-000008865 |
| RLP-069-000008867 | to | RLP-069-000008868 |
| RLP-069-000008881 | to | RLP-069-000008881 |
| RLP-069-000008883 | to | RLP-069-000008901 |

| | | |
|---|---|---|
| RLP-069-000008906 | to | RLP-069-000008906 |
| RLP-069-000008915 | to | RLP-069-000008915 |
| RLP-069-000008919 | to | RLP-069-000008919 |
| RLP-069-000008922 | to | RLP-069-000008922 |
| RLP-069-000008925 | to | RLP-069-000008927 |
| RLP-069-000008929 | to | RLP-069-000008950 |
| RLP-069-000008953 | to | RLP-069-000008954 |
| RLP-069-000008962 | to | RLP-069-000008962 |
| RLP-069-000008966 | to | RLP-069-000008966 |
| RLP-069-000008969 | to | RLP-069-000008992 |
| RLP-069-000008994 | to | RLP-069-000008997 |
| RLP-069-000008999 | to | RLP-069-000009010 |
| RLP-069-000009013 | to | RLP-069-000009014 |
| RLP-069-000009016 | to | RLP-069-000009019 |
| RLP-069-000009021 | to | RLP-069-000009021 |
| RLP-069-000009027 | to | RLP-069-000009027 |
| RLP-069-000009030 | to | RLP-069-000009030 |
| RLP-069-000009033 | to | RLP-069-000009036 |
| RLP-069-000009038 | to | RLP-069-000009038 |
| RLP-069-000009046 | to | RLP-069-000009046 |
| RLP-069-000009049 | to | RLP-069-000009049 |
| RLP-069-000009051 | to | RLP-069-000009051 |
| RLP-069-000009053 | to | RLP-069-000009055 |
| RLP-069-000009059 | to | RLP-069-000009059 |
| RLP-069-000009061 | to | RLP-069-000009061 |
| RLP-069-000009063 | to | RLP-069-000009063 |
| RLP-069-000009066 | to | RLP-069-000009071 |
| RLP-069-000009088 | to | RLP-069-000009091 |
| RLP-069-000009093 | to | RLP-069-000009095 |
| RLP-069-000009102 | to | RLP-069-000009102 |
| RLP-069-000009105 | to | RLP-069-000009110 |
| RLP-069-000009113 | to | RLP-069-000009114 |
| RLP-069-000009117 | to | RLP-069-000009119 |
| RLP-069-000009125 | to | RLP-069-000009133 |
| RLP-069-000009137 | to | RLP-069-000009138 |
| RLP-069-000009140 | to | RLP-069-000009140 |
| RLP-069-000009142 | to | RLP-069-000009145 |
| RLP-069-000009156 | to | RLP-069-000009191 |
| RLP-069-000009194 | to | RLP-069-000009194 |
| RLP-069-000009196 | to | RLP-069-000009196 |
| RLP-069-000009199 | to | RLP-069-000009214 |
| RLP-069-000009216 | to | RLP-069-000009218 |
| RLP-069-000009222 | to | RLP-069-000009222 |
| RLP-069-000009224 | to | RLP-069-000009224 |

| | | |
|---|---|---|
| RLP-069-000009227 | to | RLP-069-000009227 |
| RLP-069-000009233 | to | RLP-069-000009233 |
| RLP-069-000009235 | to | RLP-069-000009263 |
| RLP-069-000009265 | to | RLP-069-000009268 |
| RLP-069-000009270 | to | RLP-069-000009271 |
| RLP-069-000009277 | to | RLP-069-000009278 |
| RLP-069-000009280 | to | RLP-069-000009315 |
| RLP-069-000009319 | to | RLP-069-000009319 |
| RLP-069-000009321 | to | RLP-069-000009322 |
| RLP-069-000009324 | to | RLP-069-000009340 |
| RLP-069-000009342 | to | RLP-069-000009347 |
| RLP-069-000009349 | to | RLP-069-000009368 |
| RLP-069-000009370 | to | RLP-069-000009375 |
| RLP-069-000009377 | to | RLP-069-000009378 |
| RLP-069-000009380 | to | RLP-069-000009382 |
| RLP-069-000009384 | to | RLP-069-000009384 |
| RLP-069-000009387 | to | RLP-069-000009388 |
| RLP-069-000009390 | to | RLP-069-000009392 |
| RLP-069-000009399 | to | RLP-069-000009399 |
| RLP-069-000009403 | to | RLP-069-000009414 |
| RLP-069-000009419 | to | RLP-069-000009420 |
| RLP-069-000009422 | to | RLP-069-000009425 |
| RLP-069-000009427 | to | RLP-069-000009428 |
| RLP-069-000009430 | to | RLP-069-000009430 |
| RLP-069-000009432 | to | RLP-069-000009441 |
| RLP-069-000009460 | to | RLP-069-000009462 |
| RLP-069-000009466 | to | RLP-069-000009466 |
| RLP-069-000009468 | to | RLP-069-000009470 |
| RLP-069-000009472 | to | RLP-069-000009473 |
| RLP-069-000009475 | to | RLP-069-000009477 |
| RLP-069-000009480 | to | RLP-069-000009485 |
| RLP-069-000009487 | to | RLP-069-000009489 |
| RLP-069-000009491 | to | RLP-069-000009500 |
| RLP-069-000009502 | to | RLP-069-000009502 |
| RLP-069-000009514 | to | RLP-069-000009518 |
| RLP-069-000009520 | to | RLP-069-000009522 |
| RLP-069-000009530 | to | RLP-069-000009533 |
| RLP-069-000009535 | to | RLP-069-000009538 |
| RLP-069-000009544 | to | RLP-069-000009544 |
| RLP-069-000009555 | to | RLP-069-000009556 |
| RLP-069-000009563 | to | RLP-069-000009563 |
| RLP-069-000009566 | to | RLP-069-000009568 |
| RLP-069-000009570 | to | RLP-069-000009570 |
| RLP-069-000009573 | to | RLP-069-000009579 |

| | | |
|---|---|---|
| RLP-069-000009583 | to | RLP-069-000009592 |
| RLP-069-000009594 | to | RLP-069-000009594 |
| RLP-069-000009597 | to | RLP-069-000009603 |
| RLP-069-000009606 | to | RLP-069-000009606 |
| RLP-069-000009609 | to | RLP-069-000009609 |
| RLP-069-000009611 | to | RLP-069-000009612 |
| RLP-069-000009616 | to | RLP-069-000009616 |
| RLP-069-000009623 | to | RLP-069-000009641 |
| RLP-069-000009644 | to | RLP-069-000009646 |
| RLP-069-000009654 | to | RLP-069-000009654 |
| RLP-069-000009662 | to | RLP-069-000009662 |
| RLP-069-000009665 | to | RLP-069-000009681 |
| RLP-069-000009683 | to | RLP-069-000009683 |
| RLP-069-000009686 | to | RLP-069-000009687 |
| RLP-069-000009689 | to | RLP-069-000009695 |
| RLP-069-000009697 | to | RLP-069-000009702 |
| RLP-069-000009704 | to | RLP-069-000009705 |
| RLP-069-000009707 | to | RLP-069-000009714 |
| RLP-069-000009716 | to | RLP-069-000009717 |
| RLP-069-000009719 | to | RLP-069-000009729 |
| RLP-069-000009738 | to | RLP-069-000009745 |
| RLP-069-000009750 | to | RLP-069-000009753 |
| RLP-069-000009765 | to | RLP-069-000009775 |
| RLP-069-000009777 | to | RLP-069-000009788 |
| RLP-069-000009793 | to | RLP-069-000009793 |
| RLP-069-000009797 | to | RLP-069-000009805 |
| RLP-069-000009807 | to | RLP-069-000009822 |
| RLP-069-000009824 | to | RLP-069-000009827 |
| RLP-069-000009830 | to | RLP-069-000009832 |
| RLP-069-000009835 | to | RLP-069-000009835 |
| RLP-069-000009838 | to | RLP-069-000009842 |
| RLP-069-000009844 | to | RLP-069-000009844 |
| RLP-069-000009848 | to | RLP-069-000009848 |
| RLP-069-000009850 | to | RLP-069-000009852 |
| RLP-069-000009855 | to | RLP-069-000009856 |
| RLP-069-000009859 | to | RLP-069-000009859 |
| RLP-069-000009861 | to | RLP-069-000009881 |
| RLP-069-000009884 | to | RLP-069-000009888 |
| RLP-069-000009901 | to | RLP-069-000009907 |
| RLP-069-000009909 | to | RLP-069-000009909 |
| RLP-069-000009911 | to | RLP-069-000009911 |
| RLP-069-000009913 | to | RLP-069-000009913 |
| RLP-069-000009915 | to | RLP-069-000009916 |
| RLP-069-000009919 | to | RLP-069-000009924 |

| | | |
|---|---|---|
| RLP-069-000009926 | to | RLP-069-000009929 |
| RLP-069-000009931 | to | RLP-069-000009936 |
| RLP-069-000009938 | to | RLP-069-000009940 |
| RLP-069-000009942 | to | RLP-069-000009942 |
| RLP-069-000009944 | to | RLP-069-000009945 |
| RLP-069-000009947 | to | RLP-069-000009948 |
| RLP-069-000009952 | to | RLP-069-000009952 |
| RLP-069-000009954 | to | RLP-069-000009959 |
| RLP-069-000009963 | to | RLP-069-000009964 |
| RLP-069-000009970 | to | RLP-069-000009974 |
| RLP-069-000009977 | to | RLP-069-000009977 |
| RLP-069-000009979 | to | RLP-069-000009981 |
| RLP-069-000009983 | to | RLP-069-000009985 |
| RLP-069-000009987 | to | RLP-069-000009992 |
| RLP-069-000009994 | to | RLP-069-000009997 |
| RLP-069-000010001 | to | RLP-069-000010001 |
| RLP-069-000010012 | to | RLP-069-000010014 |
| RLP-069-000010016 | to | RLP-069-000010016 |
| RLP-069-000010020 | to | RLP-069-000010020 |
| RLP-069-000010022 | to | RLP-069-000010025 |
| RLP-069-000010033 | to | RLP-069-000010034 |
| RLP-069-000010037 | to | RLP-069-000010038 |
| RLP-069-000010042 | to | RLP-069-000010042 |
| RLP-069-000010046 | to | RLP-069-000010046 |
| RLP-069-000010052 | to | RLP-069-000010052 |
| RLP-069-000010071 | to | RLP-069-000010071 |
| RLP-069-000010075 | to | RLP-069-000010079 |
| RLP-069-000010084 | to | RLP-069-000010098 |
| RLP-069-000010100 | to | RLP-069-000010100 |
| RLP-069-000010102 | to | RLP-069-000010102 |
| RLP-069-000010104 | to | RLP-069-000010104 |
| RLP-069-000010106 | to | RLP-069-000010106 |
| RLP-069-000010118 | to | RLP-069-000010118 |
| RLP-069-000010120 | to | RLP-069-000010122 |
| RLP-069-000010124 | to | RLP-069-000010129 |
| RLP-069-000010132 | to | RLP-069-000010144 |
| RLP-069-000010150 | to | RLP-069-000010150 |
| RLP-069-000010152 | to | RLP-069-000010163 |
| RLP-069-000010165 | to | RLP-069-000010171 |
| RLP-069-000010173 | to | RLP-069-000010173 |
| RLP-069-000010176 | to | RLP-069-000010179 |
| RLP-069-000010182 | to | RLP-069-000010184 |
| RLP-069-000010188 | to | RLP-069-000010188 |
| RLP-069-000010191 | to | RLP-069-000010195 |

| | | |
|---|---|---|
| RLP-069-000010199 | to | RLP-069-000010199 |
| RLP-069-000010204 | to | RLP-069-000010204 |
| RLP-069-000010206 | to | RLP-069-000010206 |
| RLP-069-000010208 | to | RLP-069-000010216 |
| RLP-069-000010222 | to | RLP-069-000010230 |
| RLP-069-000010232 | to | RLP-069-000010241 |
| RLP-069-000010243 | to | RLP-069-000010243 |
| RLP-069-000010246 | to | RLP-069-000010246 |
| RLP-069-000010249 | to | RLP-069-000010249 |
| RLP-069-000010251 | to | RLP-069-000010258 |
| RLP-069-000010260 | to | RLP-069-000010260 |
| RLP-069-000010264 | to | RLP-069-000010268 |
| RLP-069-000010274 | to | RLP-069-000010278 |
| RLP-069-000010281 | to | RLP-069-000010300 |
| RLP-069-000010304 | to | RLP-069-000010310 |
| RLP-069-000010315 | to | RLP-069-000010319 |
| RLP-069-000010321 | to | RLP-069-000010325 |
| RLP-069-000010327 | to | RLP-069-000010327 |
| RLP-069-000010329 | to | RLP-069-000010332 |
| RLP-069-000010336 | to | RLP-069-000010336 |
| RLP-069-000010338 | to | RLP-069-000010338 |
| RLP-069-000010347 | to | RLP-069-000010347 |
| RLP-069-000010350 | to | RLP-069-000010353 |
| RLP-069-000010356 | to | RLP-069-000010358 |
| RLP-069-000010360 | to | RLP-069-000010362 |
| RLP-069-000010365 | to | RLP-069-000010365 |
| RLP-069-000010367 | to | RLP-069-000010377 |
| RLP-069-000010379 | to | RLP-069-000010385 |
| RLP-069-000010387 | to | RLP-069-000010387 |
| RLP-069-000010391 | to | RLP-069-000010393 |
| RLP-069-000010405 | to | RLP-069-000010405 |
| RLP-069-000010411 | to | RLP-069-000010415 |
| RLP-069-000010420 | to | RLP-069-000010420 |
| RLP-069-000010422 | to | RLP-069-000010426 |
| RLP-069-000010428 | to | RLP-069-000010445 |
| RLP-069-000010448 | to | RLP-069-000010448 |
| RLP-069-000010450 | to | RLP-069-000010450 |
| RLP-069-000010452 | to | RLP-069-000010464 |
| RLP-069-000010469 | to | RLP-069-000010471 |
| RLP-069-000010473 | to | RLP-069-000010480 |
| RLP-069-000010482 | to | RLP-069-000010482 |
| RLP-069-000010503 | to | RLP-069-000010503 |
| RLP-069-000010507 | to | RLP-069-000010508 |
| RLP-069-000010512 | to | RLP-069-000010534 |

| | | |
|---|---|---|
| RLP-069-000010541 | to | RLP-069-000010543 |
| RLP-069-000010550 | to | RLP-069-000010550 |
| RLP-069-000010552 | to | RLP-069-000010552 |
| RLP-069-000010571 | to | RLP-069-000010576 |
| RLP-069-000010578 | to | RLP-069-000010580 |
| RLP-069-000010582 | to | RLP-069-000010585 |
| RLP-069-000010587 | to | RLP-069-000010588 |
| RLP-069-000010590 | to | RLP-069-000010593 |
| RLP-069-000010607 | to | RLP-069-000010611 |
| RLP-069-000010614 | to | RLP-069-000010614 |
| RLP-069-000010616 | to | RLP-069-000010633 |
| RLP-069-000010639 | to | RLP-069-000010640 |
| RLP-069-000010645 | to | RLP-069-000010660 |
| RLP-069-000010663 | to | RLP-069-000010666 |
| RLP-069-000010668 | to | RLP-069-000010677 |
| RLP-069-000010682 | to | RLP-069-000010682 |
| RLP-069-000010684 | to | RLP-069-000010687 |
| RLP-069-000010692 | to | RLP-069-000010694 |
| RLP-069-000010698 | to | RLP-069-000010698 |
| RLP-069-000010701 | to | RLP-069-000010709 |
| RLP-069-000010713 | to | RLP-069-000010717 |
| RLP-069-000010720 | to | RLP-069-000010720 |
| RLP-069-000010722 | to | RLP-069-000010733 |
| RLP-069-000010738 | to | RLP-069-000010741 |
| RLP-069-000010743 | to | RLP-069-000010745 |
| RLP-069-000010747 | to | RLP-069-000010750 |
| RLP-069-000010754 | to | RLP-069-000010758 |
| RLP-069-000010771 | to | RLP-069-000010772 |
| RLP-069-000010775 | to | RLP-069-000010775 |
| RLP-069-000010778 | to | RLP-069-000010783 |
| RLP-069-000010788 | to | RLP-069-000010788 |
| RLP-069-000010790 | to | RLP-069-000010793 |
| RLP-069-000010797 | to | RLP-069-000010799 |
| RLP-069-000010803 | to | RLP-069-000010803 |
| RLP-069-000010806 | to | RLP-069-000010850 |
| RLP-069-000010853 | to | RLP-069-000010854 |
| RLP-069-000010858 | to | RLP-069-000010862 |
| RLP-069-000010864 | to | RLP-069-000010868 |
| RLP-069-000010872 | to | RLP-069-000010874 |
| RLP-069-000010876 | to | RLP-069-000010877 |
| RLP-069-000010879 | to | RLP-069-000010881 |
| RLP-069-000010883 | to | RLP-069-000010883 |
| RLP-069-000010887 | to | RLP-069-000010887 |
| RLP-069-000010890 | to | RLP-069-000010890 |

| | | |
|---|---|---|
| RLP-069-000010893 | to | RLP-069-000010898 |
| RLP-069-000010900 | to | RLP-069-000010900 |
| RLP-069-000010904 | to | RLP-069-000010904 |
| RLP-069-000010909 | to | RLP-069-000010920 |
| RLP-069-000010923 | to | RLP-069-000010924 |
| RLP-069-000010929 | to | RLP-069-000010954 |
| RLP-069-000010956 | to | RLP-069-000010957 |
| RLP-069-000010959 | to | RLP-069-000010961 |
| RLP-069-000010963 | to | RLP-069-000010966 |
| RLP-069-000010969 | to | RLP-069-000010971 |
| RLP-069-000010973 | to | RLP-069-000010974 |
| RLP-069-000010976 | to | RLP-069-000010978 |
| RLP-069-000010980 | to | RLP-069-000010986 |
| RLP-069-000010988 | to | RLP-069-000010988 |
| RLP-069-000010993 | to | RLP-069-000010993 |
| RLP-069-000010996 | to | RLP-069-000010996 |
| RLP-069-000010998 | to | RLP-069-000011007 |
| RLP-069-000011009 | to | RLP-069-000011010 |
| RLP-069-000011012 | to | RLP-069-000011012 |
| RLP-069-000011021 | to | RLP-069-000011027 |
| RLP-069-000011029 | to | RLP-069-000011030 |
| RLP-069-000011033 | to | RLP-069-000011040 |
| RLP-069-000011042 | to | RLP-069-000011042 |
| RLP-069-000011045 | to | RLP-069-000011045 |
| RLP-069-000011048 | to | RLP-069-000011049 |
| RLP-069-000011051 | to | RLP-069-000011053 |
| RLP-069-000011055 | to | RLP-069-000011063 |
| RLP-069-000011072 | to | RLP-069-000011072 |
| RLP-069-000011080 | to | RLP-069-000011080 |
| RLP-069-000011082 | to | RLP-069-000011082 |
| RLP-069-000011084 | to | RLP-069-000011090 |
| RLP-069-000011093 | to | RLP-069-000011098 |
| RLP-069-000011104 | to | RLP-069-000011112 |
| RLP-069-000011114 | to | RLP-069-000011114 |
| RLP-069-000011116 | to | RLP-069-000011118 |
| RLP-069-000011130 | to | RLP-069-000011130 |
| RLP-069-000011138 | to | RLP-069-000011145 |
| RLP-069-000011148 | to | RLP-069-000011148 |
| RLP-069-000011150 | to | RLP-069-000011150 |
| RLP-069-000011153 | to | RLP-069-000011159 |
| RLP-069-000011162 | to | RLP-069-000011162 |
| RLP-069-000011166 | to | RLP-069-000011166 |
| RLP-069-000011168 | to | RLP-069-000011168 |
| RLP-069-000011176 | to | RLP-069-000011176 |

| | | |
|---|---|---|
| RLP-069-000011178 | to | RLP-069-000011178 |
| RLP-069-000011185 | to | RLP-069-000011187 |
| RLP-069-000011189 | to | RLP-069-000011190 |
| RLP-069-000011194 | to | RLP-069-000011196 |
| RLP-069-000011199 | to | RLP-069-000011201 |
| RLP-069-000011209 | to | RLP-069-000011209 |
| RLP-069-000011212 | to | RLP-069-000011212 |
| RLP-069-000011214 | to | RLP-069-000011217 |
| RLP-069-000011223 | to | RLP-069-000011224 |
| RLP-069-000011226 | to | RLP-069-000011230 |
| RLP-069-000011233 | to | RLP-069-000011234 |
| RLP-069-000011239 | to | RLP-069-000011240 |
| RLP-069-000011242 | to | RLP-069-000011242 |
| RLP-069-000011246 | to | RLP-069-000011247 |
| RLP-069-000011249 | to | RLP-069-000011255 |
| RLP-069-000011275 | to | RLP-069-000011293 |
| RLP-069-000011295 | to | RLP-069-000011295 |
| RLP-069-000011297 | to | RLP-069-000011297 |
| RLP-069-000011301 | to | RLP-069-000011301 |
| RLP-069-000011303 | to | RLP-069-000011308 |
| RLP-069-000011310 | to | RLP-069-000011310 |
| RLP-069-000011312 | to | RLP-069-000011321 |
| RLP-069-000011323 | to | RLP-069-000011323 |
| RLP-069-000011328 | to | RLP-069-000011332 |
| RLP-069-000011339 | to | RLP-069-000011339 |
| RLP-069-000011342 | to | RLP-069-000011345 |
| RLP-069-000011347 | to | RLP-069-000011347 |
| RLP-069-000011351 | to | RLP-069-000011355 |
| RLP-069-000011357 | to | RLP-069-000011360 |
| RLP-069-000011364 | to | RLP-069-000011364 |
| RLP-069-000011366 | to | RLP-069-000011366 |
| RLP-069-000011371 | to | RLP-069-000011376 |
| RLP-069-000011378 | to | RLP-069-000011379 |
| RLP-069-000011381 | to | RLP-069-000011382 |
| RLP-069-000011384 | to | RLP-069-000011403 |
| RLP-069-000011405 | to | RLP-069-000011406 |
| RLP-069-000011409 | to | RLP-069-000011409 |
| RLP-069-000011411 | to | RLP-069-000011411 |
| RLP-069-000011414 | to | RLP-069-000011420 |
| RLP-069-000011427 | to | RLP-069-000011427 |
| RLP-069-000011430 | to | RLP-069-000011430 |
| RLP-069-000011432 | to | RLP-069-000011435 |
| RLP-069-000011437 | to | RLP-069-000011438 |
| RLP-069-000011445 | to | RLP-069-000011449 |

| | | |
|---|---|---|
| RLP-069-000011455 | to | RLP-069-000011457 |
| RLP-069-000011459 | to | RLP-069-000011459 |
| RLP-069-000011461 | to | RLP-069-000011461 |
| RLP-069-000011463 | to | RLP-069-000011472 |
| RLP-069-000011477 | to | RLP-069-000011479 |
| RLP-069-000011485 | to | RLP-069-000011485 |
| RLP-069-000011487 | to | RLP-069-000011488 |
| RLP-069-000011494 | to | RLP-069-000011495 |
| RLP-069-000011498 | to | RLP-069-000011499 |
| RLP-069-000011502 | to | RLP-069-000011505 |
| RLP-069-000011507 | to | RLP-069-000011507 |
| RLP-069-000011510 | to | RLP-069-000011510 |
| RLP-069-000011517 | to | RLP-069-000011517 |
| RLP-069-000011519 | to | RLP-069-000011521 |
| RLP-069-000011524 | to | RLP-069-000011525 |
| RLP-069-000011527 | to | RLP-069-000011530 |
| RLP-069-000011535 | to | RLP-069-000011535 |
| RLP-069-000011537 | to | RLP-069-000011538 |
| RLP-069-000011540 | to | RLP-069-000011541 |
| RLP-069-000011543 | to | RLP-069-000011545 |
| RLP-069-000011551 | to | RLP-069-000011551 |
| RLP-069-000011553 | to | RLP-069-000011553 |
| RLP-069-000011555 | to | RLP-069-000011561 |
| RLP-069-000011563 | to | RLP-069-000011565 |
| RLP-069-000011567 | to | RLP-069-000011569 |
| RLP-069-000011576 | to | RLP-069-000011577 |
| RLP-069-000011581 | to | RLP-069-000011582 |
| RLP-069-000011587 | to | RLP-069-000011599 |
| RLP-069-000011603 | to | RLP-069-000011603 |
| RLP-069-000011605 | to | RLP-069-000011607 |
| RLP-069-000011609 | to | RLP-069-000011612 |
| RLP-069-000011614 | to | RLP-069-000011614 |
| RLP-069-000011617 | to | RLP-069-000011618 |
| RLP-069-000011627 | to | RLP-069-000011629 |
| RLP-069-000011636 | to | RLP-069-000011636 |
| RLP-069-000011640 | to | RLP-069-000011641 |
| RLP-069-000011643 | to | RLP-069-000011649 |
| RLP-069-000011652 | to | RLP-069-000011656 |
| RLP-069-000011658 | to | RLP-069-000011658 |
| RLP-069-000011660 | to | RLP-069-000011663 |
| RLP-069-000011668 | to | RLP-069-000011668 |
| RLP-069-000011670 | to | RLP-069-000011675 |
| RLP-069-000011678 | to | RLP-069-000011684 |
| RLP-069-000011688 | to | RLP-069-000011689 |

| | | |
|---|---|---|
| RLP-069-000011693 | to | RLP-069-000011693 |
| RLP-069-000011695 | to | RLP-069-000011697 |
| RLP-069-000011702 | to | RLP-069-000011704 |
| RLP-069-000011707 | to | RLP-069-000011711 |
| RLP-069-000011719 | to | RLP-069-000011723 |
| RLP-069-000011733 | to | RLP-069-000011734 |
| RLP-069-000011737 | to | RLP-069-000011745 |
| RLP-069-000011751 | to | RLP-069-000011751 |
| RLP-069-000011753 | to | RLP-069-000011753 |
| RLP-069-000011755 | to | RLP-069-000011757 |
| RLP-069-000011760 | to | RLP-069-000011760 |
| RLP-069-000011762 | to | RLP-069-000011764 |
| RLP-069-000011768 | to | RLP-069-000011773 |
| RLP-069-000011775 | to | RLP-069-000011777 |
| RLP-069-000011779 | to | RLP-069-000011779 |
| RLP-069-000011788 | to | RLP-069-000011790 |
| RLP-069-000011792 | to | RLP-069-000011801 |
| RLP-069-000011803 | to | RLP-069-000011804 |
| RLP-069-000011808 | to | RLP-069-000011808 |
| RLP-069-000011813 | to | RLP-069-000011815 |
| RLP-069-000011817 | to | RLP-069-000011821 |
| RLP-069-000011834 | to | RLP-069-000011834 |
| RLP-069-000011841 | to | RLP-069-000011846 |
| RLP-069-000011851 | to | RLP-069-000011851 |
| RLP-069-000011856 | to | RLP-069-000011859 |
| RLP-069-000011861 | to | RLP-069-000011863 |
| RLP-069-000011865 | to | RLP-069-000011865 |
| RLP-069-000011875 | to | RLP-069-000011875 |
| RLP-069-000011877 | to | RLP-069-000011877 |
| RLP-069-000011879 | to | RLP-069-000011895 |
| RLP-069-000011897 | to | RLP-069-000011897 |
| RLP-069-000011899 | to | RLP-069-000011904 |
| RLP-069-000011909 | to | RLP-069-000011912 |
| RLP-069-000011918 | to | RLP-069-000011920 |
| RLP-069-000011925 | to | RLP-069-000011926 |
| RLP-069-000011928 | to | RLP-069-000011928 |
| RLP-069-000011930 | to | RLP-069-000011935 |
| RLP-069-000011937 | to | RLP-069-000011937 |
| RLP-069-000011939 | to | RLP-069-000011940 |
| RLP-069-000011943 | to | RLP-069-000011944 |
| RLP-069-000011948 | to | RLP-069-000011950 |
| RLP-069-000011952 | to | RLP-069-000011952 |
| RLP-069-000011955 | to | RLP-069-000011955 |
| RLP-069-000011968 | to | RLP-069-000011968 |

| | | |
|---|---|---|
| RLP-069-000011972 | to | RLP-069-000011972 |
| RLP-069-000011981 | to | RLP-069-000011984 |
| RLP-069-000011986 | to | RLP-069-000011987 |
| RLP-069-000011990 | to | RLP-069-000011990 |
| RLP-069-000011992 | to | RLP-069-000011992 |
| RLP-069-000011995 | to | RLP-069-000011995 |
| RLP-069-000011997 | to | RLP-069-000011999 |
| RLP-069-000012001 | to | RLP-069-000012008 |
| RLP-069-000012010 | to | RLP-069-000012012 |
| RLP-069-000012017 | to | RLP-069-000012017 |
| RLP-069-000012024 | to | RLP-069-000012033 |
| RLP-069-000012035 | to | RLP-069-000012038 |
| RLP-069-000012041 | to | RLP-069-000012043 |
| RLP-069-000012046 | to | RLP-069-000012046 |
| RLP-069-000012049 | to | RLP-069-000012050 |
| RLP-069-000012053 | to | RLP-069-000012053 |
| RLP-069-000012058 | to | RLP-069-000012060 |
| RLP-069-000012063 | to | RLP-069-000012070 |
| RLP-069-000012072 | to | RLP-069-000012077 |
| RLP-069-000012079 | to | RLP-069-000012081 |
| RLP-069-000012084 | to | RLP-069-000012084 |
| RLP-069-000012086 | to | RLP-069-000012097 |
| RLP-069-000012099 | to | RLP-069-000012103 |
| RLP-069-000012108 | to | RLP-069-000012108 |
| RLP-069-000012110 | to | RLP-069-000012114 |
| RLP-069-000012117 | to | RLP-069-000012127 |
| RLP-069-000012132 | to | RLP-069-000012135 |
| RLP-069-000012139 | to | RLP-069-000012144 |
| RLP-069-000012146 | to | RLP-069-000012146 |
| RLP-069-000012148 | to | RLP-069-000012150 |
| RLP-069-000012154 | to | RLP-069-000012158 |
| RLP-069-000012160 | to | RLP-069-000012166 |
| RLP-069-000012169 | to | RLP-069-000012172 |
| RLP-069-000012174 | to | RLP-069-000012181 |
| RLP-069-000012184 | to | RLP-069-000012188 |
| RLP-069-000012190 | to | RLP-069-000012198 |
| RLP-069-000012200 | to | RLP-069-000012201 |
| RLP-069-000012203 | to | RLP-069-000012206 |
| RLP-069-000012208 | to | RLP-069-000012208 |
| RLP-069-000012212 | to | RLP-069-000012212 |
| RLP-069-000012215 | to | RLP-069-000012226 |
| RLP-069-000012229 | to | RLP-069-000012229 |
| RLP-069-000012231 | to | RLP-069-000012231 |
| RLP-069-000012233 | to | RLP-069-000012233 |

| | | |
|---|---|---|
| RLP-069-000012236 | to | RLP-069-000012236 |
| RLP-069-000012271 | to | RLP-069-000012272 |
| RLP-069-000012274 | to | RLP-069-000012274 |
| RLP-069-000012276 | to | RLP-069-000012277 |
| RLP-069-000012279 | to | RLP-069-000012279 |
| RLP-069-000012287 | to | RLP-069-000012288 |
| RLP-069-000012295 | to | RLP-069-000012296 |
| RLP-069-000012298 | to | RLP-069-000012301 |
| RLP-069-000012311 | to | RLP-069-000012326 |
| RLP-069-000012328 | to | RLP-069-000012328 |
| RLP-069-000012331 | to | RLP-069-000012336 |
| RLP-069-000012344 | to | RLP-069-000012348 |
| RLP-069-000012350 | to | RLP-069-000012355 |
| RLP-069-000012357 | to | RLP-069-000012357 |
| RLP-069-000012359 | to | RLP-069-000012363 |
| RLP-069-000012366 | to | RLP-069-000012370 |
| RLP-069-000012376 | to | RLP-069-000012376 |
| RLP-069-000012382 | to | RLP-069-000012397 |
| RLP-069-000012402 | to | RLP-069-000012403 |
| RLP-069-000012410 | to | RLP-069-000012411 |
| RLP-069-000012413 | to | RLP-069-000012416 |
| RLP-069-000012418 | to | RLP-069-000012418 |
| RLP-069-000012421 | to | RLP-069-000012421 |
| RLP-069-000012423 | to | RLP-069-000012425 |
| RLP-069-000012428 | to | RLP-069-000012429 |
| RLP-069-000012431 | to | RLP-069-000012437 |
| RLP-069-000012441 | to | RLP-069-000012442 |
| RLP-069-000012444 | to | RLP-069-000012445 |
| RLP-069-000012447 | to | RLP-069-000012449 |
| RLP-069-000012452 | to | RLP-069-000012452 |
| RLP-069-000012459 | to | RLP-069-000012460 |
| RLP-069-000012465 | to | RLP-069-000012465 |
| RLP-069-000012467 | to | RLP-069-000012471 |
| RLP-069-000012473 | to | RLP-069-000012475 |
| RLP-069-000012477 | to | RLP-069-000012483 |
| RLP-069-000012492 | to | RLP-069-000012494 |
| RLP-069-000012496 | to | RLP-069-000012496 |
| RLP-069-000012501 | to | RLP-069-000012502 |
| RLP-069-000012505 | to | RLP-069-000012510 |
| RLP-069-000012512 | to | RLP-069-000012512 |
| RLP-069-000012514 | to | RLP-069-000012514 |
| RLP-069-000012517 | to | RLP-069-000012519 |
| RLP-069-000012521 | to | RLP-069-000012525 |
| RLP-069-000012528 | to | RLP-069-000012528 |

| | | |
|---|---|---|
| RLP-069-000012534 | to | RLP-069-000012534 |
| RLP-069-000012536 | to | RLP-069-000012540 |
| RLP-069-000012543 | to | RLP-069-000012548 |
| RLP-069-000012550 | to | RLP-069-000012560 |
| RLP-069-000012565 | to | RLP-069-000012565 |
| RLP-069-000012567 | to | RLP-069-000012571 |
| RLP-069-000012573 | to | RLP-069-000012576 |
| RLP-069-000012578 | to | RLP-069-000012581 |
| RLP-069-000012588 | to | RLP-069-000012591 |
| RLP-069-000012596 | to | RLP-069-000012597 |
| RLP-069-000012599 | to | RLP-069-000012601 |
| RLP-069-000012605 | to | RLP-069-000012609 |
| RLP-069-000012611 | to | RLP-069-000012614 |
| RLP-069-000012619 | to | RLP-069-000012621 |
| RLP-069-000012623 | to | RLP-069-000012623 |
| RLP-069-000012625 | to | RLP-069-000012626 |
| RLP-069-000012628 | to | RLP-069-000012629 |
| RLP-069-000012631 | to | RLP-069-000012633 |
| RLP-069-000012635 | to | RLP-069-000012635 |
| RLP-069-000012638 | to | RLP-069-000012647 |
| RLP-069-000012656 | to | RLP-069-000012656 |
| RLP-069-000012658 | to | RLP-069-000012659 |
| RLP-069-000012661 | to | RLP-069-000012661 |
| RLP-069-000012665 | to | RLP-069-000012668 |
| RLP-069-000012671 | to | RLP-069-000012671 |
| RLP-069-000012673 | to | RLP-069-000012673 |
| RLP-069-000012676 | to | RLP-069-000012680 |
| RLP-069-000012682 | to | RLP-069-000012682 |
| RLP-069-000012685 | to | RLP-069-000012688 |
| RLP-069-000012693 | to | RLP-069-000012701 |
| RLP-069-000012703 | to | RLP-069-000012703 |
| RLP-069-000012705 | to | RLP-069-000012707 |
| RLP-069-000012709 | to | RLP-069-000012717 |
| RLP-069-000012719 | to | RLP-069-000012720 |
| RLP-069-000012725 | to | RLP-069-000012725 |
| RLP-069-000012728 | to | RLP-069-000012728 |
| RLP-069-000012731 | to | RLP-069-000012733 |
| RLP-069-000012736 | to | RLP-069-000012738 |
| RLP-069-000012740 | to | RLP-069-000012743 |
| RLP-069-000012745 | to | RLP-069-000012753 |
| RLP-069-000012755 | to | RLP-069-000012759 |
| RLP-069-000012761 | to | RLP-069-000012762 |
| RLP-069-000012764 | to | RLP-069-000012770 |
| RLP-069-000012772 | to | RLP-069-000012774 |

| | | |
|---|---|---|
| RLP-069-000012777 | to | RLP-069-000012781 |
| RLP-069-000012797 | to | RLP-069-000012797 |
| RLP-069-000012802 | to | RLP-069-000012806 |
| RLP-069-000012808 | to | RLP-069-000012812 |
| RLP-069-000012814 | to | RLP-069-000012815 |
| RLP-069-000012818 | to | RLP-069-000012818 |
| RLP-069-000012829 | to | RLP-069-000012829 |
| RLP-069-000012831 | to | RLP-069-000012833 |
| RLP-069-000012835 | to | RLP-069-000012840 |
| RLP-069-000012843 | to | RLP-069-000012847 |
| RLP-069-000012857 | to | RLP-069-000012861 |
| RLP-069-000012866 | to | RLP-069-000012867 |
| RLP-069-000012869 | to | RLP-069-000012871 |
| RLP-069-000012875 | to | RLP-069-000012875 |
| RLP-069-000012877 | to | RLP-069-000012878 |
| RLP-069-000012880 | to | RLP-069-000012894 |
| RLP-069-000012896 | to | RLP-069-000012896 |
| RLP-069-000012910 | to | RLP-069-000012913 |
| RLP-069-000012915 | to | RLP-069-000012915 |
| RLP-069-000012918 | to | RLP-069-000012935 |
| RLP-069-000012940 | to | RLP-069-000012940 |
| RLP-069-000012953 | to | RLP-069-000012969 |
| RLP-069-000012974 | to | RLP-069-000012980 |
| RLP-069-000012983 | to | RLP-069-000013001 |
| RLP-069-000013009 | to | RLP-069-000013009 |
| RLP-069-000013012 | to | RLP-069-000013012 |
| RLP-069-000013016 | to | RLP-069-000013018 |
| RLP-069-000013024 | to | RLP-069-000013029 |
| RLP-069-000013033 | to | RLP-069-000013035 |
| RLP-069-000013039 | to | RLP-069-000013039 |
| RLP-069-000013043 | to | RLP-069-000013046 |
| RLP-069-000013048 | to | RLP-069-000013049 |
| RLP-069-000013051 | to | RLP-069-000013051 |
| RLP-069-000013053 | to | RLP-069-000013055 |
| RLP-069-000013058 | to | RLP-069-000013060 |
| RLP-069-000013065 | to | RLP-069-000013068 |
| RLP-069-000013070 | to | RLP-069-000013079 |
| RLP-069-000013083 | to | RLP-069-000013083 |
| RLP-069-000013089 | to | RLP-069-000013091 |
| RLP-069-000013094 | to | RLP-069-000013094 |
| RLP-069-000013096 | to | RLP-069-000013098 |
| RLP-069-000013101 | to | RLP-069-000013135 |
| RLP-069-000013137 | to | RLP-069-000013137 |
| RLP-069-000013141 | to | RLP-069-000013147 |

| | | |
|---|---|---|
| RLP-069-000013149 | to | RLP-069-000013149 |
| RLP-069-000013152 | to | RLP-069-000013152 |
| RLP-069-000013154 | to | RLP-069-000013154 |
| RLP-069-000013156 | to | RLP-069-000013157 |
| RLP-069-000013159 | to | RLP-069-000013160 |
| RLP-069-000013162 | to | RLP-069-000013162 |
| RLP-069-000013164 | to | RLP-069-000013165 |
| RLP-069-000013168 | to | RLP-069-000013173 |
| RLP-069-000013176 | to | RLP-069-000013187 |
| RLP-069-000013189 | to | RLP-069-000013191 |
| RLP-069-000013193 | to | RLP-069-000013195 |
| RLP-069-000013197 | to | RLP-069-000013197 |
| RLP-069-000013201 | to | RLP-069-000013206 |
| RLP-069-000013208 | to | RLP-069-000013223 |
| RLP-069-000013226 | to | RLP-069-000013231 |
| RLP-069-000013233 | to | RLP-069-000013235 |
| RLP-069-000013237 | to | RLP-069-000013237 |
| RLP-069-000013239 | to | RLP-069-000013241 |
| RLP-069-000013243 | to | RLP-069-000013263 |
| RLP-069-000013266 | to | RLP-069-000013278 |
| RLP-069-000013280 | to | RLP-069-000013280 |
| RLP-069-000013282 | to | RLP-069-000013287 |
| RLP-069-000013289 | to | RLP-069-000013294 |
| RLP-069-000013296 | to | RLP-069-000013300 |
| RLP-069-000013302 | to | RLP-069-000013305 |
| RLP-069-000013307 | to | RLP-069-000013312 |
| RLP-069-000013314 | to | RLP-069-000013317 |
| RLP-069-000013319 | to | RLP-069-000013326 |
| RLP-069-000013328 | to | RLP-069-000013331 |
| RLP-069-000013333 | to | RLP-069-000013334 |
| RLP-069-000013338 | to | RLP-069-000013339 |
| RLP-069-000013341 | to | RLP-069-000013345 |
| RLP-069-000013348 | to | RLP-069-000013350 |
| RLP-069-000013354 | to | RLP-069-000013354 |
| RLP-069-000013356 | to | RLP-069-000013356 |
| RLP-069-000013358 | to | RLP-069-000013359 |
| RLP-069-000013361 | to | RLP-069-000013364 |
| RLP-069-000013367 | to | RLP-069-000013367 |
| RLP-069-000013369 | to | RLP-069-000013382 |
| RLP-069-000013384 | to | RLP-069-000013405 |
| RLP-069-000013408 | to | RLP-069-000013409 |
| RLP-069-000013412 | to | RLP-069-000013417 |
| RLP-069-000013420 | to | RLP-069-000013420 |
| RLP-069-000013426 | to | RLP-069-000013429 |

| | | |
|---|---|---|
| RLP-069-000013434 | to | RLP-069-000013438 |
| RLP-069-000013440 | to | RLP-069-000013444 |
| RLP-069-000013446 | to | RLP-069-000013448 |
| RLP-069-000013450 | to | RLP-069-000013465 |
| RLP-069-000013472 | to | RLP-069-000013478 |
| RLP-069-000013480 | to | RLP-069-000013503 |
| RLP-069-000013505 | to | RLP-069-000013506 |
| RLP-069-000013508 | to | RLP-069-000013508 |
| RLP-069-000013510 | to | RLP-069-000013510 |
| RLP-069-000013514 | to | RLP-069-000013523 |
| RLP-069-000013526 | to | RLP-069-000013526 |
| RLP-069-000013528 | to | RLP-069-000013530 |
| RLP-069-000013532 | to | RLP-069-000013539 |
| RLP-069-000013543 | to | RLP-069-000013545 |
| RLP-069-000013547 | to | RLP-069-000013549 |
| RLP-069-000013557 | to | RLP-069-000013557 |
| RLP-069-000013561 | to | RLP-069-000013577 |
| RLP-069-000013579 | to | RLP-069-000013579 |
| RLP-069-000013581 | to | RLP-069-000013583 |
| RLP-069-000013585 | to | RLP-069-000013607 |
| RLP-069-000013610 | to | RLP-069-000013625 |
| RLP-069-000013627 | to | RLP-069-000013627 |
| RLP-069-000013632 | to | RLP-069-000013637 |
| RLP-069-000013639 | to | RLP-069-000013640 |
| RLP-069-000013643 | to | RLP-069-000013648 |
| RLP-069-000013650 | to | RLP-069-000013653 |
| RLP-069-000013655 | to | RLP-069-000013655 |
| RLP-069-000013657 | to | RLP-069-000013657 |
| RLP-069-000013662 | to | RLP-069-000013665 |
| RLP-069-000013667 | to | RLP-069-000013669 |
| RLP-069-000013671 | to | RLP-069-000013674 |
| RLP-069-000013677 | to | RLP-069-000013677 |
| RLP-069-000013680 | to | RLP-069-000013680 |
| RLP-069-000013686 | to | RLP-069-000013694 |
| RLP-069-000013696 | to | RLP-069-000013696 |
| RLP-069-000013698 | to | RLP-069-000013698 |
| RLP-069-000013702 | to | RLP-069-000013702 |
| RLP-069-000013705 | to | RLP-069-000013705 |
| RLP-069-000013709 | to | RLP-069-000013710 |
| RLP-069-000013712 | to | RLP-069-000013712 |
| RLP-069-000013715 | to | RLP-069-000013715 |
| RLP-069-000013720 | to | RLP-069-000013720 |
| RLP-069-000013722 | to | RLP-069-000013734 |
| RLP-069-000013742 | to | RLP-069-000013742 |

| | | |
|---|---|---|
| RLP-069-000013747 | to | RLP-069-000013748 |
| RLP-069-000013780 | to | RLP-069-000013783 |
| RLP-069-000013785 | to | RLP-069-000013785 |
| RLP-069-000013787 | to | RLP-069-000013788 |
| RLP-069-000013790 | to | RLP-069-000013795 |
| RLP-069-000013798 | to | RLP-069-000013798 |
| RLP-069-000013805 | to | RLP-069-000013805 |
| RLP-069-000013807 | to | RLP-069-000013807 |
| RLP-069-000013812 | to | RLP-069-000013823 |
| RLP-069-000013825 | to | RLP-069-000013826 |
| RLP-069-000013828 | to | RLP-069-000013828 |
| RLP-069-000013843 | to | RLP-069-000013844 |
| RLP-069-000013846 | to | RLP-069-000013849 |
| RLP-069-000013851 | to | RLP-069-000013852 |
| RLP-069-000013854 | to | RLP-069-000013854 |
| RLP-069-000013856 | to | RLP-069-000013856 |
| RLP-069-000013893 | to | RLP-069-000013897 |
| RLP-069-000013899 | to | RLP-069-000013901 |
| RLP-069-000013903 | to | RLP-069-000013903 |
| RLP-069-000013905 | to | RLP-069-000013906 |
| RLP-069-000013910 | to | RLP-069-000013914 |
| RLP-069-000013917 | to | RLP-069-000013920 |
| RLP-069-000013923 | to | RLP-069-000013924 |
| RLP-069-000013926 | to | RLP-069-000013932 |
| RLP-069-000013937 | to | RLP-069-000013937 |
| RLP-069-000013944 | to | RLP-069-000013946 |
| RLP-069-000013950 | to | RLP-069-000013950 |
| RLP-069-000013952 | to | RLP-069-000013953 |
| RLP-069-000013957 | to | RLP-069-000013961 |
| RLP-069-000013963 | to | RLP-069-000013965 |
| RLP-069-000013970 | to | RLP-069-000013972 |
| RLP-069-000013976 | to | RLP-069-000013976 |
| RLP-069-000013987 | to | RLP-069-000013995 |
| RLP-069-000013998 | to | RLP-069-000013999 |
| RLP-069-000014001 | to | RLP-069-000014001 |
| RLP-069-000014004 | to | RLP-069-000014012 |
| RLP-069-000014014 | to | RLP-069-000014016 |
| RLP-069-000014018 | to | RLP-069-000014018 |
| RLP-069-000014020 | to | RLP-069-000014020 |
| RLP-069-000014022 | to | RLP-069-000014026 |
| RLP-069-000014029 | to | RLP-069-000014034 |
| RLP-069-000014042 | to | RLP-069-000014048 |
| RLP-069-000014052 | to | RLP-069-000014055 |
| RLP-069-000014058 | to | RLP-069-000014058 |

| | | |
|---|---|---|
| RLP-069-000014060 | to | RLP-069-000014060 |
| RLP-069-000014062 | to | RLP-069-000014075 |
| RLP-069-000014078 | to | RLP-069-000014078 |
| RLP-069-000014082 | to | RLP-069-000014083 |
| RLP-069-000014085 | to | RLP-069-000014089 |
| RLP-069-000014091 | to | RLP-069-000014092 |
| RLP-069-000014094 | to | RLP-069-000014102 |
| RLP-069-000014104 | to | RLP-069-000014105 |
| RLP-069-000014107 | to | RLP-069-000014119 |
| RLP-069-000014121 | to | RLP-069-000014121 |
| RLP-069-000014124 | to | RLP-069-000014127 |
| RLP-069-000014130 | to | RLP-069-000014142 |
| RLP-069-000014145 | to | RLP-069-000014147 |
| RLP-069-000014149 | to | RLP-069-000014152 |
| RLP-069-000014154 | to | RLP-069-000014165 |
| RLP-069-000014167 | to | RLP-069-000014182 |
| RLP-069-000014189 | to | RLP-069-000014190 |
| RLP-069-000014192 | to | RLP-069-000014192 |
| RLP-069-000014194 | to | RLP-069-000014194 |
| RLP-069-000014198 | to | RLP-069-000014198 |
| RLP-069-000014203 | to | RLP-069-000014203 |
| RLP-069-000014205 | to | RLP-069-000014207 |
| RLP-069-000014217 | to | RLP-069-000014219 |
| RLP-069-000014221 | to | RLP-069-000014221 |
| RLP-069-000014223 | to | RLP-069-000014227 |
| RLP-069-000014229 | to | RLP-069-000014244 |
| RLP-069-000014258 | to | RLP-069-000014260 |
| RLP-069-000014262 | to | RLP-069-000014263 |
| RLP-069-000014265 | to | RLP-069-000014268 |
| RLP-069-000014270 | to | RLP-069-000014276 |
| RLP-069-000014280 | to | RLP-069-000014281 |
| RLP-069-000014283 | to | RLP-069-000014284 |
| RLP-069-000014288 | to | RLP-069-000014288 |
| RLP-069-000014291 | to | RLP-069-000014291 |
| RLP-069-000014303 | to | RLP-069-000014303 |
| RLP-069-000014305 | to | RLP-069-000014306 |
| RLP-069-000014310 | to | RLP-069-000014316 |
| RLP-069-000014318 | to | RLP-069-000014326 |
| RLP-069-000014328 | to | RLP-069-000014328 |
| RLP-069-000014330 | to | RLP-069-000014332 |
| RLP-069-000014334 | to | RLP-069-000014340 |
| RLP-069-000014343 | to | RLP-069-000014344 |
| RLP-069-000014353 | to | RLP-069-000014360 |
| RLP-069-000014370 | to | RLP-069-000014372 |

| | | |
|---|---|---|
| RLP-069-000014374 | to | RLP-069-000014379 |
| RLP-069-000014381 | to | RLP-069-000014385 |
| RLP-069-000014388 | to | RLP-069-000014389 |
| RLP-069-000014391 | to | RLP-069-000014391 |
| RLP-069-000014393 | to | RLP-069-000014393 |
| RLP-069-000014395 | to | RLP-069-000014399 |
| RLP-069-000014406 | to | RLP-069-000014407 |
| RLP-069-000014409 | to | RLP-069-000014409 |
| RLP-069-000014411 | to | RLP-069-000014413 |
| RLP-069-000014417 | to | RLP-069-000014426 |
| RLP-069-000014428 | to | RLP-069-000014428 |
| RLP-069-000014430 | to | RLP-069-000014433 |
| RLP-069-000014438 | to | RLP-069-000014438 |
| RLP-069-000014440 | to | RLP-069-000014440 |
| RLP-069-000014443 | to | RLP-069-000014445 |
| RLP-069-000014447 | to | RLP-069-000014453 |
| RLP-069-000014455 | to | RLP-069-000014463 |
| RLP-069-000014465 | to | RLP-069-000014471 |
| RLP-069-000014473 | to | RLP-069-000014486 |
| RLP-069-000014490 | to | RLP-069-000014490 |
| RLP-069-000014492 | to | RLP-069-000014493 |
| RLP-069-000014495 | to | RLP-069-000014511 |
| RLP-069-000014515 | to | RLP-069-000014515 |
| RLP-069-000014517 | to | RLP-069-000014524 |
| RLP-069-000014528 | to | RLP-069-000014528 |
| RLP-069-000014532 | to | RLP-069-000014535 |
| RLP-069-000014537 | to | RLP-069-000014537 |
| RLP-069-000014539 | to | RLP-069-000014539 |
| RLP-069-000014544 | to | RLP-069-000014546 |
| RLP-069-000014550 | to | RLP-069-000014552 |
| RLP-069-000014557 | to | RLP-069-000014574 |
| RLP-069-000014576 | to | RLP-069-000014578 |
| RLP-069-000014585 | to | RLP-069-000014585 |
| RLP-069-000014587 | to | RLP-069-000014594 |
| RLP-069-000014599 | to | RLP-069-000014602 |
| RLP-069-000014604 | to | RLP-069-000014606 |
| RLP-069-000014609 | to | RLP-069-000014613 |
| RLP-069-000014618 | to | RLP-069-000014627 |
| RLP-069-000014630 | to | RLP-069-000014631 |
| RLP-069-000014635 | to | RLP-069-000014641 |
| RLP-069-000014652 | to | RLP-069-000014652 |
| RLP-069-000014656 | to | RLP-069-000014660 |
| RLP-069-000014664 | to | RLP-069-000014665 |
| RLP-069-000014668 | to | RLP-069-000014671 |

| | | |
|---|---|---|
| RLP-069-000014677 | to | RLP-069-000014678 |
| RLP-069-000014683 | to | RLP-069-000014684 |
| RLP-069-000014686 | to | RLP-069-000014692 |
| RLP-069-000014695 | to | RLP-069-000014695 |
| RLP-069-000014698 | to | RLP-069-000014698 |
| RLP-069-000014700 | to | RLP-069-000014701 |
| RLP-069-000014704 | to | RLP-069-000014709 |
| RLP-069-000014711 | to | RLP-069-000014726 |
| RLP-069-000014728 | to | RLP-069-000014735 |
| RLP-069-000014737 | to | RLP-069-000014746 |
| RLP-069-000014748 | to | RLP-069-000014748 |
| RLP-069-000014750 | to | RLP-069-000014750 |
| RLP-069-000014752 | to | RLP-069-000014753 |
| RLP-069-000014756 | to | RLP-069-000014756 |
| RLP-069-000014762 | to | RLP-069-000014769 |
| RLP-069-000014777 | to | RLP-069-000014778 |
| RLP-069-000014780 | to | RLP-069-000014781 |
| RLP-069-000014783 | to | RLP-069-000014786 |
| RLP-069-000014794 | to | RLP-069-000014799 |
| RLP-069-000014803 | to | RLP-069-000014806 |
| RLP-069-000014809 | to | RLP-069-000014811 |
| RLP-069-000014813 | to | RLP-069-000014820 |
| RLP-069-000014826 | to | RLP-069-000014826 |
| RLP-069-000014828 | to | RLP-069-000014837 |
| RLP-069-000014840 | to | RLP-069-000014840 |
| RLP-069-000014842 | to | RLP-069-000014844 |
| RLP-069-000014846 | to | RLP-069-000014853 |
| RLP-069-000014856 | to | RLP-069-000014857 |
| RLP-069-000014861 | to | RLP-069-000014865 |
| RLP-069-000014867 | to | RLP-069-000014891 |
| RLP-069-000014894 | to | RLP-069-000014901 |
| RLP-069-000014903 | to | RLP-069-000014915 |
| RLP-069-000014917 | to | RLP-069-000014930 |
| RLP-069-000014932 | to | RLP-069-000014956 |
| RLP-069-000014965 | to | RLP-069-000014966 |
| RLP-069-000014968 | to | RLP-069-000014968 |
| RLP-069-000014970 | to | RLP-069-000014975 |
| RLP-069-000014977 | to | RLP-069-000014977 |
| RLP-069-000014979 | to | RLP-069-000014984 |
| RLP-069-000014986 | to | RLP-069-000014986 |
| RLP-069-000014988 | to | RLP-069-000014989 |
| RLP-069-000014991 | to | RLP-069-000014996 |
| RLP-069-000015003 | to | RLP-069-000015004 |
| RLP-069-000015009 | to | RLP-069-000015013 |

| | | |
|---|---|---|
| RLP-069-000015015 | to | RLP-069-000015031 |
| RLP-069-000015033 | to | RLP-069-000015036 |
| RLP-069-000015040 | to | RLP-069-000015040 |
| RLP-069-000015042 | to | RLP-069-000015042 |
| RLP-069-000015044 | to | RLP-069-000015045 |
| RLP-069-000015047 | to | RLP-069-000015050 |
| RLP-069-000015053 | to | RLP-069-000015053 |
| RLP-069-000015056 | to | RLP-069-000015061 |
| RLP-069-000015064 | to | RLP-069-000015068 |
| RLP-069-000015070 | to | RLP-069-000015070 |
| RLP-069-000015072 | to | RLP-069-000015076 |
| RLP-069-000015079 | to | RLP-069-000015083 |
| RLP-069-000015086 | to | RLP-069-000015088 |
| RLP-069-000015090 | to | RLP-069-000015095 |
| RLP-069-000015097 | to | RLP-069-000015100 |
| RLP-069-000015102 | to | RLP-069-000015113 |
| RLP-069-000015115 | to | RLP-069-000015115 |
| RLP-069-000015122 | to | RLP-069-000015131 |
| RLP-069-000015133 | to | RLP-069-000015139 |
| RLP-069-000015141 | to | RLP-069-000015141 |
| RLP-069-000015143 | to | RLP-069-000015146 |
| RLP-069-000015148 | to | RLP-069-000015149 |
| RLP-069-000015151 | to | RLP-069-000015156 |
| RLP-069-000015159 | to | RLP-069-000015176 |
| RLP-069-000015179 | to | RLP-069-000015183 |
| RLP-069-000015185 | to | RLP-069-000015192 |
| RLP-069-000015194 | to | RLP-069-000015195 |
| RLP-069-000015199 | to | RLP-069-000015203 |
| RLP-069-000015206 | to | RLP-069-000015209 |
| RLP-069-000015211 | to | RLP-069-000015213 |
| RLP-069-000015215 | to | RLP-069-000015217 |
| RLP-069-000015219 | to | RLP-069-000015221 |
| RLP-069-000015223 | to | RLP-069-000015225 |
| RLP-069-000015227 | to | RLP-069-000015227 |
| RLP-069-000015229 | to | RLP-069-000015229 |
| RLP-069-000015231 | to | RLP-069-000015241 |
| RLP-069-000015243 | to | RLP-069-000015244 |
| RLP-069-000015249 | to | RLP-069-000015249 |
| RLP-069-000015251 | to | RLP-069-000015253 |
| RLP-069-000015260 | to | RLP-069-000015260 |
| RLP-069-000015264 | to | RLP-069-000015269 |
| RLP-069-000015271 | to | RLP-069-000015273 |
| RLP-069-000015275 | to | RLP-069-000015277 |
| RLP-069-000015279 | to | RLP-069-000015279 |

| | | |
|---|---|---|
| RLP-069-000015281 | to | RLP-069-000015285 |
| RLP-069-000015287 | to | RLP-069-000015290 |
| RLP-069-000015293 | to | RLP-069-000015294 |
| RLP-069-000015298 | to | RLP-069-000015298 |
| RLP-069-000015300 | to | RLP-069-000015301 |
| RLP-069-000015303 | to | RLP-069-000015306 |
| RLP-069-000015308 | to | RLP-069-000015311 |
| RLP-069-000015316 | to | RLP-069-000015317 |
| RLP-069-000015320 | to | RLP-069-000015320 |
| RLP-069-000015322 | to | RLP-069-000015322 |
| RLP-069-000015331 | to | RLP-069-000015335 |
| RLP-069-000015337 | to | RLP-069-000015339 |
| RLP-069-000015341 | to | RLP-069-000015348 |
| RLP-069-000015351 | to | RLP-069-000015351 |
| RLP-069-000015354 | to | RLP-069-000015363 |
| RLP-069-000015366 | to | RLP-069-000015367 |
| RLP-069-000015369 | to | RLP-069-000015369 |
| RLP-069-000015372 | to | RLP-069-000015373 |
| RLP-069-000015377 | to | RLP-069-000015381 |
| RLP-069-000015383 | to | RLP-069-000015391 |
| RLP-069-000015393 | to | RLP-069-000015403 |
| RLP-069-000015405 | to | RLP-069-000015407 |
| RLP-069-000015410 | to | RLP-069-000015410 |
| RLP-069-000015412 | to | RLP-069-000015415 |
| RLP-069-000015417 | to | RLP-069-000015419 |
| RLP-069-000015425 | to | RLP-069-000015425 |
| RLP-069-000015427 | to | RLP-069-000015427 |
| RLP-069-000015430 | to | RLP-069-000015431 |
| RLP-069-000015437 | to | RLP-069-000015437 |
| RLP-069-000015439 | to | RLP-069-000015443 |
| RLP-069-000015445 | to | RLP-069-000015450 |
| RLP-069-000015452 | to | RLP-069-000015459 |
| RLP-069-000015462 | to | RLP-069-000015462 |
| RLP-069-000015465 | to | RLP-069-000015467 |
| RLP-069-000015469 | to | RLP-069-000015474 |
| RLP-069-000015476 | to | RLP-069-000015505 |
| RLP-069-000015507 | to | RLP-069-000015509 |
| RLP-069-000015511 | to | RLP-069-000015515 |
| RLP-069-000015517 | to | RLP-069-000015519 |
| RLP-069-000015522 | to | RLP-069-000015523 |
| RLP-069-000015529 | to | RLP-069-000015529 |
| RLP-069-000015534 | to | RLP-069-000015540 |
| RLP-069-000015543 | to | RLP-069-000015543 |
| RLP-069-000015546 | to | RLP-069-000015546 |

| | | |
|---|---|---|
| RLP-069-000015550 | to | RLP-069-000015564 |
| RLP-069-000015566 | to | RLP-069-000015566 |
| RLP-069-000015569 | to | RLP-069-000015569 |
| RLP-069-000015571 | to | RLP-069-000015572 |
| RLP-069-000015574 | to | RLP-069-000015577 |
| RLP-069-000015579 | to | RLP-069-000015582 |
| RLP-069-000015587 | to | RLP-069-000015587 |
| RLP-069-000015589 | to | RLP-069-000015590 |
| RLP-069-000015596 | to | RLP-069-000015599 |
| RLP-069-000015601 | to | RLP-069-000015611 |
| RLP-069-000015613 | to | RLP-069-000015613 |
| RLP-069-000015615 | to | RLP-069-000015619 |
| RLP-069-000015621 | to | RLP-069-000015638 |
| RLP-069-000015640 | to | RLP-069-000015650 |
| RLP-069-000015653 | to | RLP-069-000015660 |
| RLP-069-000015662 | to | RLP-069-000015672 |
| RLP-069-000015674 | to | RLP-069-000015680 |
| RLP-069-000015682 | to | RLP-069-000015683 |
| RLP-069-000015685 | to | RLP-069-000015686 |
| RLP-069-000015688 | to | RLP-069-000015690 |
| RLP-069-000015692 | to | RLP-069-000015692 |
| RLP-069-000015694 | to | RLP-069-000015699 |
| RLP-069-000015702 | to | RLP-069-000015715 |
| RLP-069-000015717 | to | RLP-069-000015752 |
| RLP-069-000015754 | to | RLP-069-000015755 |
| RLP-069-000015757 | to | RLP-069-000015796 |
| RLP-069-000015800 | to | RLP-069-000015813 |
| RLP-069-000015815 | to | RLP-069-000015816 |
| RLP-069-000015818 | to | RLP-069-000015828 |
| RLP-069-000015831 | to | RLP-069-000015832 |
| RLP-069-000015835 | to | RLP-069-000015835 |
| RLP-069-000015837 | to | RLP-069-000015838 |
| RLP-069-000015847 | to | RLP-069-000015849 |
| RLP-069-000015855 | to | RLP-069-000015873 |
| RLP-069-000015876 | to | RLP-069-000015876 |
| RLP-069-000015880 | to | RLP-069-000015886 |
| RLP-069-000015888 | to | RLP-069-000015889 |
| RLP-069-000015891 | to | RLP-069-000015896 |
| RLP-069-000015901 | to | RLP-069-000015906 |
| RLP-069-000015909 | to | RLP-069-000015909 |
| RLP-069-000015914 | to | RLP-069-000015916 |
| RLP-069-000015922 | to | RLP-069-000015928 |
| RLP-069-000015930 | to | RLP-069-000015932 |
| RLP-069-000015935 | to | RLP-069-000015935 |

| | | |
|---|---|---|
| RLP-069-000015937 | to | RLP-069-000015937 |
| RLP-069-000015947 | to | RLP-069-000015965 |
| RLP-069-000015968 | to | RLP-069-000015970 |
| RLP-069-000015972 | to | RLP-069-000015972 |
| RLP-069-000015975 | to | RLP-069-000015978 |
| RLP-069-000015980 | to | RLP-069-000015983 |
| RLP-069-000015985 | to | RLP-069-000015985 |
| RLP-069-000015988 | to | RLP-069-000015990 |
| RLP-069-000016009 | to | RLP-069-000016009 |
| RLP-069-000016012 | to | RLP-069-000016012 |
| RLP-069-000016014 | to | RLP-069-000016018 |
| RLP-069-000016020 | to | RLP-069-000016027 |
| RLP-069-000016029 | to | RLP-069-000016032 |
| RLP-069-000016034 | to | RLP-069-000016035 |
| RLP-069-000016037 | to | RLP-069-000016040 |
| RLP-069-000016042 | to | RLP-069-000016043 |
| RLP-069-000016049 | to | RLP-069-000016049 |
| RLP-069-000016051 | to | RLP-069-000016069 |
| RLP-069-000016071 | to | RLP-069-000016073 |
| RLP-069-000016076 | to | RLP-069-000016079 |
| RLP-069-000016083 | to | RLP-069-000016094 |
| RLP-069-000016096 | to | RLP-069-000016104 |
| RLP-069-000016108 | to | RLP-069-000016112 |
| RLP-069-000016114 | to | RLP-069-000016115 |
| RLP-069-000016118 | to | RLP-069-000016118 |
| RLP-069-000016120 | to | RLP-069-000016124 |
| RLP-069-000016126 | to | RLP-069-000016130 |
| RLP-069-000016133 | to | RLP-069-000016138 |
| RLP-069-000016140 | to | RLP-069-000016140 |
| RLP-069-000016142 | to | RLP-069-000016146 |
| RLP-069-000016148 | to | RLP-069-000016150 |
| RLP-069-000016152 | to | RLP-069-000016152 |
| RLP-069-000016155 | to | RLP-069-000016157 |
| RLP-069-000016160 | to | RLP-069-000016161 |
| RLP-069-000016164 | to | RLP-069-000016164 |
| RLP-069-000016181 | to | RLP-069-000016181 |
| RLP-069-000016183 | to | RLP-069-000016186 |
| RLP-069-000016194 | to | RLP-069-000016200 |
| RLP-069-000016202 | to | RLP-069-000016202 |
| RLP-069-000016206 | to | RLP-069-000016207 |
| RLP-069-000016209 | to | RLP-069-000016216 |
| RLP-069-000016218 | to | RLP-069-000016220 |
| RLP-069-000016223 | to | RLP-069-000016234 |
| RLP-069-000016236 | to | RLP-069-000016238 |

| | | |
|---|---|---|
| RLP-069-000016241 | to | RLP-069-000016245 |
| RLP-069-000016247 | to | RLP-069-000016250 |
| RLP-069-000016252 | to | RLP-069-000016255 |
| RLP-069-000016258 | to | RLP-069-000016258 |
| RLP-069-000016261 | to | RLP-069-000016261 |
| RLP-069-000016265 | to | RLP-069-000016265 |
| RLP-069-000016267 | to | RLP-069-000016270 |
| RLP-069-000016272 | to | RLP-069-000016277 |
| RLP-069-000016279 | to | RLP-069-000016280 |
| RLP-069-000016282 | to | RLP-069-000016283 |
| RLP-069-000016285 | to | RLP-069-000016290 |
| RLP-069-000016293 | to | RLP-069-000016296 |
| RLP-069-000016305 | to | RLP-069-000016306 |
| RLP-069-000016310 | to | RLP-069-000016310 |
| RLP-069-000016312 | to | RLP-069-000016319 |
| RLP-069-000016322 | to | RLP-069-000016331 |
| RLP-069-000016335 | to | RLP-069-000016335 |
| RLP-069-000016337 | to | RLP-069-000016337 |
| RLP-069-000016339 | to | RLP-069-000016341 |
| RLP-069-000016343 | to | RLP-069-000016345 |
| RLP-069-000016347 | to | RLP-069-000016348 |
| RLP-069-000016350 | to | RLP-069-000016352 |
| RLP-069-000016354 | to | RLP-069-000016355 |
| RLP-069-000016357 | to | RLP-069-000016360 |
| RLP-069-000016364 | to | RLP-069-000016397 |
| RLP-069-000016402 | to | RLP-069-000016403 |
| RLP-069-000016407 | to | RLP-069-000016407 |
| RLP-069-000016409 | to | RLP-069-000016420 |
| RLP-069-000016422 | to | RLP-069-000016425 |
| RLP-069-000016427 | to | RLP-069-000016427 |
| RLP-069-000016430 | to | RLP-069-000016447 |
| RLP-069-000016449 | to | RLP-069-000016451 |
| RLP-069-000016454 | to | RLP-069-000016455 |
| RLP-069-000016457 | to | RLP-069-000016457 |
| RLP-069-000016460 | to | RLP-069-000016463 |
| RLP-069-000016466 | to | RLP-069-000016479 |
| RLP-069-000016481 | to | RLP-069-000016485 |
| RLP-069-000016487 | to | RLP-069-000016493 |
| RLP-069-000016495 | to | RLP-069-000016500 |
| RLP-069-000016503 | to | RLP-069-000016504 |
| RLP-069-000016506 | to | RLP-069-000016513 |
| RLP-069-000016520 | to | RLP-069-000016536 |
| RLP-069-000016538 | to | RLP-069-000016538 |
| RLP-069-000016540 | to | RLP-069-000016543 |

| | | |
|---|---|---|
| RLP-069-000016547 | to | RLP-069-000016550 |
| RLP-069-000016553 | to | RLP-069-000016554 |
| RLP-069-000016556 | to | RLP-069-000016558 |
| RLP-069-000016560 | to | RLP-069-000016562 |
| RLP-069-000016564 | to | RLP-069-000016576 |
| RLP-069-000016578 | to | RLP-069-000016586 |
| RLP-069-000016588 | to | RLP-069-000016589 |
| RLP-069-000016591 | to | RLP-069-000016596 |
| RLP-069-000016598 | to | RLP-069-000016619 |
| RLP-069-000016622 | to | RLP-069-000016624 |
| RLP-069-000016626 | to | RLP-069-000016630 |
| RLP-069-000016632 | to | RLP-069-000016635 |
| RLP-069-000016637 | to | RLP-069-000016638 |
| RLP-069-000016640 | to | RLP-069-000016663 |
| RLP-069-000016666 | to | RLP-069-000016693 |
| RLP-069-000016695 | to | RLP-069-000016701 |
| RLP-069-000016704 | to | RLP-069-000016705 |
| RLP-069-000016707 | to | RLP-069-000016713 |
| RLP-069-000016717 | to | RLP-069-000016717 |
| RLP-069-000016722 | to | RLP-069-000016725 |
| RLP-069-000016728 | to | RLP-069-000016728 |
| RLP-069-000016730 | to | RLP-069-000016731 |
| RLP-069-000016734 | to | RLP-069-000016735 |
| RLP-069-000016737 | to | RLP-069-000016737 |
| RLP-069-000016739 | to | RLP-069-000016742 |
| RLP-069-000016744 | to | RLP-069-000016751 |
| RLP-069-000016753 | to | RLP-069-000016763 |
| RLP-069-000016765 | to | RLP-069-000016768 |
| RLP-069-000016770 | to | RLP-069-000016778 |
| RLP-069-000016780 | to | RLP-069-000016783 |
| RLP-069-000016785 | to | RLP-069-000016790 |
| RLP-069-000016792 | to | RLP-069-000016804 |
| RLP-069-000016806 | to | RLP-069-000016813 |
| RLP-069-000016815 | to | RLP-069-000016815 |
| RLP-069-000016817 | to | RLP-069-000016818 |
| RLP-069-000016820 | to | RLP-069-000016865 |
| RLP-069-000016867 | to | RLP-069-000016872 |
| RLP-069-000016875 | to | RLP-069-000016881 |
| RLP-069-000016883 | to | RLP-069-000016889 |
| RLP-069-000016892 | to | RLP-069-000016904 |
| RLP-069-000016906 | to | RLP-069-000016910 |
| RLP-069-000016913 | to | RLP-069-000016914 |
| RLP-069-000016918 | to | RLP-069-000016918 |
| RLP-069-000016920 | to | RLP-069-000016928 |

| | | |
|---|---|---|
| RLP-069-000016930 | to | RLP-069-000016934 |
| RLP-069-000016936 | to | RLP-069-000016949 |
| RLP-069-000016951 | to | RLP-069-000016966 |
| RLP-069-000016968 | to | RLP-069-000016980 |
| RLP-069-000016985 | to | RLP-069-000016985 |
| RLP-069-000016990 | to | RLP-069-000016995 |
| RLP-069-000016997 | to | RLP-069-000016997 |
| RLP-069-000017000 | to | RLP-069-000017002 |
| RLP-069-000017004 | to | RLP-069-000017027 |
| RLP-069-000017030 | to | RLP-069-000017030 |
| RLP-069-000017034 | to | RLP-069-000017039 |
| RLP-069-000017041 | to | RLP-069-000017046 |
| RLP-069-000017048 | to | RLP-069-000017050 |
| RLP-069-000017053 | to | RLP-069-000017057 |
| RLP-069-000017060 | to | RLP-069-000017073 |
| RLP-069-000017079 | to | RLP-069-000017082 |
| RLP-069-000017092 | to | RLP-069-000017105 |
| RLP-069-000017109 | to | RLP-069-000017109 |
| RLP-069-000017111 | to | RLP-069-000017149 |
| RLP-069-000017151 | to | RLP-069-000017155 |
| RLP-069-000017167 | to | RLP-069-000017175 |
| RLP-069-000017180 | to | RLP-069-000017180 |
| RLP-069-000017182 | to | RLP-069-000017184 |
| RLP-069-000017189 | to | RLP-069-000017189 |
| RLP-069-000017193 | to | RLP-069-000017193 |
| RLP-069-000017197 | to | RLP-069-000017197 |
| RLP-069-000017199 | to | RLP-069-000017199 |
| RLP-069-000017201 | to | RLP-069-000017202 |
| RLP-069-000017218 | to | RLP-069-000017225 |
| RLP-069-000017227 | to | RLP-069-000017242 |
| RLP-069-000017244 | to | RLP-069-000017252 |
| RLP-069-000017255 | to | RLP-069-000017256 |
| RLP-069-000017261 | to | RLP-069-000017261 |
| RLP-069-000017263 | to | RLP-069-000017263 |
| RLP-069-000017265 | to | RLP-069-000017265 |
| RLP-069-000017267 | to | RLP-069-000017268 |
| RLP-069-000017270 | to | RLP-069-000017270 |
| RLP-069-000017272 | to | RLP-069-000017274 |
| RLP-069-000017277 | to | RLP-069-000017281 |
| RLP-069-000017283 | to | RLP-069-000017293 |
| RLP-069-000017295 | to | RLP-069-000017325 |
| RLP-069-000017329 | to | RLP-069-000017349 |
| RLP-069-000017356 | to | RLP-069-000017366 |
| RLP-069-000017369 | to | RLP-069-000017385 |

| | | |
|---|---|---|
| RLP-069-000017387 | to | RLP-069-000017395 |
| RLP-069-000017397 | to | RLP-069-000017423 |
| RLP-069-000017425 | to | RLP-069-000017429 |
| RLP-069-000017431 | to | RLP-069-000017462 |
| RLP-069-000017467 | to | RLP-069-000017467 |
| RLP-069-000017470 | to | RLP-069-000017474 |
| RLP-069-000017477 | to | RLP-069-000017500 |
| RLP-069-000017502 | to | RLP-069-000017505 |
| RLP-069-000017507 | to | RLP-069-000017578 |
| RLP-069-000017580 | to | RLP-069-000017611 |
| RLP-069-000017614 | to | RLP-069-000017620 |
| RLP-069-000017622 | to | RLP-069-000017622 |
| RLP-069-000017624 | to | RLP-069-000017626 |
| RLP-069-000017628 | to | RLP-069-000017666 |
| RLP-069-000017669 | to | RLP-069-000017684 |
| RLP-069-000017686 | to | RLP-069-000017714 |
| RLP-069-000017717 | to | RLP-069-000017803 |
| RLP-069-000017805 | to | RLP-069-000017832 |
| RLP-069-000017839 | to | RLP-069-000017853 |
| RLP-069-000017855 | to | RLP-069-000017855 |
| RLP-069-000017858 | to | RLP-069-000017859 |
| RLP-069-000017861 | to | RLP-069-000017886 |
| RLP-069-000017889 | to | RLP-069-000017889 |
| RLP-069-000017891 | to | RLP-069-000017894 |
| RLP-069-000017896 | to | RLP-069-000017916 |
| RLP-069-000017918 | to | RLP-069-000017919 |
| RLP-069-000017923 | to | RLP-069-000017943 |
| RLP-069-000017945 | to | RLP-069-000017950 |
| RLP-069-000017953 | to | RLP-069-000017969 |
| RLP-069-000017971 | to | RLP-069-000018021 |
| RLP-069-000018024 | to | RLP-069-000018050 |
| RLP-069-000018053 | to | RLP-069-000018053 |
| RLP-069-000018055 | to | RLP-069-000018082 |
| RLP-069-000018085 | to | RLP-069-000018087 |
| RLP-069-000018089 | to | RLP-069-000018094 |
| RLP-069-000018096 | to | RLP-069-000018135 |
| RLP-069-000018140 | to | RLP-069-000018141 |
| RLP-069-000018145 | to | RLP-069-000018180 |
| RLP-069-000018182 | to | RLP-069-000018186 |
| RLP-069-000018189 | to | RLP-069-000018201 |
| RLP-069-000018203 | to | RLP-069-000018204 |
| RLP-069-000018209 | to | RLP-069-000018215 |
| RLP-069-000018217 | to | RLP-069-000018240 |
| RLP-069-000018242 | to | RLP-069-000018249 |

| | | |
|---|---|---|
| RLP-069-000018251 | to | RLP-069-000018255 |
| RLP-069-000018258 | to | RLP-069-000018260 |
| RLP-069-000018262 | to | RLP-069-000018266 |
| RLP-069-000018269 | to | RLP-069-000018271 |
| RLP-069-000018273 | to | RLP-069-000018274 |
| RLP-069-000018276 | to | RLP-069-000018281 |
| RLP-069-000018289 | to | RLP-069-000018289 |
| RLP-069-000018294 | to | RLP-069-000018294 |
| RLP-069-000018301 | to | RLP-069-000018303 |
| RLP-069-000018308 | to | RLP-069-000018335 |
| RLP-069-000018337 | to | RLP-069-000018382 |
| RLP-069-000018384 | to | RLP-069-000018418 |
| RLP-069-000018420 | to | RLP-069-000018459 |
| RLP-069-000018461 | to | RLP-069-000018534 |
| RLP-069-000018537 | to | RLP-069-000018549 |
| RLP-069-000018551 | to | RLP-069-000018551 |
| RLP-069-000018553 | to | RLP-069-000018579 |
| RLP-069-000018581 | to | RLP-069-000018598 |
| RLP-069-000018602 | to | RLP-069-000018608 |
| RLP-069-000018610 | to | RLP-069-000018612 |
| RLP-069-000018614 | to | RLP-069-000018654 |
| RLP-069-000018656 | to | RLP-069-000018673 |
| RLP-069-000018686 | to | RLP-069-000018688 |
| RLP-069-000018693 | to | RLP-069-000018712 |
| RLP-069-000018718 | to | RLP-069-000018718 |
| RLP-069-000018721 | to | RLP-069-000018731 |
| RLP-069-000018733 | to | RLP-069-000018735 |
| RLP-069-000018738 | to | RLP-069-000018738 |
| RLP-069-000018742 | to | RLP-069-000018743 |
| RLP-069-000018745 | to | RLP-069-000018746 |
| RLP-069-000018764 | to | RLP-069-000018764 |
| RLP-069-000018772 | to | RLP-069-000018785 |
| RLP-069-000018788 | to | RLP-069-000018789 |
| RLP-069-000018791 | to | RLP-069-000018791 |
| RLP-069-000018793 | to | RLP-069-000018795 |
| RLP-069-000018800 | to | RLP-069-000018800 |
| RLP-069-000018814 | to | RLP-069-000018814 |
| RLP-069-000018817 | to | RLP-069-000018831 |
| RLP-069-000018833 | to | RLP-069-000018835 |
| RLP-069-000018837 | to | RLP-069-000018891 |
| RLP-069-000018893 | to | RLP-069-000018898 |
| RLP-069-000018901 | to | RLP-069-000018901 |
| RLP-069-000018903 | to | RLP-069-000018904 |
| RLP-069-000018906 | to | RLP-069-000018917 |

| | | |
|---|---|---|
| RLP-069-000018919 | to | RLP-069-000018932 |
| RLP-069-000018935 | to | RLP-069-000018944 |
| RLP-069-000018949 | to | RLP-069-000018949 |
| RLP-069-000018951 | to | RLP-069-000018953 |
| RLP-069-000018955 | to | RLP-069-000018970 |
| RLP-069-000018973 | to | RLP-069-000018978 |
| RLP-069-000018980 | to | RLP-069-000018986 |
| RLP-069-000018993 | to | RLP-069-000018996 |
| RLP-069-000019000 | to | RLP-069-000019009 |
| RLP-069-000019015 | to | RLP-069-000019015 |
| RLP-069-000019023 | to | RLP-069-000019031 |
| RLP-069-000019036 | to | RLP-069-000019041 |
| RLP-069-000019043 | to | RLP-069-000019076 |
| RLP-069-000019078 | to | RLP-069-000019084 |
| RLP-069-000019087 | to | RLP-069-000019089 |
| RLP-069-000019092 | to | RLP-069-000019094 |
| RLP-069-000019096 | to | RLP-069-000019106 |
| RLP-069-000019109 | to | RLP-069-000019111 |
| RLP-069-000019113 | to | RLP-069-000019114 |
| RLP-069-000019116 | to | RLP-069-000019116 |
| RLP-069-000019118 | to | RLP-069-000019118 |
| RLP-069-000019139 | to | RLP-069-000019178 |
| RLP-069-000019180 | to | RLP-069-000019187 |
| RLP-069-000019192 | to | RLP-069-000019193 |
| RLP-069-000019196 | to | RLP-069-000019196 |
| RLP-069-000019198 | to | RLP-069-000019201 |
| RLP-069-000019203 | to | RLP-069-000019203 |
| RLP-069-000019205 | to | RLP-069-000019208 |
| RLP-069-000019211 | to | RLP-069-000019214 |
| RLP-069-000019216 | to | RLP-069-000019218 |
| RLP-069-000019236 | to | RLP-069-000019237 |
| RLP-069-000019239 | to | RLP-069-000019239 |
| RLP-069-000019241 | to | RLP-069-000019241 |
| RLP-069-000019244 | to | RLP-069-000019244 |
| RLP-069-000019263 | to | RLP-069-000019269 |
| RLP-069-000019273 | to | RLP-069-000019273 |
| RLP-069-000019275 | to | RLP-069-000019277 |
| RLP-069-000019279 | to | RLP-069-000019280 |
| RLP-069-000019285 | to | RLP-069-000019321 |
| RLP-069-000019323 | to | RLP-069-000019345 |
| RLP-069-000019347 | to | RLP-069-000019355 |
| RLP-069-000019361 | to | RLP-069-000019375 |
| RLP-069-000019377 | to | RLP-069-000019378 |
| RLP-069-000019380 | to | RLP-069-000019382 |

| | | |
|---|---|---|
| RLP-069-000019385 | to | RLP-069-000019385 |
| RLP-069-000019387 | to | RLP-069-000019388 |
| RLP-069-000019391 | to | RLP-069-000019395 |
| RLP-069-000019397 | to | RLP-069-000019397 |
| RLP-069-000019399 | to | RLP-069-000019400 |
| RLP-069-000019409 | to | RLP-069-000019409 |
| RLP-069-000019412 | to | RLP-069-000019450 |
| RLP-069-000019452 | to | RLP-069-000019480 |
| RLP-069-000019486 | to | RLP-069-000019500 |
| RLP-069-000019502 | to | RLP-069-000019518 |
| RLP-069-000019521 | to | RLP-069-000019525 |
| RLP-069-000019529 | to | RLP-069-000019529 |
| RLP-069-000019531 | to | RLP-069-000019538 |
| RLP-069-000019544 | to | RLP-069-000019544 |
| RLP-069-000019546 | to | RLP-069-000019549 |
| RLP-069-000019552 | to | RLP-069-000019552 |
| RLP-069-000019555 | to | RLP-069-000019566 |
| RLP-069-000019569 | to | RLP-069-000019578 |
| RLP-069-000019580 | to | RLP-069-000019582 |
| RLP-069-000019588 | to | RLP-069-000019605 |
| RLP-069-000019607 | to | RLP-069-000019609 |
| RLP-069-000019612 | to | RLP-069-000019616 |
| RLP-069-000019618 | to | RLP-069-000019619 |
| RLP-069-000019621 | to | RLP-069-000019621 |
| RLP-069-000019623 | to | RLP-069-000019623 |
| RLP-069-000019625 | to | RLP-069-000019625 |
| RLP-069-000019627 | to | RLP-069-000019627 |
| RLP-069-000019637 | to | RLP-069-000019637 |
| RLP-069-000019639 | to | RLP-069-000019644 |
| RLP-069-000019646 | to | RLP-069-000019647 |
| RLP-069-000019651 | to | RLP-069-000019651 |
| RLP-069-000019654 | to | RLP-069-000019657 |
| RLP-069-000019668 | to | RLP-069-000019671 |
| RLP-069-000019673 | to | RLP-069-000019685 |
| RLP-069-000019692 | to | RLP-069-000019695 |
| RLP-069-000019699 | to | RLP-069-000019713 |
| RLP-069-000019715 | to | RLP-069-000019715 |
| RLP-069-000019719 | to | RLP-069-000019719 |
| RLP-069-000019721 | to | RLP-069-000019721 |
| RLP-069-000019723 | to | RLP-069-000019723 |
| RLP-069-000019729 | to | RLP-069-000019730 |
| RLP-069-000019733 | to | RLP-069-000019736 |
| RLP-069-000019738 | to | RLP-069-000019746 |
| RLP-069-000019758 | to | RLP-069-000019778 |

| | | |
|---|---|---|
| RLP-069-000019780 | to | RLP-069-000019782 |
| RLP-069-000019785 | to | RLP-069-000019785 |
| RLP-069-000019789 | to | RLP-069-000019799 |
| RLP-069-000019801 | to | RLP-069-000019802 |
| RLP-069-000019804 | to | RLP-069-000019815 |
| RLP-069-000019817 | to | RLP-069-000019817 |
| RLP-069-000019821 | to | RLP-069-000019822 |
| RLP-069-000019825 | to | RLP-069-000019830 |
| RLP-069-000019840 | to | RLP-069-000019841 |
| RLP-069-000019845 | to | RLP-069-000019846 |
| RLP-069-000019851 | to | RLP-069-000019852 |
| RLP-069-000019855 | to | RLP-069-000019855 |
| RLP-069-000019861 | to | RLP-069-000019862 |
| RLP-069-000019864 | to | RLP-069-000019868 |
| RLP-069-000019870 | to | RLP-069-000019874 |
| RLP-069-000019876 | to | RLP-069-000019876 |
| RLP-069-000019878 | to | RLP-069-000019879 |
| RLP-069-000019883 | to | RLP-069-000019893 |
| RLP-069-000019899 | to | RLP-069-000019900 |
| RLP-069-000019903 | to | RLP-069-000019924 |
| RLP-069-000019926 | to | RLP-069-000019926 |
| RLP-069-000019928 | to | RLP-069-000019928 |
| RLP-069-000019937 | to | RLP-069-000019937 |
| RLP-069-000019939 | to | RLP-069-000019945 |
| RLP-069-000019947 | to | RLP-069-000019949 |
| RLP-069-000019953 | to | RLP-069-000019954 |
| RLP-069-000019957 | to | RLP-069-000019958 |
| RLP-069-000019962 | to | RLP-069-000019969 |
| RLP-069-000019971 | to | RLP-069-000019972 |
| RLP-069-000019974 | to | RLP-069-000019974 |
| RLP-069-000019976 | to | RLP-069-000019977 |
| RLP-069-000019980 | to | RLP-069-000019980 |
| RLP-069-000019983 | to | RLP-069-000019983 |
| RLP-069-000019985 | to | RLP-069-000019993 |
| RLP-069-000020006 | to | RLP-069-000020010 |
| RLP-069-000020012 | to | RLP-069-000020020 |
| RLP-069-000020047 | to | RLP-069-000020047 |
| RLP-069-000020052 | to | RLP-069-000020056 |
| RLP-069-000020058 | to | RLP-069-000020077 |
| RLP-069-000020079 | to | RLP-069-000020079 |
| RLP-069-000020084 | to | RLP-069-000020084 |
| RLP-069-000020087 | to | RLP-069-000020091 |
| RLP-069-000020094 | to | RLP-069-000020095 |
| RLP-069-000020097 | to | RLP-069-000020097 |

| | | |
|---|---|---|
| RLP-069-000020100 | to | RLP-069-000020104 |
| RLP-069-000020106 | to | RLP-069-000020124 |
| RLP-069-000020127 | to | RLP-069-000020128 |
| RLP-069-000020130 | to | RLP-069-000020160 |
| RLP-069-000020162 | to | RLP-069-000020165 |
| RLP-069-000020176 | to | RLP-069-000020186 |
| RLP-069-000020188 | to | RLP-069-000020190 |
| RLP-069-000020193 | to | RLP-069-000020195 |
| RLP-069-000020198 | to | RLP-069-000020199 |
| RLP-069-000020201 | to | RLP-069-000020204 |
| RLP-069-000020210 | to | RLP-069-000020218 |
| RLP-069-000020220 | to | RLP-069-000020221 |
| RLP-069-000020223 | to | RLP-069-000020227 |
| RLP-069-000020229 | to | RLP-069-000020258 |
| RLP-069-000020260 | to | RLP-069-000020271 |
| RLP-069-000020273 | to | RLP-069-000020274 |
| RLP-069-000020277 | to | RLP-069-000020277 |
| RLP-069-000020280 | to | RLP-069-000020286 |
| RLP-069-000020289 | to | RLP-069-000020296 |
| RLP-069-000020299 | to | RLP-069-000020300 |
| RLP-069-000020306 | to | RLP-069-000020308 |
| RLP-069-000020311 | to | RLP-069-000020312 |
| RLP-069-000020318 | to | RLP-069-000020320 |
| RLP-069-000020323 | to | RLP-069-000020334 |
| RLP-069-000020336 | to | RLP-069-000020336 |
| RLP-069-000020338 | to | RLP-069-000020345 |
| RLP-069-000020350 | to | RLP-069-000020360 |
| RLP-069-000020365 | to | RLP-069-000020366 |
| RLP-069-000020374 | to | RLP-069-000020375 |
| RLP-069-000020378 | to | RLP-069-000020379 |
| RLP-069-000020382 | to | RLP-069-000020388 |
| RLP-069-000020391 | to | RLP-069-000020396 |
| RLP-069-000020405 | to | RLP-069-000020409 |
| RLP-069-000020415 | to | RLP-069-000020415 |
| RLP-069-000020417 | to | RLP-069-000020421 |
| RLP-069-000020423 | to | RLP-069-000020423 |
| RLP-069-000020425 | to | RLP-069-000020444 |
| RLP-069-000020447 | to | RLP-069-000020463 |
| RLP-069-000020468 | to | RLP-069-000020480 |
| RLP-069-000020483 | to | RLP-069-000020486 |
| RLP-069-000020488 | to | RLP-069-000020494 |
| RLP-069-000020501 | to | RLP-069-000020511 |
| RLP-069-000020513 | to | RLP-069-000020519 |
| RLP-069-000020522 | to | RLP-069-000020524 |

| | | |
|---|---|---|
| RLP-069-000020526 | to | RLP-069-000020526 |
| RLP-069-000020528 | to | RLP-069-000020528 |
| RLP-069-000020530 | to | RLP-069-000020531 |
| RLP-069-000020535 | to | RLP-069-000020546 |
| RLP-069-000020548 | to | RLP-069-000020555 |
| RLP-069-000020557 | to | RLP-069-000020562 |
| RLP-069-000020583 | to | RLP-069-000020592 |
| RLP-069-000020594 | to | RLP-069-000020613 |
| RLP-069-000020630 | to | RLP-069-000020633 |
| RLP-069-000020636 | to | RLP-069-000020643 |
| RLP-069-000020645 | to | RLP-069-000020651 |
| RLP-069-000020653 | to | RLP-069-000020653 |
| RLP-069-000020656 | to | RLP-069-000020657 |
| RLP-069-000020659 | to | RLP-069-000020662 |
| RLP-069-000020665 | to | RLP-069-000020667 |
| RLP-069-000020672 | to | RLP-069-000020672 |
| RLP-069-000020675 | to | RLP-069-000020675 |
| RLP-069-000020679 | to | RLP-069-000020680 |
| RLP-069-000020683 | to | RLP-069-000020684 |
| RLP-069-000020686 | to | RLP-069-000020691 |
| RLP-069-000020693 | to | RLP-069-000020696 |
| RLP-069-000020698 | to | RLP-069-000020700 |
| RLP-069-000020707 | to | RLP-069-000020716 |
| RLP-069-000020718 | to | RLP-069-000020720 |
| RLP-069-000020722 | to | RLP-069-000020726 |
| RLP-069-000020728 | to | RLP-069-000020734 |
| RLP-069-000020737 | to | RLP-069-000020743 |
| RLP-069-000020746 | to | RLP-069-000020747 |
| RLP-069-000020749 | to | RLP-069-000020750 |
| RLP-069-000020752 | to | RLP-069-000020753 |
| RLP-069-000020756 | to | RLP-069-000020756 |
| RLP-069-000020759 | to | RLP-069-000020759 |
| RLP-069-000020761 | to | RLP-069-000020762 |
| RLP-069-000020767 | to | RLP-069-000020767 |
| RLP-069-000020769 | to | RLP-069-000020771 |
| RLP-069-000020774 | to | RLP-069-000020774 |
| RLP-069-000020778 | to | RLP-069-000020778 |
| RLP-069-000020794 | to | RLP-069-000020797 |
| RLP-069-000020799 | to | RLP-069-000020799 |
| RLP-069-000020801 | to | RLP-069-000020807 |
| RLP-069-000020810 | to | RLP-069-000020810 |
| RLP-069-000020815 | to | RLP-069-000020815 |
| RLP-069-000020817 | to | RLP-069-000020818 |
| RLP-069-000020823 | to | RLP-069-000020848 |

| | | |
|---|---|---|
| RLP-069-000020850 | to | RLP-069-000020865 |
| RLP-069-000020867 | to | RLP-069-000020889 |
| RLP-069-000020891 | to | RLP-069-000020894 |
| RLP-069-000020896 | to | RLP-069-000020897 |
| RLP-069-000020899 | to | RLP-069-000020903 |
| RLP-069-000020905 | to | RLP-069-000020906 |
| RLP-069-000020908 | to | RLP-069-000020956 |
| RLP-069-000020959 | to | RLP-069-000020960 |
| RLP-069-000020964 | to | RLP-069-000020987 |
| RLP-069-000020989 | to | RLP-069-000020993 |
| RLP-069-000020996 | to | RLP-069-000020996 |
| RLP-069-000020998 | to | RLP-069-000020998 |
| RLP-069-000021002 | to | RLP-069-000021002 |
| RLP-069-000021006 | to | RLP-069-000021006 |
| RLP-069-000021008 | to | RLP-069-000021011 |
| RLP-069-000021013 | to | RLP-069-000021014 |
| RLP-069-000021016 | to | RLP-069-000021018 |
| RLP-069-000021020 | to | RLP-069-000021021 |
| RLP-069-000021023 | to | RLP-069-000021024 |
| RLP-069-000021039 | to | RLP-069-000021043 |
| RLP-069-000021045 | to | RLP-069-000021051 |
| RLP-069-000021054 | to | RLP-069-000021054 |
| RLP-069-000021062 | to | RLP-069-000021063 |
| RLP-069-000021067 | to | RLP-069-000021072 |
| RLP-069-000021074 | to | RLP-069-000021074 |
| RLP-069-000021076 | to | RLP-069-000021085 |
| RLP-069-000021087 | to | RLP-069-000021088 |
| RLP-069-000021090 | to | RLP-069-000021095 |
| RLP-069-000021108 | to | RLP-069-000021108 |
| RLP-069-000021110 | to | RLP-069-000021110 |
| RLP-069-000021117 | to | RLP-069-000021119 |
| RLP-069-000021132 | to | RLP-069-000021132 |
| RLP-069-000021134 | to | RLP-069-000021137 |
| RLP-069-000021139 | to | RLP-069-000021139 |
| RLP-069-000021142 | to | RLP-069-000021143 |
| RLP-069-000021145 | to | RLP-069-000021146 |
| RLP-069-000021149 | to | RLP-069-000021150 |
| RLP-069-000021155 | to | RLP-069-000021155 |
| RLP-069-000021163 | to | RLP-069-000021163 |
| RLP-069-000021165 | to | RLP-069-000021165 |
| RLP-069-000021167 | to | RLP-069-000021168 |
| RLP-069-000021171 | to | RLP-069-000021183 |
| RLP-069-000021185 | to | RLP-069-000021185 |
| RLP-069-000021188 | to | RLP-069-000021194 |

| | | |
|---|---|---|
| RLP-069-000021197 | to | RLP-069-000021198 |
| RLP-069-000021201 | to | RLP-069-000021207 |
| RLP-069-000021210 | to | RLP-069-000021210 |
| RLP-069-000021212 | to | RLP-069-000021222 |
| RLP-069-000021234 | to | RLP-069-000021235 |
| RLP-069-000021250 | to | RLP-069-000021251 |
| RLP-069-000021254 | to | RLP-069-000021257 |
| RLP-069-000021261 | to | RLP-069-000021264 |
| RLP-069-000021266 | to | RLP-069-000021275 |
| RLP-069-000021279 | to | RLP-069-000021280 |
| RLP-069-000021284 | to | RLP-069-000021284 |
| RLP-069-000021286 | to | RLP-069-000021286 |
| RLP-069-000021292 | to | RLP-069-000021296 |
| RLP-069-000021302 | to | RLP-069-000021302 |
| RLP-069-000021306 | to | RLP-069-000021315 |
| RLP-069-000021317 | to | RLP-069-000021320 |
| RLP-069-000021324 | to | RLP-069-000021370 |
| RLP-069-000021373 | to | RLP-069-000021390 |
| RLP-069-000021392 | to | RLP-069-000021396 |
| RLP-069-000021400 | to | RLP-069-000021408 |
| RLP-069-000021414 | to | RLP-069-000021424 |
| RLP-069-000021427 | to | RLP-069-000021427 |
| RLP-069-000021429 | to | RLP-069-000021432 |
| RLP-069-000021434 | to | RLP-069-000021440 |
| RLP-069-000021442 | to | RLP-069-000021457 |
| RLP-069-000021460 | to | RLP-069-000021462 |
| RLP-069-000021472 | to | RLP-069-000021473 |
| RLP-069-000021494 | to | RLP-069-000021515 |
| RLP-069-000021528 | to | RLP-069-000021533 |
| RLP-069-000021537 | to | RLP-069-000021539 |
| RLP-069-000021542 | to | RLP-069-000021552 |
| RLP-069-000021554 | to | RLP-069-000021565 |
| RLP-069-000021567 | to | RLP-069-000021568 |
| RLP-069-000021570 | to | RLP-069-000021581 |
| RLP-069-000021583 | to | RLP-069-000021585 |
| RLP-069-000021600 | to | RLP-069-000021615 |
| RLP-069-000021617 | to | RLP-069-000021634 |
| RLP-069-000021637 | to | RLP-069-000021644 |
| RLP-069-000021652 | to | RLP-069-000021665 |
| RLP-069-000021668 | to | RLP-069-000021669 |
| RLP-069-000021672 | to | RLP-069-000021683 |
| RLP-069-000021685 | to | RLP-069-000021689 |
| RLP-069-000021692 | to | RLP-069-000021709 |
| RLP-069-000021726 | to | RLP-069-000021726 |

| | | |
|---|---|---|
| RLP-069-000021746 | to | RLP-069-000021746 |
| RLP-069-000021755 | to | RLP-069-000021755 |
| RLP-069-000021757 | to | RLP-069-000021767 |
| RLP-069-000021769 | to | RLP-069-000021782 |
| RLP-069-000021788 | to | RLP-069-000021792 |
| RLP-069-000021795 | to | RLP-069-000021797 |
| RLP-069-000021806 | to | RLP-069-000021817 |
| RLP-069-000021819 | to | RLP-069-000021823 |
| RLP-069-000021833 | to | RLP-069-000021836 |
| RLP-069-000021838 | to | RLP-069-000021838 |
| RLP-069-000021840 | to | RLP-069-000021845 |
| RLP-069-000021848 | to | RLP-069-000021854 |
| RLP-069-000021857 | to | RLP-069-000021860 |
| RLP-069-000021862 | to | RLP-069-000021862 |
| RLP-069-000021864 | to | RLP-069-000021865 |
| RLP-069-000021867 | to | RLP-069-000021867 |
| RLP-069-000021869 | to | RLP-069-000021869 |
| RLP-069-000021874 | to | RLP-069-000021877 |
| RLP-069-000021887 | to | RLP-069-000021895 |
| RLP-069-000021905 | to | RLP-069-000021912 |
| RLP-070-000000001 | to | RLP-070-000000002 |
| RLP-070-000000004 | to | RLP-070-000000005 |
| RLP-070-000000009 | to | RLP-070-000000009 |
| RLP-070-000000013 | to | RLP-070-000000014 |
| RLP-070-000000017 | to | RLP-070-000000017 |
| RLP-070-000000019 | to | RLP-070-000000019 |
| RLP-070-000000022 | to | RLP-070-000000052 |
| RLP-070-000000054 | to | RLP-070-000000070 |
| RLP-070-000000072 | to | RLP-070-000000072 |
| RLP-070-000000075 | to | RLP-070-000000076 |
| RLP-070-000000078 | to | RLP-070-000000078 |
| RLP-070-000000080 | to | RLP-070-000000097 |
| RLP-070-000000099 | to | RLP-070-000000106 |
| RLP-070-000000109 | to | RLP-070-000000113 |
| RLP-070-000000115 | to | RLP-070-000000115 |
| RLP-070-000000117 | to | RLP-070-000000124 |
| RLP-070-000000126 | to | RLP-070-000000133 |
| RLP-070-000000135 | to | RLP-070-000000143 |
| RLP-070-000000145 | to | RLP-070-000000155 |
| RLP-070-000000158 | to | RLP-070-000000161 |
| RLP-070-000000163 | to | RLP-070-000000170 |
| RLP-070-000000172 | to | RLP-070-000000179 |
| RLP-070-000000181 | to | RLP-070-000000192 |
| RLP-070-000000195 | to | RLP-070-000000198 |

| | | |
|---|---|---|
| RLP-070-000000200 | to | RLP-070-000000213 |
| RLP-070-000000215 | to | RLP-070-000000236 |
| RLP-070-000000238 | to | RLP-070-000000243 |
| RLP-070-000000245 | to | RLP-070-000000247 |
| RLP-070-000000249 | to | RLP-070-000000258 |
| RLP-070-000000260 | to | RLP-070-000000281 |
| RLP-070-000000283 | to | RLP-070-000000290 |
| RLP-070-000000292 | to | RLP-070-000000293 |
| RLP-070-000000295 | to | RLP-070-000000301 |
| RLP-070-000000304 | to | RLP-070-000000325 |
| RLP-070-000000327 | to | RLP-070-000000335 |
| RLP-070-000000337 | to | RLP-070-000000338 |
| RLP-070-000000340 | to | RLP-070-000000345 |
| RLP-070-000000347 | to | RLP-070-000000354 |
| RLP-070-000000357 | to | RLP-070-000000361 |
| RLP-070-000000363 | to | RLP-070-000000374 |
| RLP-070-000000377 | to | RLP-070-000000377 |
| RLP-070-000000379 | to | RLP-070-000000381 |
| RLP-070-000000383 | to | RLP-070-000000383 |
| RLP-070-000000386 | to | RLP-070-000000387 |
| RLP-070-000000389 | to | RLP-070-000000390 |
| RLP-070-000000392 | to | RLP-070-000000393 |
| RLP-070-000000395 | to | RLP-070-000000395 |
| RLP-070-000000397 | to | RLP-070-000000404 |
| RLP-070-000000406 | to | RLP-070-000000409 |
| RLP-070-000000411 | to | RLP-070-000000425 |
| RLP-070-000000427 | to | RLP-070-000000427 |
| RLP-070-000000430 | to | RLP-070-000000432 |
| RLP-070-000000435 | to | RLP-070-000000472 |
| RLP-070-000000475 | to | RLP-070-000000485 |
| RLP-070-000000487 | to | RLP-070-000000487 |
| RLP-070-000000489 | to | RLP-070-000000501 |
| RLP-070-000000503 | to | RLP-070-000000503 |
| RLP-070-000000505 | to | RLP-070-000000511 |
| RLP-070-000000513 | to | RLP-070-000000513 |
| RLP-070-000000515 | to | RLP-070-000000515 |
| RLP-070-000000517 | to | RLP-070-000000520 |
| RLP-070-000000523 | to | RLP-070-000000525 |
| RLP-070-000000527 | to | RLP-070-000000539 |
| RLP-070-000000541 | to | RLP-070-000000544 |
| RLP-070-000000546 | to | RLP-070-000000552 |
| RLP-070-000000555 | to | RLP-070-000000560 |
| RLP-070-000000562 | to | RLP-070-000000588 |
| RLP-070-000000590 | to | RLP-070-000000605 |

| | | |
|---|---|---|
| RLP-070-000000607 | to | RLP-070-000000623 |
| RLP-070-000000625 | to | RLP-070-000000625 |
| RLP-070-000000628 | to | RLP-070-000000637 |
| RLP-070-000000640 | to | RLP-070-000000651 |
| RLP-070-000000653 | to | RLP-070-000000656 |
| RLP-070-000000658 | to | RLP-070-000000678 |
| RLP-070-000000680 | to | RLP-070-000000680 |
| RLP-070-000000682 | to | RLP-070-000000686 |
| RLP-070-000000690 | to | RLP-070-000000695 |
| RLP-070-000000697 | to | RLP-070-000000699 |
| RLP-070-000000702 | to | RLP-070-000000705 |
| RLP-070-000000707 | to | RLP-070-000000708 |
| RLP-070-000000710 | to | RLP-070-000000710 |
| RLP-070-000000712 | to | RLP-070-000000715 |
| RLP-070-000000717 | to | RLP-070-000000722 |
| RLP-070-000000724 | to | RLP-070-000000724 |
| RLP-070-000000726 | to | RLP-070-000000726 |
| RLP-070-000000728 | to | RLP-070-000000739 |
| RLP-070-000000741 | to | RLP-070-000000765 |
| RLP-070-000000767 | to | RLP-070-000000768 |
| RLP-070-000000771 | to | RLP-070-000000772 |
| RLP-070-000000777 | to | RLP-070-000000777 |
| RLP-070-000000779 | to | RLP-070-000000779 |
| RLP-070-000000781 | to | RLP-070-000000789 |
| RLP-070-000000794 | to | RLP-070-000000809 |
| RLP-070-000000811 | to | RLP-070-000000815 |
| RLP-070-000000818 | to | RLP-070-000000818 |
| RLP-070-000000820 | to | RLP-070-000000821 |
| RLP-070-000000823 | to | RLP-070-000000826 |
| RLP-070-000000828 | to | RLP-070-000000831 |
| RLP-070-000000833 | to | RLP-070-000000844 |
| RLP-070-000000846 | to | RLP-070-000000849 |
| RLP-070-000000852 | to | RLP-070-000000854 |
| RLP-070-000000859 | to | RLP-070-000000866 |
| RLP-070-000000868 | to | RLP-070-000000868 |
| RLP-070-000000873 | to | RLP-070-000000873 |
| RLP-070-000000884 | to | RLP-070-000000884 |
| RLP-070-000000887 | to | RLP-070-000000887 |
| RLP-070-000000899 | to | RLP-070-000000904 |
| RLP-070-000000906 | to | RLP-070-000000907 |
| RLP-070-000000909 | to | RLP-070-000000914 |
| RLP-070-000000917 | to | RLP-070-000000917 |
| RLP-070-000000922 | to | RLP-070-000000924 |
| RLP-070-000000928 | to | RLP-070-000000928 |

| | | |
|---|---|---|
| RLP-070-000000934 | to | RLP-070-000000934 |
| RLP-070-000000940 | to | RLP-070-000000940 |
| RLP-070-000000955 | to | RLP-070-000000955 |
| RLP-070-000000982 | to | RLP-070-000000983 |
| RLP-070-000000986 | to | RLP-070-000000986 |
| RLP-070-000000988 | to | RLP-070-000000993 |
| RLP-070-000000995 | to | RLP-070-000000998 |
| RLP-070-000001001 | to | RLP-070-000001001 |
| RLP-070-000001003 | to | RLP-070-000001003 |
| RLP-070-000001005 | to | RLP-070-000001005 |
| RLP-070-000001007 | to | RLP-070-000001009 |
| RLP-070-000001011 | to | RLP-070-000001011 |
| RLP-070-000001013 | to | RLP-070-000001013 |
| RLP-070-000001015 | to | RLP-070-000001023 |
| RLP-070-000001026 | to | RLP-070-000001034 |
| RLP-070-000001036 | to | RLP-070-000001036 |
| RLP-070-000001039 | to | RLP-070-000001039 |
| RLP-070-000001041 | to | RLP-070-000001067 |
| RLP-070-000001071 | to | RLP-070-000001084 |
| RLP-070-000001086 | to | RLP-070-000001089 |
| RLP-070-000001091 | to | RLP-070-000001092 |
| RLP-070-000001094 | to | RLP-070-000001109 |
| RLP-070-000001111 | to | RLP-070-000001115 |
| RLP-070-000001118 | to | RLP-070-000001120 |
| RLP-070-000001122 | to | RLP-070-000001147 |
| RLP-070-000001149 | to | RLP-070-000001166 |
| RLP-070-000001168 | to | RLP-070-000001170 |
| RLP-070-000001172 | to | RLP-070-000001172 |
| RLP-070-000001175 | to | RLP-070-000001175 |
| RLP-070-000001178 | to | RLP-070-000001178 |
| RLP-070-000001181 | to | RLP-070-000001189 |
| RLP-070-000001191 | to | RLP-070-000001191 |
| RLP-070-000001194 | to | RLP-070-000001197 |
| RLP-070-000001199 | to | RLP-070-000001199 |
| RLP-070-000001201 | to | RLP-070-000001201 |
| RLP-070-000001203 | to | RLP-070-000001204 |
| RLP-070-000001210 | to | RLP-070-000001210 |
| RLP-070-000001212 | to | RLP-070-000001215 |
| RLP-070-000001218 | to | RLP-070-000001236 |
| RLP-070-000001238 | to | RLP-070-000001241 |
| RLP-070-000001243 | to | RLP-070-000001263 |
| RLP-070-000001265 | to | RLP-070-000001270 |
| RLP-070-000001273 | to | RLP-070-000001273 |
| RLP-070-000001275 | to | RLP-070-000001277 |

| | | |
|---|---|---|
| RLP-070-000001279 | to | RLP-070-000001291 |
| RLP-070-000001294 | to | RLP-070-000001301 |
| RLP-070-000001303 | to | RLP-070-000001304 |
| RLP-070-000001306 | to | RLP-070-000001306 |
| RLP-070-000001308 | to | RLP-070-000001318 |
| RLP-070-000001320 | to | RLP-070-000001323 |
| RLP-070-000001326 | to | RLP-070-000001326 |
| RLP-070-000001328 | to | RLP-070-000001331 |
| RLP-070-000001333 | to | RLP-070-000001334 |
| RLP-070-000001338 | to | RLP-070-000001341 |
| RLP-070-000001344 | to | RLP-070-000001344 |
| RLP-070-000001349 | to | RLP-070-000001350 |
| RLP-070-000001352 | to | RLP-070-000001356 |
| RLP-070-000001358 | to | RLP-070-000001367 |
| RLP-070-000001369 | to | RLP-070-000001370 |
| RLP-070-000001372 | to | RLP-070-000001372 |
| RLP-070-000001374 | to | RLP-070-000001374 |
| RLP-070-000001378 | to | RLP-070-000001381 |
| RLP-070-000001384 | to | RLP-070-000001411 |
| RLP-070-000001413 | to | RLP-070-000001413 |
| RLP-070-000001415 | to | RLP-070-000001417 |
| RLP-070-000001419 | to | RLP-070-000001419 |
| RLP-070-000001424 | to | RLP-070-000001430 |
| RLP-070-000001433 | to | RLP-070-000001439 |
| RLP-070-000001441 | to | RLP-070-000001445 |
| RLP-070-000001447 | to | RLP-070-000001448 |
| RLP-070-000001450 | to | RLP-070-000001450 |
| RLP-070-000001453 | to | RLP-070-000001462 |
| RLP-070-000001465 | to | RLP-070-000001465 |
| RLP-070-000001467 | to | RLP-070-000001471 |
| RLP-070-000001474 | to | RLP-070-000001474 |
| RLP-070-000001477 | to | RLP-070-000001479 |
| RLP-070-000001481 | to | RLP-070-000001509 |
| RLP-070-000001519 | to | RLP-070-000001520 |
| RLP-070-000001522 | to | RLP-070-000001523 |
| RLP-070-000001525 | to | RLP-070-000001525 |
| RLP-070-000001527 | to | RLP-070-000001528 |
| RLP-070-000001530 | to | RLP-070-000001539 |
| RLP-070-000001541 | to | RLP-070-000001542 |
| RLP-070-000001545 | to | RLP-070-000001546 |
| RLP-070-000001548 | to | RLP-070-000001555 |
| RLP-070-000001557 | to | RLP-070-000001567 |
| RLP-070-000001571 | to | RLP-070-000001571 |
| RLP-070-000001573 | to | RLP-070-000001589 |

| | | |
|---|---|---|
| RLP-070-000001591 | to | RLP-070-000001593 |
| RLP-070-000001596 | to | RLP-070-000001596 |
| RLP-070-000001602 | to | RLP-070-000001602 |
| RLP-070-000001604 | to | RLP-070-000001606 |
| RLP-070-000001611 | to | RLP-070-000001615 |
| RLP-070-000001617 | to | RLP-070-000001620 |
| RLP-070-000001623 | to | RLP-070-000001630 |
| RLP-070-000001633 | to | RLP-070-000001634 |
| RLP-070-000001636 | to | RLP-070-000001636 |
| RLP-070-000001638 | to | RLP-070-000001638 |
| RLP-070-000001641 | to | RLP-070-000001649 |
| RLP-070-000001651 | to | RLP-070-000001652 |
| RLP-070-000001654 | to | RLP-070-000001661 |
| RLP-070-000001663 | to | RLP-070-000001667 |
| RLP-070-000001669 | to | RLP-070-000001670 |
| RLP-070-000001672 | to | RLP-070-000001673 |
| RLP-070-000001675 | to | RLP-070-000001682 |
| RLP-070-000001684 | to | RLP-070-000001686 |
| RLP-070-000001688 | to | RLP-070-000001688 |
| RLP-070-000001690 | to | RLP-070-000001692 |
| RLP-070-000001695 | to | RLP-070-000001706 |
| RLP-070-000001708 | to | RLP-070-000001710 |
| RLP-070-000001714 | to | RLP-070-000001719 |
| RLP-070-000001721 | to | RLP-070-000001721 |
| RLP-070-000001723 | to | RLP-070-000001727 |
| RLP-070-000001730 | to | RLP-070-000001731 |
| RLP-070-000001733 | to | RLP-070-000001737 |
| RLP-070-000001740 | to | RLP-070-000001740 |
| RLP-070-000001742 | to | RLP-070-000001753 |
| RLP-070-000001755 | to | RLP-070-000001767 |
| RLP-070-000001769 | to | RLP-070-000001774 |
| RLP-070-000001777 | to | RLP-070-000001784 |
| RLP-070-000001786 | to | RLP-070-000001799 |
| RLP-070-000001801 | to | RLP-070-000001831 |
| RLP-070-000001833 | to | RLP-070-000001836 |
| RLP-070-000001839 | to | RLP-070-000001841 |
| RLP-070-000001843 | to | RLP-070-000001844 |
| RLP-070-000001846 | to | RLP-070-000001848 |
| RLP-070-000001852 | to | RLP-070-000001852 |
| RLP-070-000001856 | to | RLP-070-000001856 |
| RLP-070-000001858 | to | RLP-070-000001861 |
| RLP-070-000001863 | to | RLP-070-000001880 |
| RLP-070-000001882 | to | RLP-070-000001904 |
| RLP-070-000001906 | to | RLP-070-000001920 |

| | | |
|---|---|---|
| RLP-070-000001923 | to | RLP-070-000001928 |
| RLP-070-000001930 | to | RLP-070-000001937 |
| RLP-070-000001939 | to | RLP-070-000001952 |
| RLP-070-000001954 | to | RLP-070-000001958 |
| RLP-070-000001960 | to | RLP-070-000001971 |
| RLP-070-000001973 | to | RLP-070-000002002 |
| RLP-070-000002004 | to | RLP-070-000002006 |
| RLP-070-000002009 | to | RLP-070-000002023 |
| RLP-070-000002025 | to | RLP-070-000002025 |
| RLP-070-000002027 | to | RLP-070-000002066 |
| RLP-070-000002068 | to | RLP-070-000002079 |
| RLP-070-000002081 | to | RLP-070-000002095 |
| RLP-070-000002097 | to | RLP-070-000002144 |
| RLP-070-000002146 | to | RLP-070-000002146 |
| RLP-070-000002148 | to | RLP-070-000002151 |
| RLP-070-000002153 | to | RLP-070-000002164 |
| RLP-070-000002166 | to | RLP-070-000002173 |
| RLP-070-000002176 | to | RLP-070-000002226 |
| RLP-070-000002228 | to | RLP-070-000002228 |
| RLP-070-000002230 | to | RLP-070-000002255 |
| RLP-070-000002257 | to | RLP-070-000002273 |
| RLP-070-000002275 | to | RLP-070-000002283 |
| RLP-070-000002285 | to | RLP-070-000002304 |
| RLP-070-000002307 | to | RLP-070-000002313 |
| RLP-070-000002315 | to | RLP-070-000002317 |
| RLP-070-000002319 | to | RLP-070-000002324 |
| RLP-070-000002326 | to | RLP-070-000002327 |
| RLP-070-000002329 | to | RLP-070-000002329 |
| RLP-070-000002331 | to | RLP-070-000002335 |
| RLP-070-000002338 | to | RLP-070-000002346 |
| RLP-070-000002349 | to | RLP-070-000002351 |
| RLP-070-000002354 | to | RLP-070-000002359 |
| RLP-070-000002361 | to | RLP-070-000002362 |
| RLP-070-000002366 | to | RLP-070-000002373 |
| RLP-070-000002378 | to | RLP-070-000002383 |
| RLP-070-000002386 | to | RLP-070-000002387 |
| RLP-070-000002390 | to | RLP-070-000002390 |
| RLP-070-000002392 | to | RLP-070-000002394 |
| RLP-070-000002396 | to | RLP-070-000002397 |
| RLP-070-000002399 | to | RLP-070-000002399 |
| RLP-070-000002401 | to | RLP-070-000002401 |
| RLP-070-000002404 | to | RLP-070-000002416 |
| RLP-070-000002418 | to | RLP-070-000002421 |
| RLP-070-000002425 | to | RLP-070-000002425 |

| | | |
|---|---|---|
| RLP-070-000002428 | to | RLP-070-000002436 |
| RLP-070-000002438 | to | RLP-070-000002441 |
| RLP-070-000002443 | to | RLP-070-000002443 |
| RLP-070-000002445 | to | RLP-070-000002446 |
| RLP-070-000002448 | to | RLP-070-000002449 |
| RLP-070-000002453 | to | RLP-070-000002454 |
| RLP-070-000002458 | to | RLP-070-000002462 |
| RLP-070-000002464 | to | RLP-070-000002472 |
| RLP-070-000002474 | to | RLP-070-000002495 |
| RLP-070-000002498 | to | RLP-070-000002498 |
| RLP-070-000002500 | to | RLP-070-000002500 |
| RLP-070-000002502 | to | RLP-070-000002515 |
| RLP-070-000002517 | to | RLP-070-000002521 |
| RLP-070-000002523 | to | RLP-070-000002524 |
| RLP-070-000002527 | to | RLP-070-000002528 |
| RLP-070-000002532 | to | RLP-070-000002535 |
| RLP-070-000002537 | to | RLP-070-000002537 |
| RLP-070-000002540 | to | RLP-070-000002540 |
| RLP-070-000002543 | to | RLP-070-000002543 |
| RLP-070-000002553 | to | RLP-070-000002554 |
| RLP-070-000002556 | to | RLP-070-000002559 |
| RLP-070-000002561 | to | RLP-070-000002563 |
| RLP-070-000002568 | to | RLP-070-000002568 |
| RLP-070-000002570 | to | RLP-070-000002571 |
| RLP-070-000002573 | to | RLP-070-000002579 |
| RLP-070-000002582 | to | RLP-070-000002582 |
| RLP-070-000002587 | to | RLP-070-000002590 |
| RLP-070-000002592 | to | RLP-070-000002593 |
| RLP-070-000002595 | to | RLP-070-000002595 |
| RLP-070-000002597 | to | RLP-070-000002597 |
| RLP-070-000002599 | to | RLP-070-000002611 |
| RLP-070-000002613 | to | RLP-070-000002614 |
| RLP-070-000002616 | to | RLP-070-000002616 |
| RLP-070-000002620 | to | RLP-070-000002622 |
| RLP-070-000002625 | to | RLP-070-000002625 |
| RLP-070-000002630 | to | RLP-070-000002635 |
| RLP-070-000002637 | to | RLP-070-000002652 |
| RLP-070-000002655 | to | RLP-070-000002657 |
| RLP-070-000002659 | to | RLP-070-000002659 |
| RLP-070-000002661 | to | RLP-070-000002665 |
| RLP-070-000002668 | to | RLP-070-000002671 |
| RLP-070-000002674 | to | RLP-070-000002679 |
| RLP-070-000002681 | to | RLP-070-000002682 |
| RLP-070-000002685 | to | RLP-070-000002690 |

| | | |
|---|---|---|
| RLP-070-000002692 | to | RLP-070-000002696 |
| RLP-070-000002698 | to | RLP-070-000002698 |
| RLP-070-000002703 | to | RLP-070-000002709 |
| RLP-070-000002712 | to | RLP-070-000002712 |
| RLP-070-000002715 | to | RLP-070-000002728 |
| RLP-070-000002730 | to | RLP-070-000002741 |
| RLP-070-000002743 | to | RLP-070-000002755 |
| RLP-070-000002758 | to | RLP-070-000002760 |
| RLP-070-000002762 | to | RLP-070-000002763 |
| RLP-070-000002766 | to | RLP-070-000002772 |
| RLP-070-000002774 | to | RLP-070-000002775 |
| RLP-070-000002777 | to | RLP-070-000002780 |
| RLP-070-000002784 | to | RLP-070-000002786 |
| RLP-070-000002788 | to | RLP-070-000002792 |
| RLP-070-000002794 | to | RLP-070-000002801 |
| RLP-070-000002804 | to | RLP-070-000002819 |
| RLP-070-000002821 | to | RLP-070-000002823 |
| RLP-070-000002825 | to | RLP-070-000002860 |
| RLP-070-000002862 | to | RLP-070-000002871 |
| RLP-070-000002874 | to | RLP-070-000002875 |
| RLP-070-000002878 | to | RLP-070-000002879 |
| RLP-070-000002882 | to | RLP-070-000002903 |
| RLP-070-000002907 | to | RLP-070-000002916 |
| RLP-070-000002918 | to | RLP-070-000002927 |
| RLP-070-000002932 | to | RLP-070-000002966 |
| RLP-070-000002968 | to | RLP-070-000002974 |
| RLP-070-000002976 | to | RLP-070-000002982 |
| RLP-070-000002986 | to | RLP-070-000003009 |
| RLP-070-000003011 | to | RLP-070-000003012 |
| RLP-070-000003014 | to | RLP-070-000003014 |
| RLP-070-000003016 | to | RLP-070-000003018 |
| RLP-070-000003021 | to | RLP-070-000003021 |
| RLP-070-000003023 | to | RLP-070-000003033 |
| RLP-070-000003035 | to | RLP-070-000003046 |
| RLP-070-000003048 | to | RLP-070-000003050 |
| RLP-070-000003053 | to | RLP-070-000003054 |
| RLP-070-000003056 | to | RLP-070-000003056 |
| RLP-070-000003059 | to | RLP-070-000003061 |
| RLP-070-000003063 | to | RLP-070-000003066 |
| RLP-070-000003069 | to | RLP-070-000003077 |
| RLP-070-000003079 | to | RLP-070-000003089 |
| RLP-070-000003093 | to | RLP-070-000003094 |
| RLP-070-000003096 | to | RLP-070-000003097 |
| RLP-070-000003102 | to | RLP-070-000003123 |

| | | |
|---|---|---|
| RLP-070-000003126 | to | RLP-070-000003129 |
| RLP-070-000003131 | to | RLP-070-000003131 |
| RLP-070-000003135 | to | RLP-070-000003137 |
| RLP-070-000003140 | to | RLP-070-000003142 |
| RLP-070-000003150 | to | RLP-070-000003150 |
| RLP-070-000003153 | to | RLP-070-000003157 |
| RLP-070-000003159 | to | RLP-070-000003159 |
| RLP-070-000003161 | to | RLP-070-000003161 |
| RLP-070-000003163 | to | RLP-070-000003164 |
| RLP-070-000003166 | to | RLP-070-000003166 |
| RLP-070-000003168 | to | RLP-070-000003172 |
| RLP-070-000003174 | to | RLP-070-000003177 |
| RLP-070-000003179 | to | RLP-070-000003189 |
| RLP-070-000003191 | to | RLP-070-000003193 |
| RLP-070-000003199 | to | RLP-070-000003230 |
| RLP-070-000003232 | to | RLP-070-000003246 |
| RLP-070-000003248 | to | RLP-070-000003251 |
| RLP-070-000003253 | to | RLP-070-000003260 |
| RLP-070-000003262 | to | RLP-070-000003265 |
| RLP-070-000003267 | to | RLP-070-000003298 |
| RLP-070-000003300 | to | RLP-070-000003312 |
| RLP-070-000003314 | to | RLP-070-000003377 |
| RLP-070-000003384 | to | RLP-070-000003389 |
| RLP-070-000003396 | to | RLP-070-000003398 |
| RLP-070-000003403 | to | RLP-070-000003408 |
| RLP-070-000003410 | to | RLP-070-000003447 |
| RLP-070-000003452 | to | RLP-070-000003465 |
| RLP-070-000003469 | to | RLP-070-000003476 |
| RLP-070-000003485 | to | RLP-070-000003485 |
| RLP-070-000003487 | to | RLP-070-000003492 |
| RLP-070-000003496 | to | RLP-070-000003497 |
| RLP-070-000003502 | to | RLP-070-000003504 |
| RLP-070-000003510 | to | RLP-070-000003513 |
| RLP-070-000003517 | to | RLP-070-000003518 |
| RLP-070-000003536 | to | RLP-070-000003537 |
| RLP-070-000003539 | to | RLP-070-000003544 |
| RLP-070-000003546 | to | RLP-070-000003547 |
| RLP-070-000003549 | to | RLP-070-000003550 |
| RLP-070-000003555 | to | RLP-070-000003555 |
| RLP-070-000003557 | to | RLP-070-000003568 |
| RLP-070-000003572 | to | RLP-070-000003576 |
| RLP-070-000003582 | to | RLP-070-000003582 |
| RLP-070-000003593 | to | RLP-070-000003594 |
| RLP-070-000003597 | to | RLP-070-000003598 |

| | | |
|---|---|---|
| RLP-070-000003600 | to | RLP-070-000003602 |
| RLP-070-000003605 | to | RLP-070-000003608 |
| RLP-070-000003611 | to | RLP-070-000003612 |
| RLP-070-000003615 | to | RLP-070-000003625 |
| RLP-070-000003628 | to | RLP-070-000003631 |
| RLP-070-000003633 | to | RLP-070-000003637 |
| RLP-070-000003639 | to | RLP-070-000003641 |
| RLP-070-000003643 | to | RLP-070-000003645 |
| RLP-070-000003647 | to | RLP-070-000003647 |
| RLP-070-000003649 | to | RLP-070-000003649 |
| RLP-070-000003652 | to | RLP-070-000003652 |
| RLP-070-000003655 | to | RLP-070-000003655 |
| RLP-070-000003657 | to | RLP-070-000003658 |
| RLP-070-000003661 | to | RLP-070-000003661 |
| RLP-070-000003665 | to | RLP-070-000003665 |
| RLP-070-000003670 | to | RLP-070-000003670 |
| RLP-070-000003672 | to | RLP-070-000003672 |
| RLP-070-000003674 | to | RLP-070-000003674 |
| RLP-070-000003676 | to | RLP-070-000003676 |
| RLP-070-000003679 | to | RLP-070-000003681 |
| RLP-070-000003684 | to | RLP-070-000003687 |
| RLP-070-000003691 | to | RLP-070-000003692 |
| RLP-070-000003695 | to | RLP-070-000003696 |
| RLP-070-000003698 | to | RLP-070-000003699 |
| RLP-070-000003701 | to | RLP-070-000003702 |
| RLP-070-000003706 | to | RLP-070-000003719 |
| RLP-070-000003721 | to | RLP-070-000003721 |
| RLP-070-000003723 | to | RLP-070-000003723 |
| RLP-070-000003727 | to | RLP-070-000003728 |
| RLP-070-000003730 | to | RLP-070-000003730 |
| RLP-070-000003738 | to | RLP-070-000003739 |
| RLP-070-000003746 | to | RLP-070-000003747 |
| RLP-070-000003749 | to | RLP-070-000003749 |
| RLP-070-000003752 | to | RLP-070-000003756 |
| RLP-070-000003760 | to | RLP-070-000003761 |
| RLP-070-000003764 | to | RLP-070-000003765 |
| RLP-070-000003769 | to | RLP-070-000003769 |
| RLP-070-000003773 | to | RLP-070-000003773 |
| RLP-070-000003779 | to | RLP-070-000003784 |
| RLP-070-000003788 | to | RLP-070-000003789 |
| RLP-070-000003791 | to | RLP-070-000003791 |
| RLP-070-000003793 | to | RLP-070-000003798 |
| RLP-070-000003801 | to | RLP-070-000003805 |
| RLP-070-000003807 | to | RLP-070-000003815 |

| | | |
|---|---|---|
| RLP-070-000003817 | to | RLP-070-000003826 |
| RLP-070-000003828 | to | RLP-070-000003831 |
| RLP-070-000003833 | to | RLP-070-000003836 |
| RLP-070-000003838 | to | RLP-070-000003840 |
| RLP-070-000003843 | to | RLP-070-000003853 |
| RLP-070-000003857 | to | RLP-070-000003857 |
| RLP-070-000003859 | to | RLP-070-000003868 |
| RLP-070-000003872 | to | RLP-070-000003877 |
| RLP-070-000003881 | to | RLP-070-000003881 |
| RLP-070-000003884 | to | RLP-070-000003887 |
| RLP-070-000003889 | to | RLP-070-000003890 |
| RLP-070-000003892 | to | RLP-070-000003894 |
| RLP-070-000003896 | to | RLP-070-000003897 |
| RLP-070-000003899 | to | RLP-070-000003899 |
| RLP-070-000003901 | to | RLP-070-000003906 |
| RLP-070-000003908 | to | RLP-070-000003908 |
| RLP-070-000003910 | to | RLP-070-000003912 |
| RLP-070-000003914 | to | RLP-070-000003920 |
| RLP-070-000003922 | to | RLP-070-000003923 |
| RLP-070-000003925 | to | RLP-070-000003931 |
| RLP-070-000003935 | to | RLP-070-000003935 |
| RLP-070-000003937 | to | RLP-070-000003938 |
| RLP-070-000003940 | to | RLP-070-000003940 |
| RLP-070-000003942 | to | RLP-070-000003943 |
| RLP-070-000003945 | to | RLP-070-000003949 |
| RLP-070-000003953 | to | RLP-070-000003953 |
| RLP-070-000003956 | to | RLP-070-000003958 |
| RLP-070-000003962 | to | RLP-070-000003962 |
| RLP-070-000003964 | to | RLP-070-000003972 |
| RLP-070-000003974 | to | RLP-070-000003974 |
| RLP-070-000003977 | to | RLP-070-000003978 |
| RLP-070-000003981 | to | RLP-070-000003988 |
| RLP-070-000003990 | to | RLP-070-000003994 |
| RLP-070-000003999 | to | RLP-070-000004004 |
| RLP-070-000004006 | to | RLP-070-000004006 |
| RLP-070-000004009 | to | RLP-070-000004017 |
| RLP-070-000004020 | to | RLP-070-000004033 |
| RLP-070-000004036 | to | RLP-070-000004036 |
| RLP-070-000004039 | to | RLP-070-000004039 |
| RLP-070-000004041 | to | RLP-070-000004042 |
| RLP-070-000004045 | to | RLP-070-000004052 |
| RLP-070-000004054 | to | RLP-070-000004056 |
| RLP-070-000004059 | to | RLP-070-000004066 |
| RLP-070-000004068 | to | RLP-070-000004068 |

| | | |
|---|---|---|
| RLP-070-000004071 | to | RLP-070-000004072 |
| RLP-070-000004077 | to | RLP-070-000004085 |
| RLP-070-000004087 | to | RLP-070-000004108 |
| RLP-070-000004110 | to | RLP-070-000004116 |
| RLP-070-000004118 | to | RLP-070-000004121 |
| RLP-070-000004124 | to | RLP-070-000004124 |
| RLP-070-000004126 | to | RLP-070-000004147 |
| RLP-070-000004150 | to | RLP-070-000004174 |
| RLP-070-000004176 | to | RLP-070-000004176 |
| RLP-070-000004178 | to | RLP-070-000004185 |
| RLP-070-000004187 | to | RLP-070-000004189 |
| RLP-070-000004195 | to | RLP-070-000004195 |
| RLP-070-000004197 | to | RLP-070-000004202 |
| RLP-070-000004204 | to | RLP-070-000004217 |
| RLP-070-000004219 | to | RLP-070-000004219 |
| RLP-070-000004221 | to | RLP-070-000004221 |
| RLP-070-000004224 | to | RLP-070-000004227 |
| RLP-070-000004230 | to | RLP-070-000004233 |
| RLP-070-000004237 | to | RLP-070-000004237 |
| RLP-070-000004239 | to | RLP-070-000004241 |
| RLP-070-000004244 | to | RLP-070-000004244 |
| RLP-070-000004247 | to | RLP-070-000004254 |
| RLP-070-000004257 | to | RLP-070-000004258 |
| RLP-070-000004261 | to | RLP-070-000004265 |
| RLP-070-000004267 | to | RLP-070-000004268 |
| RLP-070-000004278 | to | RLP-070-000004278 |
| RLP-070-000004280 | to | RLP-070-000004281 |
| RLP-070-000004286 | to | RLP-070-000004288 |
| RLP-070-000004290 | to | RLP-070-000004295 |
| RLP-070-000004297 | to | RLP-070-000004297 |
| RLP-070-000004299 | to | RLP-070-000004299 |
| RLP-070-000004301 | to | RLP-070-000004307 |
| RLP-070-000004309 | to | RLP-070-000004309 |
| RLP-070-000004314 | to | RLP-070-000004314 |
| RLP-070-000004318 | to | RLP-070-000004324 |
| RLP-070-000004326 | to | RLP-070-000004330 |
| RLP-070-000004332 | to | RLP-070-000004333 |
| RLP-070-000004336 | to | RLP-070-000004337 |
| RLP-070-000004340 | to | RLP-070-000004344 |
| RLP-070-000004346 | to | RLP-070-000004346 |
| RLP-070-000004348 | to | RLP-070-000004349 |
| RLP-070-000004351 | to | RLP-070-000004351 |
| RLP-070-000004353 | to | RLP-070-000004353 |
| RLP-070-000004355 | to | RLP-070-000004355 |

| | | |
|---|---|---|
| RLP-070-000004357 | to | RLP-070-000004358 |
| RLP-070-000004360 | to | RLP-070-000004361 |
| RLP-070-000004363 | to | RLP-070-000004364 |
| RLP-070-000004366 | to | RLP-070-000004366 |
| RLP-070-000004368 | to | RLP-070-000004369 |
| RLP-070-000004373 | to | RLP-070-000004373 |
| RLP-070-000004375 | to | RLP-070-000004375 |
| RLP-070-000004377 | to | RLP-070-000004377 |
| RLP-070-000004380 | to | RLP-070-000004380 |
| RLP-070-000004382 | to | RLP-070-000004382 |
| RLP-070-000004384 | to | RLP-070-000004384 |
| RLP-070-000004386 | to | RLP-070-000004387 |
| RLP-070-000004389 | to | RLP-070-000004389 |
| RLP-070-000004392 | to | RLP-070-000004392 |
| RLP-070-000004394 | to | RLP-070-000004394 |
| RLP-070-000004396 | to | RLP-070-000004396 |
| RLP-070-000004398 | to | RLP-070-000004398 |
| RLP-070-000004400 | to | RLP-070-000004400 |
| RLP-070-000004402 | to | RLP-070-000004402 |
| RLP-070-000004404 | to | RLP-070-000004405 |
| RLP-070-000004407 | to | RLP-070-000004410 |
| RLP-070-000004412 | to | RLP-070-000004412 |
| RLP-070-000004414 | to | RLP-070-000004414 |
| RLP-070-000004416 | to | RLP-070-000004416 |
| RLP-070-000004418 | to | RLP-070-000004418 |
| RLP-070-000004420 | to | RLP-070-000004420 |
| RLP-070-000004422 | to | RLP-070-000004424 |
| RLP-070-000004426 | to | RLP-070-000004426 |
| RLP-070-000004428 | to | RLP-070-000004429 |
| RLP-070-000004431 | to | RLP-070-000004431 |
| RLP-070-000004433 | to | RLP-070-000004433 |
| RLP-070-000004435 | to | RLP-070-000004435 |
| RLP-070-000004438 | to | RLP-070-000004438 |
| RLP-070-000004440 | to | RLP-070-000004441 |
| RLP-070-000004443 | to | RLP-070-000004445 |
| RLP-070-000004447 | to | RLP-070-000004447 |
| RLP-070-000004449 | to | RLP-070-000004449 |
| RLP-070-000004451 | to | RLP-070-000004451 |
| RLP-070-000004453 | to | RLP-070-000004453 |
| RLP-070-000004455 | to | RLP-070-000004455 |
| RLP-070-000004457 | to | RLP-070-000004460 |
| RLP-070-000004463 | to | RLP-070-000004464 |
| RLP-070-000004466 | to | RLP-070-000004466 |
| RLP-070-000004468 | to | RLP-070-000004469 |

| | | |
|---|---|---|
| RLP-070-000004471 | to | RLP-070-000004471 |
| RLP-070-000004473 | to | RLP-070-000004473 |
| RLP-070-000004475 | to | RLP-070-000004475 |
| RLP-070-000004477 | to | RLP-070-000004477 |
| RLP-070-000004479 | to | RLP-070-000004479 |
| RLP-070-000004482 | to | RLP-070-000004483 |
| RLP-070-000004485 | to | RLP-070-000004485 |
| RLP-070-000004487 | to | RLP-070-000004487 |
| RLP-070-000004489 | to | RLP-070-000004489 |
| RLP-070-000004491 | to | RLP-070-000004491 |
| RLP-070-000004493 | to | RLP-070-000004500 |
| RLP-070-000004502 | to | RLP-070-000004502 |
| RLP-070-000004504 | to | RLP-070-000004504 |
| RLP-070-000004506 | to | RLP-070-000004507 |
| RLP-070-000004509 | to | RLP-070-000004511 |
| RLP-070-000004513 | to | RLP-070-000004513 |
| RLP-070-000004515 | to | RLP-070-000004515 |
| RLP-070-000004517 | to | RLP-070-000004517 |
| RLP-070-000004519 | to | RLP-070-000004521 |
| RLP-070-000004523 | to | RLP-070-000004524 |
| RLP-070-000004526 | to | RLP-070-000004526 |
| RLP-070-000004528 | to | RLP-070-000004528 |
| RLP-070-000004530 | to | RLP-070-000004530 |
| RLP-070-000004532 | to | RLP-070-000004532 |
| RLP-070-000004535 | to | RLP-070-000004539 |
| RLP-070-000004541 | to | RLP-070-000004544 |
| RLP-070-000004547 | to | RLP-070-000004547 |
| RLP-070-000004549 | to | RLP-070-000004550 |
| RLP-070-000004552 | to | RLP-070-000004552 |
| RLP-070-000004555 | to | RLP-070-000004557 |
| RLP-070-000004559 | to | RLP-070-000004559 |
| RLP-070-000004561 | to | RLP-070-000004562 |
| RLP-070-000004564 | to | RLP-070-000004565 |
| RLP-070-000004567 | to | RLP-070-000004567 |
| RLP-070-000004569 | to | RLP-070-000004569 |
| RLP-070-000004571 | to | RLP-070-000004571 |
| RLP-070-000004573 | to | RLP-070-000004574 |
| RLP-070-000004576 | to | RLP-070-000004576 |
| RLP-070-000004578 | to | RLP-070-000004578 |
| RLP-070-000004580 | to | RLP-070-000004582 |
| RLP-070-000004584 | to | RLP-070-000004584 |
| RLP-070-000004586 | to | RLP-070-000004586 |
| RLP-070-000004590 | to | RLP-070-000004590 |
| RLP-070-000004592 | to | RLP-070-000004593 |

| | | |
|---|---|---|
| RLP-070-000004595 | to | RLP-070-000004596 |
| RLP-070-000004598 | to | RLP-070-000004598 |
| RLP-070-000004601 | to | RLP-070-000004601 |
| RLP-070-000004603 | to | RLP-070-000004604 |
| RLP-070-000004606 | to | RLP-070-000004606 |
| RLP-070-000004609 | to | RLP-070-000004609 |
| RLP-070-000004611 | to | RLP-070-000004611 |
| RLP-070-000004616 | to | RLP-070-000004616 |
| RLP-070-000004621 | to | RLP-070-000004623 |
| RLP-070-000004625 | to | RLP-070-000004625 |
| RLP-070-000004627 | to | RLP-070-000004627 |
| RLP-070-000004630 | to | RLP-070-000004630 |
| RLP-070-000004633 | to | RLP-070-000004635 |
| RLP-070-000004640 | to | RLP-070-000004640 |
| RLP-070-000004642 | to | RLP-070-000004644 |
| RLP-070-000004650 | to | RLP-070-000004650 |
| RLP-070-000004653 | to | RLP-070-000004654 |
| RLP-070-000004656 | to | RLP-070-000004659 |
| RLP-070-000004661 | to | RLP-070-000004664 |
| RLP-070-000004666 | to | RLP-070-000004667 |
| RLP-070-000004670 | to | RLP-070-000004670 |
| RLP-070-000004673 | to | RLP-070-000004677 |
| RLP-070-000004680 | to | RLP-070-000004686 |
| RLP-070-000004692 | to | RLP-070-000004692 |
| RLP-070-000004694 | to | RLP-070-000004695 |
| RLP-070-000004699 | to | RLP-070-000004703 |
| RLP-070-000004707 | to | RLP-070-000004707 |
| RLP-070-000004709 | to | RLP-070-000004709 |
| RLP-070-000004711 | to | RLP-070-000004712 |
| RLP-070-000004717 | to | RLP-070-000004717 |
| RLP-070-000004719 | to | RLP-070-000004719 |
| RLP-070-000004721 | to | RLP-070-000004724 |
| RLP-070-000004726 | to | RLP-070-000004734 |
| RLP-070-000004737 | to | RLP-070-000004740 |
| RLP-070-000004743 | to | RLP-070-000004751 |
| RLP-070-000004753 | to | RLP-070-000004760 |
| RLP-070-000004765 | to | RLP-070-000004768 |
| RLP-070-000004770 | to | RLP-070-000004775 |
| RLP-070-000004777 | to | RLP-070-000004779 |
| RLP-070-000004781 | to | RLP-070-000004786 |
| RLP-070-000004788 | to | RLP-070-000004809 |
| RLP-070-000004811 | to | RLP-070-000004814 |
| RLP-070-000004816 | to | RLP-070-000004818 |
| RLP-070-000004820 | to | RLP-070-000004820 |

| | | |
|---|---|---|
| RLP-070-000004822 | to | RLP-070-000004826 |
| RLP-070-000004828 | to | RLP-070-000004828 |
| RLP-070-000004831 | to | RLP-070-000004831 |
| RLP-070-000004833 | to | RLP-070-000004853 |
| RLP-070-000004855 | to | RLP-070-000004856 |
| RLP-070-000004858 | to | RLP-070-000004858 |
| RLP-070-000004860 | to | RLP-070-000004862 |
| RLP-070-000004865 | to | RLP-070-000004865 |
| RLP-070-000004867 | to | RLP-070-000004870 |
| RLP-070-000004872 | to | RLP-070-000004892 |
| RLP-070-000004895 | to | RLP-070-000004922 |
| RLP-070-000004924 | to | RLP-070-000004925 |
| RLP-070-000004927 | to | RLP-070-000004927 |
| RLP-070-000004930 | to | RLP-070-000004942 |
| RLP-070-000004948 | to | RLP-070-000004961 |
| RLP-070-000004965 | to | RLP-070-000004982 |
| RLP-070-000004984 | to | RLP-070-000004996 |
| RLP-070-000004998 | to | RLP-070-000005041 |
| RLP-070-000005043 | to | RLP-070-000005053 |
| RLP-070-000005058 | to | RLP-070-000005067 |
| RLP-070-000005080 | to | RLP-070-000005087 |
| RLP-070-000005089 | to | RLP-070-000005093 |
| RLP-070-000005095 | to | RLP-070-000005096 |
| RLP-070-000005098 | to | RLP-070-000005108 |
| RLP-070-000005110 | to | RLP-070-000005131 |
| RLP-070-000005134 | to | RLP-070-000005137 |
| RLP-070-000005139 | to | RLP-070-000005148 |
| RLP-070-000005152 | to | RLP-070-000005157 |
| RLP-070-000005160 | to | RLP-070-000005164 |
| RLP-070-000005166 | to | RLP-070-000005166 |
| RLP-070-000005168 | to | RLP-070-000005172 |
| RLP-070-000005175 | to | RLP-070-000005179 |
| RLP-070-000005182 | to | RLP-070-000005184 |
| RLP-070-000005186 | to | RLP-070-000005191 |
| RLP-070-000005193 | to | RLP-070-000005196 |
| RLP-070-000005198 | to | RLP-070-000005209 |
| RLP-070-000005211 | to | RLP-070-000005211 |
| RLP-070-000005218 | to | RLP-070-000005227 |
| RLP-070-000005229 | to | RLP-070-000005235 |
| RLP-070-000005237 | to | RLP-070-000005237 |
| RLP-070-000005239 | to | RLP-070-000005242 |
| RLP-070-000005244 | to | RLP-070-000005245 |
| RLP-070-000005247 | to | RLP-070-000005252 |
| RLP-070-000005255 | to | RLP-070-000005272 |

| | | |
|---|---|---|
| RLP-070-000005275 | to | RLP-070-000005279 |
| RLP-070-000005281 | to | RLP-070-000005288 |
| RLP-070-000005290 | to | RLP-070-000005291 |
| RLP-070-000005295 | to | RLP-070-000005299 |
| RLP-070-000005302 | to | RLP-070-000005305 |
| RLP-070-000005307 | to | RLP-070-000005309 |
| RLP-070-000005311 | to | RLP-070-000005313 |
| RLP-070-000005315 | to | RLP-070-000005317 |
| RLP-070-000005319 | to | RLP-070-000005321 |
| RLP-070-000005323 | to | RLP-070-000005323 |
| RLP-070-000005325 | to | RLP-070-000005325 |
| RLP-070-000005327 | to | RLP-070-000005337 |
| RLP-070-000005339 | to | RLP-070-000005340 |
| RLP-070-000005345 | to | RLP-070-000005345 |
| RLP-070-000005347 | to | RLP-070-000005349 |
| RLP-070-000005356 | to | RLP-070-000005356 |
| RLP-070-000005360 | to | RLP-070-000005365 |
| RLP-070-000005367 | to | RLP-070-000005369 |
| RLP-070-000005371 | to | RLP-070-000005373 |
| RLP-070-000005375 | to | RLP-070-000005375 |
| RLP-070-000005377 | to | RLP-070-000005381 |
| RLP-070-000005383 | to | RLP-070-000005386 |
| RLP-070-000005389 | to | RLP-070-000005390 |
| RLP-070-000005394 | to | RLP-070-000005394 |
| RLP-070-000005396 | to | RLP-070-000005397 |
| RLP-070-000005399 | to | RLP-070-000005402 |
| RLP-070-000005404 | to | RLP-070-000005407 |
| RLP-070-000005412 | to | RLP-070-000005413 |
| RLP-070-000005416 | to | RLP-070-000005416 |
| RLP-070-000005418 | to | RLP-070-000005418 |
| RLP-070-000005427 | to | RLP-070-000005431 |
| RLP-070-000005433 | to | RLP-070-000005435 |
| RLP-070-000005437 | to | RLP-070-000005444 |
| RLP-070-000005447 | to | RLP-070-000005447 |
| RLP-070-000005450 | to | RLP-070-000005459 |
| RLP-070-000005462 | to | RLP-070-000005463 |
| RLP-070-000005465 | to | RLP-070-000005465 |
| RLP-070-000005468 | to | RLP-070-000005469 |
| RLP-070-000005473 | to | RLP-070-000005477 |
| RLP-070-000005479 | to | RLP-070-000005487 |
| RLP-070-000005489 | to | RLP-070-000005499 |
| RLP-070-000005501 | to | RLP-070-000005503 |
| RLP-070-000005506 | to | RLP-070-000005506 |
| RLP-070-000005508 | to | RLP-070-000005511 |

| | | |
|---|---|---|
| RLP-070-000005513 | to | RLP-070-000005515 |
| RLP-070-000005521 | to | RLP-070-000005521 |
| RLP-070-000005523 | to | RLP-070-000005523 |
| RLP-070-000005526 | to | RLP-070-000005527 |
| RLP-070-000005533 | to | RLP-070-000005533 |
| RLP-070-000005535 | to | RLP-070-000005539 |
| RLP-070-000005541 | to | RLP-070-000005546 |
| RLP-070-000005548 | to | RLP-070-000005555 |
| RLP-070-000005558 | to | RLP-070-000005558 |
| RLP-070-000005561 | to | RLP-070-000005563 |
| RLP-070-000005565 | to | RLP-070-000005570 |
| RLP-070-000005572 | to | RLP-070-000005601 |
| RLP-070-000005603 | to | RLP-070-000005605 |
| RLP-070-000005607 | to | RLP-070-000005611 |
| RLP-070-000005613 | to | RLP-070-000005615 |
| RLP-070-000005618 | to | RLP-070-000005619 |
| RLP-070-000005625 | to | RLP-070-000005625 |
| RLP-070-000005630 | to | RLP-070-000005636 |
| RLP-070-000005639 | to | RLP-070-000005639 |
| RLP-070-000005642 | to | RLP-070-000005642 |
| RLP-070-000005646 | to | RLP-070-000005661 |
| RLP-070-000005663 | to | RLP-070-000005663 |
| RLP-070-000005666 | to | RLP-070-000005666 |
| RLP-070-000005668 | to | RLP-070-000005669 |
| RLP-070-000005671 | to | RLP-070-000005674 |
| RLP-070-000005676 | to | RLP-070-000005679 |
| RLP-070-000005684 | to | RLP-070-000005684 |
| RLP-070-000005686 | to | RLP-070-000005687 |
| RLP-070-000005693 | to | RLP-070-000005696 |
| RLP-070-000005698 | to | RLP-070-000005708 |
| RLP-070-000005710 | to | RLP-070-000005710 |
| RLP-070-000005712 | to | RLP-070-000005716 |
| RLP-070-000005718 | to | RLP-070-000005735 |
| RLP-070-000005737 | to | RLP-070-000005747 |
| RLP-070-000005750 | to | RLP-070-000005757 |
| RLP-070-000005759 | to | RLP-070-000005769 |
| RLP-070-000005771 | to | RLP-070-000005777 |
| RLP-070-000005779 | to | RLP-070-000005780 |
| RLP-070-000005782 | to | RLP-070-000005783 |
| RLP-070-000005785 | to | RLP-070-000005787 |
| RLP-070-000005789 | to | RLP-070-000005789 |
| RLP-070-000005791 | to | RLP-070-000005796 |
| RLP-070-000005799 | to | RLP-070-000005805 |
| RLP-070-000005807 | to | RLP-070-000005810 |

| | | |
|---|---|---|
| RLP-070-000005813 | to | RLP-070-000005821 |
| RLP-070-000005823 | to | RLP-070-000005858 |
| RLP-070-000005860 | to | RLP-070-000005861 |
| RLP-070-000005863 | to | RLP-070-000005902 |
| RLP-070-000005906 | to | RLP-070-000005919 |
| RLP-070-000005921 | to | RLP-070-000005922 |
| RLP-070-000005924 | to | RLP-070-000005934 |
| RLP-070-000005937 | to | RLP-070-000005938 |
| RLP-070-000005941 | to | RLP-070-000005941 |
| RLP-070-000005943 | to | RLP-070-000005944 |
| RLP-070-000005953 | to | RLP-070-000005955 |
| RLP-070-000005961 | to | RLP-070-000005979 |
| RLP-070-000005982 | to | RLP-070-000005982 |
| RLP-070-000005986 | to | RLP-070-000005992 |
| RLP-070-000005994 | to | RLP-070-000005995 |
| RLP-070-000005997 | to | RLP-070-000006002 |
| RLP-070-000006007 | to | RLP-070-000006012 |
| RLP-070-000006015 | to | RLP-070-000006015 |
| RLP-070-000006020 | to | RLP-070-000006022 |
| RLP-070-000006028 | to | RLP-070-000006034 |
| RLP-070-000006036 | to | RLP-070-000006038 |
| RLP-070-000006041 | to | RLP-070-000006041 |
| RLP-070-000006043 | to | RLP-070-000006043 |
| RLP-070-000006053 | to | RLP-070-000006071 |
| RLP-070-000006074 | to | RLP-070-000006078 |
| RLP-070-000006080 | to | RLP-070-000006083 |
| RLP-070-000006086 | to | RLP-070-000006089 |
| RLP-070-000006091 | to | RLP-070-000006094 |
| RLP-070-000006096 | to | RLP-070-000006096 |
| RLP-070-000006099 | to | RLP-070-000006114 |
| RLP-070-000006133 | to | RLP-070-000006133 |
| RLP-070-000006136 | to | RLP-070-000006136 |
| RLP-070-000006138 | to | RLP-070-000006142 |
| RLP-070-000006144 | to | RLP-070-000006151 |
| RLP-070-000006153 | to | RLP-070-000006156 |
| RLP-070-000006158 | to | RLP-070-000006159 |
| RLP-070-000006161 | to | RLP-070-000006164 |
| RLP-070-000006166 | to | RLP-070-000006167 |
| RLP-070-000006173 | to | RLP-070-000006173 |
| RLP-070-000006175 | to | RLP-070-000006193 |
| RLP-070-000006195 | to | RLP-070-000006197 |
| RLP-070-000006200 | to | RLP-070-000006203 |
| RLP-070-000006207 | to | RLP-070-000006218 |
| RLP-070-000006220 | to | RLP-070-000006228 |

| | | |
|---|---|---|
| RLP-070-000006232 | to | RLP-070-000006236 |
| RLP-070-000006238 | to | RLP-070-000006239 |
| RLP-070-000006242 | to | RLP-070-000006242 |
| RLP-070-000006244 | to | RLP-070-000006248 |
| RLP-070-000006250 | to | RLP-070-000006254 |
| RLP-070-000006257 | to | RLP-070-000006262 |
| RLP-070-000006264 | to | RLP-070-000006264 |
| RLP-070-000006266 | to | RLP-070-000006270 |
| RLP-070-000006272 | to | RLP-070-000006274 |
| RLP-070-000006276 | to | RLP-070-000006276 |
| RLP-070-000006279 | to | RLP-070-000006281 |
| RLP-070-000006284 | to | RLP-070-000006285 |
| RLP-070-000006288 | to | RLP-070-000006288 |
| RLP-070-000006305 | to | RLP-070-000006305 |
| RLP-070-000006307 | to | RLP-070-000006310 |
| RLP-070-000006318 | to | RLP-070-000006324 |
| RLP-070-000006326 | to | RLP-070-000006326 |
| RLP-070-000006330 | to | RLP-070-000006331 |
| RLP-070-000006333 | to | RLP-070-000006340 |
| RLP-070-000006342 | to | RLP-070-000006344 |
| RLP-070-000006347 | to | RLP-070-000006358 |
| RLP-070-000006360 | to | RLP-070-000006362 |
| RLP-070-000006365 | to | RLP-070-000006369 |
| RLP-070-000006371 | to | RLP-070-000006374 |
| RLP-070-000006376 | to | RLP-070-000006379 |
| RLP-070-000006382 | to | RLP-070-000006382 |
| RLP-070-000006385 | to | RLP-070-000006385 |
| RLP-070-000006389 | to | RLP-070-000006389 |
| RLP-070-000006391 | to | RLP-070-000006394 |
| RLP-070-000006396 | to | RLP-070-000006401 |
| RLP-070-000006403 | to | RLP-070-000006404 |
| RLP-070-000006406 | to | RLP-070-000006407 |
| RLP-070-000006409 | to | RLP-070-000006414 |
| RLP-070-000006417 | to | RLP-070-000006420 |
| RLP-070-000006429 | to | RLP-070-000006430 |
| RLP-070-000006434 | to | RLP-070-000006434 |
| RLP-070-000006436 | to | RLP-070-000006443 |
| RLP-070-000006446 | to | RLP-070-000006455 |
| RLP-070-000006459 | to | RLP-070-000006459 |
| RLP-070-000006461 | to | RLP-070-000006461 |
| RLP-070-000006463 | to | RLP-070-000006465 |
| RLP-070-000006467 | to | RLP-070-000006469 |
| RLP-070-000006471 | to | RLP-070-000006472 |
| RLP-070-000006474 | to | RLP-070-000006476 |

| | | |
|---|---|---|
| RLP-070-000006478 | to | RLP-070-000006479 |
| RLP-070-000006481 | to | RLP-070-000006484 |
| RLP-070-000006488 | to | RLP-070-000006521 |
| RLP-070-000006526 | to | RLP-070-000006527 |
| RLP-070-000006531 | to | RLP-070-000006531 |
| RLP-070-000006533 | to | RLP-070-000006544 |
| RLP-070-000006546 | to | RLP-070-000006549 |
| RLP-070-000006551 | to | RLP-070-000006551 |
| RLP-070-000006554 | to | RLP-070-000006571 |
| RLP-070-000006573 | to | RLP-070-000006575 |
| RLP-070-000006578 | to | RLP-070-000006579 |
| RLP-070-000006581 | to | RLP-070-000006581 |
| RLP-070-000006584 | to | RLP-070-000006587 |
| RLP-070-000006590 | to | RLP-070-000006603 |
| RLP-070-000006605 | to | RLP-070-000006609 |
| RLP-070-000006611 | to | RLP-070-000006617 |
| RLP-070-000006619 | to | RLP-070-000006624 |
| RLP-070-000006627 | to | RLP-070-000006628 |
| RLP-070-000006630 | to | RLP-070-000006637 |
| RLP-070-000006644 | to | RLP-070-000006660 |
| RLP-070-000006662 | to | RLP-070-000006662 |
| RLP-070-000006664 | to | RLP-070-000006667 |
| RLP-070-000006671 | to | RLP-070-000006674 |
| RLP-070-000006677 | to | RLP-070-000006678 |
| RLP-070-000006680 | to | RLP-070-000006682 |
| RLP-070-000006684 | to | RLP-070-000006686 |
| RLP-070-000006688 | to | RLP-070-000006700 |
| RLP-070-000006702 | to | RLP-070-000006710 |
| RLP-070-000006712 | to | RLP-070-000006713 |
| RLP-070-000006715 | to | RLP-070-000006720 |
| RLP-070-000006722 | to | RLP-070-000006743 |
| RLP-070-000006746 | to | RLP-070-000006748 |
| RLP-070-000006750 | to | RLP-070-000006754 |
| RLP-070-000006756 | to | RLP-070-000006759 |
| RLP-070-000006761 | to | RLP-070-000006762 |
| RLP-070-000006764 | to | RLP-070-000006787 |
| RLP-070-000006790 | to | RLP-070-000006817 |
| RLP-070-000006819 | to | RLP-070-000006825 |
| RLP-070-000006828 | to | RLP-070-000006829 |
| RLP-070-000006831 | to | RLP-070-000006838 |
| RLP-070-000006841 | to | RLP-070-000006841 |
| RLP-070-000006843 | to | RLP-070-000006843 |
| RLP-070-000006847 | to | RLP-070-000006847 |
| RLP-070-000006849 | to | RLP-070-000006852 |

| | | |
|---|---|---|
| RLP-070-000006855 | to | RLP-070-000006855 |
| RLP-070-000006857 | to | RLP-070-000006858 |
| RLP-070-000006861 | to | RLP-070-000006862 |
| RLP-070-000006864 | to | RLP-070-000006864 |
| RLP-070-000006866 | to | RLP-070-000006869 |
| RLP-070-000006871 | to | RLP-070-000006878 |
| RLP-070-000006880 | to | RLP-070-000006890 |
| RLP-070-000006892 | to | RLP-070-000006895 |
| RLP-070-000006897 | to | RLP-070-000006905 |
| RLP-070-000006907 | to | RLP-070-000006910 |
| RLP-070-000006912 | to | RLP-070-000006917 |
| RLP-070-000006919 | to | RLP-070-000006931 |
| RLP-070-000006933 | to | RLP-070-000006940 |
| RLP-070-000006942 | to | RLP-070-000006942 |
| RLP-070-000006944 | to | RLP-070-000006945 |
| RLP-070-000006947 | to | RLP-070-000006992 |
| RLP-070-000006994 | to | RLP-070-000006999 |
| RLP-070-000007002 | to | RLP-070-000007008 |
| RLP-070-000007010 | to | RLP-070-000007016 |
| RLP-070-000007019 | to | RLP-070-000007031 |
| RLP-070-000007033 | to | RLP-070-000007037 |
| RLP-070-000007040 | to | RLP-070-000007041 |
| RLP-070-000007045 | to | RLP-070-000007045 |
| RLP-070-000007047 | to | RLP-070-000007055 |
| RLP-070-000007057 | to | RLP-070-000007061 |
| RLP-070-000007063 | to | RLP-070-000007076 |
| RLP-070-000007078 | to | RLP-070-000007093 |
| RLP-070-000007095 | to | RLP-070-000007108 |
| RLP-070-000007113 | to | RLP-070-000007113 |
| RLP-070-000007118 | to | RLP-070-000007123 |
| RLP-070-000007125 | to | RLP-070-000007125 |
| RLP-070-000007128 | to | RLP-070-000007130 |
| RLP-070-000007132 | to | RLP-070-000007155 |
| RLP-070-000007158 | to | RLP-070-000007158 |
| RLP-070-000007162 | to | RLP-070-000007167 |
| RLP-070-000007169 | to | RLP-070-000007174 |
| RLP-070-000007176 | to | RLP-070-000007178 |
| RLP-070-000007181 | to | RLP-070-000007185 |
| RLP-070-000007188 | to | RLP-070-000007201 |
| RLP-070-000007207 | to | RLP-070-000007210 |
| RLP-070-000007220 | to | RLP-070-000007233 |
| RLP-070-000007237 | to | RLP-070-000007237 |
| RLP-070-000007239 | to | RLP-070-000007277 |
| RLP-070-000007279 | to | RLP-070-000007283 |

| | | |
|---|---|---|
| RLP-070-000007295 | to | RLP-070-000007303 |
| RLP-070-000007308 | to | RLP-070-000007308 |
| RLP-070-000007310 | to | RLP-070-000007312 |
| RLP-070-000007317 | to | RLP-070-000007317 |
| RLP-070-000007321 | to | RLP-070-000007321 |
| RLP-070-000007325 | to | RLP-070-000007325 |
| RLP-070-000007327 | to | RLP-070-000007327 |
| RLP-070-000007329 | to | RLP-070-000007330 |
| RLP-070-000007346 | to | RLP-070-000007353 |
| RLP-070-000007355 | to | RLP-070-000007370 |
| RLP-070-000007372 | to | RLP-070-000007380 |
| RLP-070-000007383 | to | RLP-070-000007384 |
| RLP-070-000007389 | to | RLP-070-000007389 |
| RLP-070-000007391 | to | RLP-070-000007391 |
| RLP-070-000007393 | to | RLP-070-000007393 |
| RLP-070-000007395 | to | RLP-070-000007396 |
| RLP-070-000007398 | to | RLP-070-000007398 |
| RLP-070-000007400 | to | RLP-070-000007402 |
| RLP-070-000007405 | to | RLP-070-000007409 |
| RLP-070-000007411 | to | RLP-070-000007421 |
| RLP-070-000007423 | to | RLP-070-000007453 |
| RLP-070-000007457 | to | RLP-070-000007468 |
| RLP-070-000007470 | to | RLP-070-000007478 |
| RLP-070-000007485 | to | RLP-070-000007495 |
| RLP-070-000007498 | to | RLP-070-000007514 |
| RLP-070-000007516 | to | RLP-070-000007524 |
| RLP-070-000007526 | to | RLP-070-000007552 |
| RLP-070-000007554 | to | RLP-070-000007558 |
| RLP-070-000007560 | to | RLP-070-000007591 |
| RLP-070-000007596 | to | RLP-070-000007596 |
| RLP-070-000007599 | to | RLP-070-000007603 |
| RLP-070-000007606 | to | RLP-070-000007629 |
| RLP-070-000007631 | to | RLP-070-000007634 |
| RLP-070-000007636 | to | RLP-070-000007707 |
| RLP-070-000007709 | to | RLP-070-000007740 |
| RLP-070-000007743 | to | RLP-070-000007749 |
| RLP-070-000007751 | to | RLP-070-000007751 |
| RLP-070-000007753 | to | RLP-070-000007755 |
| RLP-070-000007757 | to | RLP-070-000007795 |
| RLP-070-000007798 | to | RLP-070-000007813 |
| RLP-070-000007815 | to | RLP-070-000007843 |
| RLP-070-000007846 | to | RLP-070-000007932 |
| RLP-070-000007934 | to | RLP-070-000007961 |
| RLP-070-000007968 | to | RLP-070-000007982 |

| | | |
|---|---|---|
| RLP-070-000007984 | to | RLP-070-000007984 |
| RLP-070-000007987 | to | RLP-070-000007988 |
| RLP-070-000007990 | to | RLP-070-000008015 |
| RLP-070-000008018 | to | RLP-070-000008018 |
| RLP-070-000008020 | to | RLP-070-000008023 |
| RLP-070-000008025 | to | RLP-070-000008045 |
| RLP-070-000008047 | to | RLP-070-000008048 |
| RLP-070-000008052 | to | RLP-070-000008072 |
| RLP-070-000008074 | to | RLP-070-000008079 |
| RLP-070-000008082 | to | RLP-070-000008098 |
| RLP-070-000008100 | to | RLP-070-000008150 |
| RLP-070-000008153 | to | RLP-070-000008179 |
| RLP-070-000008182 | to | RLP-070-000008182 |
| RLP-070-000008184 | to | RLP-070-000008211 |
| RLP-070-000008214 | to | RLP-070-000008216 |
| RLP-070-000008218 | to | RLP-070-000008223 |
| RLP-070-000008225 | to | RLP-070-000008264 |
| RLP-070-000008269 | to | RLP-070-000008270 |
| RLP-070-000008274 | to | RLP-070-000008309 |
| RLP-070-000008311 | to | RLP-070-000008315 |
| RLP-070-000008318 | to | RLP-070-000008330 |
| RLP-070-000008332 | to | RLP-070-000008333 |
| RLP-070-000008338 | to | RLP-070-000008344 |
| RLP-070-000008346 | to | RLP-070-000008369 |
| RLP-070-000008371 | to | RLP-070-000008378 |
| RLP-070-000008380 | to | RLP-070-000008384 |
| RLP-070-000008387 | to | RLP-070-000008389 |
| RLP-070-000008391 | to | RLP-070-000008395 |
| RLP-070-000008398 | to | RLP-070-000008400 |
| RLP-070-000008402 | to | RLP-070-000008403 |
| RLP-070-000008405 | to | RLP-070-000008410 |
| RLP-070-000008418 | to | RLP-070-000008418 |
| RLP-070-000008423 | to | RLP-070-000008423 |
| RLP-070-000008430 | to | RLP-070-000008432 |
| RLP-070-000008437 | to | RLP-070-000008464 |
| RLP-070-000008466 | to | RLP-070-000008511 |
| RLP-070-000008513 | to | RLP-070-000008547 |
| RLP-070-000008549 | to | RLP-070-000008588 |
| RLP-070-000008590 | to | RLP-070-000008663 |
| RLP-070-000008666 | to | RLP-070-000008678 |
| RLP-070-000008680 | to | RLP-070-000008680 |
| RLP-070-000008682 | to | RLP-070-000008708 |
| RLP-070-000008710 | to | RLP-070-000008727 |
| RLP-070-000008731 | to | RLP-070-000008737 |

| | | |
|---|---|---|
| RLP-070-000008739 | to | RLP-070-000008741 |
| RLP-070-000008743 | to | RLP-070-000008783 |
| RLP-070-000008785 | to | RLP-070-000008802 |
| RLP-070-000008815 | to | RLP-070-000008817 |
| RLP-070-000008822 | to | RLP-070-000008841 |
| RLP-070-000008847 | to | RLP-070-000008847 |
| RLP-070-000008850 | to | RLP-070-000008860 |
| RLP-070-000008862 | to | RLP-070-000008864 |
| RLP-070-000008867 | to | RLP-070-000008867 |
| RLP-070-000008871 | to | RLP-070-000008872 |
| RLP-070-000008874 | to | RLP-070-000008875 |
| RLP-070-000008890 | to | RLP-070-000008890 |
| RLP-070-000008896 | to | RLP-070-000008896 |
| RLP-070-000008899 | to | RLP-070-000008899 |
| RLP-070-000008901 | to | RLP-070-000008908 |
| RLP-070-000008910 | to | RLP-070-000008910 |
| RLP-070-000008912 | to | RLP-070-000008925 |
| RLP-070-000008928 | to | RLP-070-000008930 |
| RLP-070-000008933 | to | RLP-070-000008936 |
| RLP-070-000008939 | to | RLP-070-000008939 |
| RLP-070-000008942 | to | RLP-070-000008949 |
| RLP-070-000008951 | to | RLP-070-000008980 |
| RLP-070-000008983 | to | RLP-070-000008985 |
| RLP-070-000008988 | to | RLP-070-000008989 |
| RLP-070-000008992 | to | RLP-070-000008993 |
| RLP-070-000008995 | to | RLP-070-000008997 |
| RLP-070-000008999 | to | RLP-070-000009000 |
| RLP-070-000009004 | to | RLP-070-000009008 |
| RLP-070-000009010 | to | RLP-070-000009010 |
| RLP-070-000009013 | to | RLP-070-000009013 |
| RLP-070-000009015 | to | RLP-070-000009015 |
| RLP-070-000009018 | to | RLP-070-000009022 |
| RLP-070-000009025 | to | RLP-070-000009025 |
| RLP-070-000009028 | to | RLP-070-000009031 |
| RLP-070-000009033 | to | RLP-070-000009034 |
| RLP-070-000009036 | to | RLP-070-000009037 |
| RLP-070-000009041 | to | RLP-070-000009042 |
| RLP-070-000009047 | to | RLP-070-000009048 |
| RLP-070-000009050 | to | RLP-070-000009050 |
| RLP-070-000009052 | to | RLP-070-000009053 |
| RLP-070-000009055 | to | RLP-070-000009057 |
| RLP-070-000009059 | to | RLP-070-000009060 |
| RLP-070-000009063 | to | RLP-070-000009066 |
| RLP-070-000009068 | to | RLP-070-000009069 |

| | | |
|---|---|---|
| RLP-070-000009071 | to | RLP-070-000009073 |
| RLP-070-000009075 | to | RLP-070-000009078 |
| RLP-070-000009080 | to | RLP-070-000009081 |
| RLP-070-000009084 | to | RLP-070-000009085 |
| RLP-070-000009088 | to | RLP-070-000009099 |
| RLP-070-000009101 | to | RLP-070-000009103 |
| RLP-070-000009105 | to | RLP-070-000009111 |
| RLP-070-000009113 | to | RLP-070-000009113 |
| RLP-070-000009116 | to | RLP-070-000009118 |
| RLP-070-000009120 | to | RLP-070-000009121 |
| RLP-070-000009123 | to | RLP-070-000009126 |
| RLP-070-000009128 | to | RLP-070-000009130 |
| RLP-070-000009132 | to | RLP-070-000009134 |
| RLP-070-000009136 | to | RLP-070-000009137 |
| RLP-070-000009142 | to | RLP-070-000009144 |
| RLP-070-000009146 | to | RLP-070-000009148 |
| RLP-070-000009151 | to | RLP-070-000009151 |
| RLP-070-000009153 | to | RLP-070-000009153 |
| RLP-070-000009155 | to | RLP-070-000009156 |
| RLP-070-000009158 | to | RLP-070-000009158 |
| RLP-070-000009161 | to | RLP-070-000009172 |
| RLP-070-000009174 | to | RLP-070-000009181 |
| RLP-070-000009183 | to | RLP-070-000009183 |
| RLP-070-000009188 | to | RLP-070-000009189 |
| RLP-070-000009191 | to | RLP-070-000009192 |
| RLP-070-000009194 | to | RLP-070-000009197 |
| RLP-070-000009199 | to | RLP-070-000009209 |
| RLP-070-000009214 | to | RLP-070-000009222 |
| RLP-070-000009224 | to | RLP-070-000009224 |
| RLP-070-000009226 | to | RLP-070-000009227 |
| RLP-070-000009229 | to | RLP-070-000009229 |
| RLP-070-000009240 | to | RLP-070-000009242 |
| RLP-070-000009244 | to | RLP-070-000009247 |
| RLP-070-000009249 | to | RLP-070-000009249 |
| RLP-070-000009253 | to | RLP-070-000009254 |
| RLP-070-000009259 | to | RLP-070-000009259 |
| RLP-070-000009261 | to | RLP-070-000009262 |
| RLP-070-000009264 | to | RLP-070-000009267 |
| RLP-070-000009270 | to | RLP-070-000009270 |
| RLP-070-000009272 | to | RLP-070-000009273 |
| RLP-070-000009275 | to | RLP-070-000009276 |
| RLP-070-000009285 | to | RLP-070-000009285 |
| RLP-070-000009288 | to | RLP-070-000009288 |
| RLP-070-000009290 | to | RLP-070-000009290 |

| | | |
|---|---|---|
| RLP-070-000009292 | to | RLP-070-000009293 |
| RLP-070-000009297 | to | RLP-070-000009297 |
| RLP-070-000009299 | to | RLP-070-000009300 |
| RLP-070-000009302 | to | RLP-070-000009311 |
| RLP-070-000009314 | to | RLP-070-000009315 |
| RLP-070-000009317 | to | RLP-070-000009318 |
| RLP-070-000009320 | to | RLP-070-000009321 |
| RLP-070-000009323 | to | RLP-070-000009323 |
| RLP-070-000009326 | to | RLP-070-000009326 |
| RLP-070-000009328 | to | RLP-070-000009328 |
| RLP-070-000009330 | to | RLP-070-000009334 |
| RLP-070-000009336 | to | RLP-070-000009339 |
| RLP-070-000009342 | to | RLP-070-000009342 |
| RLP-070-000009347 | to | RLP-070-000009347 |
| RLP-070-000009349 | to | RLP-070-000009350 |
| RLP-070-000009352 | to | RLP-070-000009355 |
| RLP-070-000009358 | to | RLP-070-000009360 |
| RLP-070-000009362 | to | RLP-070-000009378 |
| RLP-070-000009380 | to | RLP-070-000009381 |
| RLP-070-000009383 | to | RLP-070-000009384 |
| RLP-070-000009386 | to | RLP-070-000009392 |
| RLP-070-000009394 | to | RLP-070-000009394 |
| RLP-070-000009396 | to | RLP-070-000009396 |
| RLP-070-000009398 | to | RLP-070-000009403 |
| RLP-070-000009405 | to | RLP-070-000009406 |
| RLP-070-000009408 | to | RLP-070-000009414 |
| RLP-070-000009417 | to | RLP-070-000009419 |
| RLP-070-000009422 | to | RLP-070-000009444 |
| RLP-070-000009446 | to | RLP-070-000009448 |
| RLP-070-000009450 | to | RLP-070-000009455 |
| RLP-070-000009458 | to | RLP-070-000009460 |
| RLP-070-000009463 | to | RLP-070-000009465 |
| RLP-070-000009467 | to | RLP-070-000009486 |
| RLP-070-000009488 | to | RLP-070-000009490 |
| RLP-070-000009492 | to | RLP-070-000009492 |
| RLP-070-000009498 | to | RLP-070-000009501 |
| RLP-070-000009503 | to | RLP-070-000009503 |
| RLP-070-000009505 | to | RLP-070-000009505 |
| RLP-070-000009508 | to | RLP-070-000009510 |
| RLP-070-000009512 | to | RLP-070-000009520 |
| RLP-070-000009522 | to | RLP-070-000009525 |
| RLP-070-000009527 | to | RLP-070-000009531 |
| RLP-070-000009533 | to | RLP-070-000009545 |
| RLP-070-000009547 | to | RLP-070-000009554 |

| | | |
|---|---|---|
| RLP-070-000009556 | to | RLP-070-000009558 |
| RLP-070-000009562 | to | RLP-070-000009567 |
| RLP-070-000009569 | to | RLP-070-000009569 |
| RLP-070-000009572 | to | RLP-070-000009573 |
| RLP-070-000009579 | to | RLP-070-000009579 |
| RLP-070-000009583 | to | RLP-070-000009586 |
| RLP-070-000009589 | to | RLP-070-000009591 |
| RLP-070-000009594 | to | RLP-070-000009597 |
| RLP-070-000009601 | to | RLP-070-000009606 |
| RLP-070-000009608 | to | RLP-070-000009608 |
| RLP-070-000009611 | to | RLP-070-000009611 |
| RLP-070-000009613 | to | RLP-070-000009613 |
| RLP-070-000009617 | to | RLP-070-000009618 |
| RLP-070-000009620 | to | RLP-070-000009622 |
| RLP-070-000009624 | to | RLP-070-000009625 |
| RLP-070-000009627 | to | RLP-070-000009632 |
| RLP-070-000009634 | to | RLP-070-000009639 |
| RLP-070-000009641 | to | RLP-070-000009643 |
| RLP-070-000009645 | to | RLP-070-000009645 |
| RLP-070-000009650 | to | RLP-070-000009651 |
| RLP-070-000009653 | to | RLP-070-000009654 |
| RLP-070-000009656 | to | RLP-070-000009656 |
| RLP-070-000009659 | to | RLP-070-000009660 |
| RLP-070-000009664 | to | RLP-070-000009664 |
| RLP-070-000009666 | to | RLP-070-000009666 |
| RLP-070-000009668 | to | RLP-070-000009668 |
| RLP-070-000009670 | to | RLP-070-000009670 |
| RLP-070-000009673 | to | RLP-070-000009673 |
| RLP-070-000009677 | to | RLP-070-000009677 |
| RLP-070-000009679 | to | RLP-070-000009683 |
| RLP-070-000009685 | to | RLP-070-000009685 |
| RLP-070-000009687 | to | RLP-070-000009687 |
| RLP-070-000009689 | to | RLP-070-000009690 |
| RLP-070-000009692 | to | RLP-070-000009692 |
| RLP-070-000009694 | to | RLP-070-000009694 |
| RLP-070-000009697 | to | RLP-070-000009701 |
| RLP-070-000009703 | to | RLP-070-000009710 |
| RLP-070-000009714 | to | RLP-070-000009715 |
| RLP-070-000009717 | to | RLP-070-000009719 |
| RLP-070-000009722 | to | RLP-070-000009725 |
| RLP-070-000009730 | to | RLP-070-000009733 |
| RLP-070-000009735 | to | RLP-070-000009738 |
| RLP-070-000009740 | to | RLP-070-000009741 |
| RLP-070-000009744 | to | RLP-070-000009744 |

| | | |
|---|---|---|
| RLP-070-000009746 | to | RLP-070-000009746 |
| RLP-070-000009749 | to | RLP-070-000009750 |
| RLP-070-000009752 | to | RLP-070-000009753 |
| RLP-070-000009755 | to | RLP-070-000009756 |
| RLP-070-000009758 | to | RLP-070-000009758 |
| RLP-070-000009760 | to | RLP-070-000009761 |
| RLP-070-000009763 | to | RLP-070-000009763 |
| RLP-070-000009765 | to | RLP-070-000009766 |
| RLP-070-000009768 | to | RLP-070-000009768 |
| RLP-070-000009770 | to | RLP-070-000009770 |
| RLP-070-000009772 | to | RLP-070-000009774 |
| RLP-070-000009777 | to | RLP-070-000009777 |
| RLP-070-000009779 | to | RLP-070-000009782 |
| RLP-070-000009784 | to | RLP-070-000009786 |
| RLP-070-000009788 | to | RLP-070-000009788 |
| RLP-070-000009790 | to | RLP-070-000009790 |
| RLP-070-000009792 | to | RLP-070-000009795 |
| RLP-070-000009797 | to | RLP-070-000009800 |
| RLP-070-000009802 | to | RLP-070-000009802 |
| RLP-070-000009805 | to | RLP-070-000009824 |
| RLP-070-000009826 | to | RLP-070-000009826 |
| RLP-070-000009828 | to | RLP-070-000009835 |
| RLP-070-000009837 | to | RLP-070-000009837 |
| RLP-070-000009840 | to | RLP-070-000009847 |
| RLP-070-000009849 | to | RLP-070-000009850 |
| RLP-070-000009854 | to | RLP-070-000009861 |
| RLP-070-000009863 | to | RLP-070-000009863 |
| RLP-070-000009865 | to | RLP-070-000009868 |
| RLP-070-000009870 | to | RLP-070-000009873 |
| RLP-070-000009876 | to | RLP-070-000009876 |
| RLP-070-000009879 | to | RLP-070-000009884 |
| RLP-070-000009886 | to | RLP-070-000009887 |
| RLP-070-000009889 | to | RLP-070-000009892 |
| RLP-070-000009894 | to | RLP-070-000009899 |
| RLP-070-000009901 | to | RLP-070-000009908 |
| RLP-070-000009910 | to | RLP-070-000009916 |
| RLP-070-000009919 | to | RLP-070-000009919 |
| RLP-070-000009921 | to | RLP-070-000009929 |
| RLP-070-000009931 | to | RLP-070-000009933 |
| RLP-070-000009935 | to | RLP-070-000009948 |
| RLP-070-000009950 | to | RLP-070-000009957 |
| RLP-070-000009959 | to | RLP-070-000009962 |
| RLP-070-000009964 | to | RLP-070-000009967 |
| RLP-070-000009969 | to | RLP-070-000009969 |

| | | |
|---|---|---|
| RLP-070-000009971 | to | RLP-070-000009971 |
| RLP-070-000009973 | to | RLP-070-000009975 |
| RLP-070-000009979 | to | RLP-070-000009979 |
| RLP-070-000009981 | to | RLP-070-000009983 |
| RLP-070-000009985 | to | RLP-070-000009985 |
| RLP-070-000009987 | to | RLP-070-000009987 |
| RLP-070-000009989 | to | RLP-070-000009995 |
| RLP-070-000009997 | to | RLP-070-000009998 |
| RLP-070-000010000 | to | RLP-070-000010002 |
| RLP-070-000010004 | to | RLP-070-000010005 |
| RLP-070-000010007 | to | RLP-070-000010016 |
| RLP-070-000010018 | to | RLP-070-000010018 |
| RLP-070-000010020 | to | RLP-070-000010024 |
| RLP-070-000010026 | to | RLP-070-000010026 |
| RLP-070-000010028 | to | RLP-070-000010028 |
| RLP-070-000010030 | to | RLP-070-000010030 |
| RLP-070-000010035 | to | RLP-070-000010037 |
| RLP-070-000010040 | to | RLP-070-000010041 |
| RLP-070-000010043 | to | RLP-070-000010046 |
| RLP-070-000010048 | to | RLP-070-000010054 |
| RLP-070-000010056 | to | RLP-070-000010061 |
| RLP-070-000010063 | to | RLP-070-000010063 |
| RLP-070-000010067 | to | RLP-070-000010068 |
| RLP-070-000010071 | to | RLP-070-000010072 |
| RLP-070-000010074 | to | RLP-070-000010082 |
| RLP-070-000010085 | to | RLP-070-000010090 |
| RLP-070-000010092 | to | RLP-070-000010093 |
| RLP-070-000010095 | to | RLP-070-000010103 |
| RLP-070-000010105 | to | RLP-070-000010111 |
| RLP-070-000010113 | to | RLP-070-000010120 |
| RLP-070-000010122 | to | RLP-070-000010122 |
| RLP-070-000010124 | to | RLP-070-000010126 |
| RLP-070-000010128 | to | RLP-070-000010135 |
| RLP-070-000010137 | to | RLP-070-000010137 |
| RLP-070-000010139 | to | RLP-070-000010139 |
| RLP-070-000010141 | to | RLP-070-000010141 |
| RLP-070-000010146 | to | RLP-070-000010146 |
| RLP-070-000010148 | to | RLP-070-000010148 |
| RLP-070-000010150 | to | RLP-070-000010153 |
| RLP-070-000010155 | to | RLP-070-000010155 |
| RLP-070-000010158 | to | RLP-070-000010158 |
| RLP-070-000010160 | to | RLP-070-000010160 |
| RLP-070-000010162 | to | RLP-070-000010164 |
| RLP-070-000010168 | to | RLP-070-000010170 |

| | | |
|---|---|---|
| RLP-070-000010172 | to | RLP-070-000010173 |
| RLP-070-000010175 | to | RLP-070-000010175 |
| RLP-070-000010178 | to | RLP-070-000010180 |
| RLP-070-000010182 | to | RLP-070-000010182 |
| RLP-070-000010184 | to | RLP-070-000010195 |
| RLP-070-000010197 | to | RLP-070-000010201 |
| RLP-070-000010204 | to | RLP-070-000010206 |
| RLP-070-000010208 | to | RLP-070-000010208 |
| RLP-070-000010212 | to | RLP-070-000010214 |
| RLP-070-000010217 | to | RLP-070-000010218 |
| RLP-070-000010220 | to | RLP-070-000010221 |
| RLP-070-000010224 | to | RLP-070-000010225 |
| RLP-070-000010227 | to | RLP-070-000010230 |
| RLP-070-000010232 | to | RLP-070-000010232 |
| RLP-070-000010236 | to | RLP-070-000010237 |
| RLP-070-000010239 | to | RLP-070-000010240 |
| RLP-070-000010243 | to | RLP-070-000010248 |
| RLP-070-000010251 | to | RLP-070-000010266 |
| RLP-070-000010269 | to | RLP-070-000010275 |
| RLP-070-000010277 | to | RLP-070-000010283 |
| RLP-070-000010286 | to | RLP-070-000010292 |
| RLP-070-000010294 | to | RLP-070-000010294 |
| RLP-070-000010297 | to | RLP-070-000010300 |
| RLP-070-000010302 | to | RLP-070-000010322 |
| RLP-070-000010324 | to | RLP-070-000010325 |
| RLP-070-000010327 | to | RLP-070-000010333 |
| RLP-070-000010335 | to | RLP-070-000010341 |
| RLP-070-000010343 | to | RLP-070-000010348 |
| RLP-070-000010350 | to | RLP-070-000010350 |
| RLP-070-000010352 | to | RLP-070-000010352 |
| RLP-070-000010355 | to | RLP-070-000010360 |
| RLP-070-000010362 | to | RLP-070-000010373 |
| RLP-070-000010375 | to | RLP-070-000010375 |
| RLP-070-000010378 | to | RLP-070-000010378 |
| RLP-070-000010380 | to | RLP-070-000010380 |
| RLP-070-000010382 | to | RLP-070-000010388 |
| RLP-070-000010390 | to | RLP-070-000010394 |
| RLP-070-000010396 | to | RLP-070-000010400 |
| RLP-070-000010402 | to | RLP-070-000010404 |
| RLP-070-000010407 | to | RLP-070-000010413 |
| RLP-070-000010416 | to | RLP-070-000010416 |
| RLP-070-000010421 | to | RLP-070-000010436 |
| RLP-070-000010438 | to | RLP-070-000010439 |
| RLP-070-000010442 | to | RLP-070-000010445 |

| | | |
|---|---|---|
| RLP-070-000010447 | to | RLP-070-000010467 |
| RLP-070-000010471 | to | RLP-070-000010475 |
| RLP-070-000010477 | to | RLP-070-000010478 |
| RLP-070-000010480 | to | RLP-070-000010488 |
| RLP-070-000010491 | to | RLP-070-000010491 |
| RLP-070-000010493 | to | RLP-070-000010494 |
| RLP-070-000010496 | to | RLP-070-000010496 |
| RLP-070-000010498 | to | RLP-070-000010498 |
| RLP-070-000010500 | to | RLP-070-000010505 |
| RLP-070-000010508 | to | RLP-070-000010510 |
| RLP-070-000010515 | to | RLP-070-000010516 |
| RLP-070-000010519 | to | RLP-070-000010521 |
| RLP-070-000010523 | to | RLP-070-000010523 |
| RLP-070-000010525 | to | RLP-070-000010526 |
| RLP-070-000010529 | to | RLP-070-000010529 |
| RLP-070-000010532 | to | RLP-070-000010532 |
| RLP-070-000010536 | to | RLP-070-000010545 |
| RLP-070-000010547 | to | RLP-070-000010556 |
| RLP-070-000010559 | to | RLP-070-000010562 |
| RLP-070-000010564 | to | RLP-070-000010564 |
| RLP-070-000010566 | to | RLP-070-000010571 |
| RLP-070-000010573 | to | RLP-070-000010573 |
| RLP-070-000010575 | to | RLP-070-000010575 |
| RLP-070-000010577 | to | RLP-070-000010584 |
| RLP-070-000010588 | to | RLP-070-000010588 |
| RLP-070-000010590 | to | RLP-070-000010593 |
| RLP-070-000010596 | to | RLP-070-000010597 |
| RLP-070-000010599 | to | RLP-070-000010599 |
| RLP-070-000010603 | to | RLP-070-000010618 |
| RLP-070-000010620 | to | RLP-070-000010652 |
| RLP-070-000010654 | to | RLP-070-000010660 |
| RLP-070-000010662 | to | RLP-070-000010663 |
| RLP-070-000010666 | to | RLP-070-000010666 |
| RLP-070-000010668 | to | RLP-070-000010668 |
| RLP-070-000010671 | to | RLP-070-000010671 |
| RLP-070-000010674 | to | RLP-070-000010674 |
| RLP-070-000010676 | to | RLP-070-000010677 |
| RLP-070-000010679 | to | RLP-070-000010679 |
| RLP-070-000010681 | to | RLP-070-000010681 |
| RLP-070-000010684 | to | RLP-070-000010694 |
| RLP-070-000010696 | to | RLP-070-000010725 |
| RLP-070-000010727 | to | RLP-070-000010728 |
| RLP-070-000010730 | to | RLP-070-000010730 |
| RLP-070-000010732 | to | RLP-070-000010743 |

| | | |
|---|---|---|
| RLP-070-000010745 | to | RLP-070-000010745 |
| RLP-070-000010750 | to | RLP-070-000010754 |
| RLP-070-000010757 | to | RLP-070-000010757 |
| RLP-070-000010765 | to | RLP-070-000010794 |
| RLP-070-000010797 | to | RLP-070-000010806 |
| RLP-070-000010808 | to | RLP-070-000010831 |
| RLP-070-000010833 | to | RLP-070-000010868 |
| RLP-070-000010870 | to | RLP-070-000010883 |
| RLP-070-000010886 | to | RLP-070-000010907 |
| RLP-070-000010913 | to | RLP-070-000010913 |
| RLP-070-000010915 | to | RLP-070-000010915 |
| RLP-070-000010919 | to | RLP-070-000010920 |
| RLP-070-000010922 | to | RLP-070-000010922 |
| RLP-070-000010924 | to | RLP-070-000010943 |
| RLP-070-000010945 | to | RLP-070-000010947 |
| RLP-070-000010949 | to | RLP-070-000010956 |
| RLP-070-000010958 | to | RLP-070-000010958 |
| RLP-070-000010960 | to | RLP-070-000010963 |
| RLP-070-000010966 | to | RLP-070-000010972 |
| RLP-070-000010974 | to | RLP-070-000010975 |
| RLP-070-000010979 | to | RLP-070-000010991 |
| RLP-070-000010994 | to | RLP-070-000010994 |
| RLP-070-000010996 | to | RLP-070-000010996 |
| RLP-070-000011000 | to | RLP-070-000011001 |
| RLP-070-000011003 | to | RLP-070-000011012 |
| RLP-070-000011016 | to | RLP-070-000011016 |
| RLP-070-000011018 | to | RLP-070-000011023 |
| RLP-070-000011026 | to | RLP-070-000011027 |
| RLP-070-000011030 | to | RLP-070-000011031 |
| RLP-070-000011041 | to | RLP-070-000011041 |
| RLP-070-000011043 | to | RLP-070-000011047 |
| RLP-070-000011049 | to | RLP-070-000011049 |
| RLP-070-000011051 | to | RLP-070-000011052 |
| RLP-070-000011054 | to | RLP-070-000011058 |
| RLP-070-000011060 | to | RLP-070-000011062 |
| RLP-070-000011064 | to | RLP-070-000011071 |
| RLP-070-000011074 | to | RLP-070-000011078 |
| RLP-070-000011085 | to | RLP-070-000011085 |
| RLP-070-000011087 | to | RLP-070-000011093 |
| RLP-070-000011096 | to | RLP-070-000011100 |
| RLP-070-000011102 | to | RLP-070-000011102 |
| RLP-070-000011104 | to | RLP-070-000011123 |
| RLP-070-000011125 | to | RLP-070-000011135 |
| RLP-070-000011137 | to | RLP-070-000011182 |

| | | |
|---|---|---|
| RLP-070-000011184 | to | RLP-070-000011189 |
| RLP-070-000011191 | to | RLP-070-000011217 |
| RLP-070-000011227 | to | RLP-070-000011264 |
| RLP-070-000011267 | to | RLP-070-000011277 |
| RLP-070-000011279 | to | RLP-070-000011307 |
| RLP-070-000011309 | to | RLP-070-000011310 |
| RLP-070-000011313 | to | RLP-070-000011313 |
| RLP-070-000011315 | to | RLP-070-000011315 |
| RLP-070-000011323 | to | RLP-070-000011323 |
| RLP-070-000011326 | to | RLP-070-000011366 |
| RLP-070-000011370 | to | RLP-070-000011380 |
| RLP-070-000011382 | to | RLP-070-000011392 |
| RLP-070-000011394 | to | RLP-070-000011395 |
| RLP-070-000011397 | to | RLP-070-000011398 |
| RLP-070-000011400 | to | RLP-070-000011415 |
| RLP-070-000011417 | to | RLP-070-000011426 |
| RLP-070-000011430 | to | RLP-070-000011465 |
| RLP-070-000011470 | to | RLP-070-000011500 |
| RLP-070-000011503 | to | RLP-070-000011506 |
| RLP-070-000011508 | to | RLP-070-000011552 |
| RLP-070-000011554 | to | RLP-070-000011561 |
| RLP-070-000011563 | to | RLP-070-000011576 |
| RLP-070-000011578 | to | RLP-070-000011588 |
| RLP-070-000011591 | to | RLP-070-000011599 |
| RLP-070-000011601 | to | RLP-070-000011601 |
| RLP-070-000011603 | to | RLP-070-000011605 |
| RLP-070-000011608 | to | RLP-070-000011614 |
| RLP-070-000011616 | to | RLP-070-000011619 |
| RLP-070-000011622 | to | RLP-070-000011638 |
| RLP-070-000011642 | to | RLP-070-000011645 |
| RLP-070-000011647 | to | RLP-070-000011648 |
| RLP-070-000011651 | to | RLP-070-000011662 |
| RLP-070-000011669 | to | RLP-070-000011671 |
| RLP-070-000011673 | to | RLP-070-000011675 |
| RLP-070-000011679 | to | RLP-070-000011680 |
| RLP-070-000011682 | to | RLP-070-000011689 |
| RLP-070-000011691 | to | RLP-070-000011691 |
| RLP-070-000011693 | to | RLP-070-000011693 |
| RLP-070-000011697 | to | RLP-070-000011701 |
| RLP-070-000011703 | to | RLP-070-000011705 |
| RLP-070-000011708 | to | RLP-070-000011712 |
| RLP-070-000011714 | to | RLP-070-000011717 |
| RLP-070-000011726 | to | RLP-070-000011726 |
| RLP-070-000011728 | to | RLP-070-000011735 |

| | | |
|---|---|---|
| RLP-070-000011737 | to | RLP-070-000011742 |
| RLP-070-000011744 | to | RLP-070-000011748 |
| RLP-070-000011750 | to | RLP-070-000011752 |
| RLP-070-000011765 | to | RLP-070-000011767 |
| RLP-070-000011769 | to | RLP-070-000011769 |
| RLP-070-000011771 | to | RLP-070-000011771 |
| RLP-070-000011773 | to | RLP-070-000011773 |
| RLP-070-000011775 | to | RLP-070-000011778 |
| RLP-070-000011781 | to | RLP-070-000011782 |
| RLP-070-000011785 | to | RLP-070-000011785 |
| RLP-070-000011791 | to | RLP-070-000011791 |
| RLP-070-000011793 | to | RLP-070-000011793 |
| RLP-070-000011797 | to | RLP-070-000011801 |
| RLP-070-000011803 | to | RLP-070-000011818 |
| RLP-070-000011820 | to | RLP-070-000011828 |
| RLP-070-000011830 | to | RLP-070-000011835 |
| RLP-070-000011837 | to | RLP-070-000011837 |
| RLP-070-000011839 | to | RLP-070-000011842 |
| RLP-070-000011844 | to | RLP-070-000011847 |
| RLP-070-000011849 | to | RLP-070-000011850 |
| RLP-070-000011852 | to | RLP-070-000011856 |
| RLP-070-000011858 | to | RLP-070-000011870 |
| RLP-070-000011872 | to | RLP-070-000011872 |
| RLP-070-000011874 | to | RLP-070-000011892 |
| RLP-070-000011894 | to | RLP-070-000011897 |
| RLP-070-000011900 | to | RLP-070-000011909 |
| RLP-070-000011911 | to | RLP-070-000011942 |
| RLP-070-000011944 | to | RLP-070-000011946 |
| RLP-070-000011948 | to | RLP-070-000011950 |
| RLP-070-000011952 | to | RLP-070-000011962 |
| RLP-070-000011966 | to | RLP-070-000011967 |
| RLP-070-000011969 | to | RLP-070-000011976 |
| RLP-070-000011980 | to | RLP-070-000011989 |
| RLP-070-000011991 | to | RLP-070-000011998 |
| RLP-070-000012003 | to | RLP-070-000012030 |
| RLP-070-000012032 | to | RLP-070-000012033 |
| RLP-070-000012035 | to | RLP-070-000012035 |
| RLP-070-000012037 | to | RLP-070-000012037 |
| RLP-070-000012040 | to | RLP-070-000012041 |
| RLP-070-000012043 | to | RLP-070-000012045 |
| RLP-070-000012047 | to | RLP-070-000012060 |
| RLP-070-000012062 | to | RLP-070-000012071 |
| RLP-070-000012073 | to | RLP-070-000012146 |
| RLP-070-000012148 | to | RLP-070-000012155 |

| | | |
|---|---|---|
| RLP-070-000012159 | to | RLP-070-000012182 |
| RLP-070-000012185 | to | RLP-070-000012201 |
| RLP-070-000012203 | to | RLP-070-000012232 |
| RLP-070-000012234 | to | RLP-070-000012241 |
| RLP-070-000012244 | to | RLP-070-000012247 |
| RLP-070-000012249 | to | RLP-070-000012263 |
| RLP-070-000012265 | to | RLP-070-000012291 |
| RLP-070-000012293 | to | RLP-070-000012293 |
| RLP-070-000012296 | to | RLP-070-000012307 |
| RLP-070-000012309 | to | RLP-070-000012315 |
| RLP-070-000012320 | to | RLP-070-000012335 |
| RLP-070-000012338 | to | RLP-070-000012344 |
| RLP-070-000012346 | to | RLP-070-000012346 |
| RLP-070-000012350 | to | RLP-070-000012372 |
| RLP-070-000012375 | to | RLP-070-000012375 |
| RLP-070-000012377 | to | RLP-070-000012386 |
| RLP-070-000012388 | to | RLP-070-000012388 |
| RLP-070-000012390 | to | RLP-070-000012401 |
| RLP-070-000012404 | to | RLP-070-000012405 |
| RLP-070-000012407 | to | RLP-070-000012408 |
| RLP-070-000012411 | to | RLP-070-000012411 |
| RLP-070-000012414 | to | RLP-070-000012414 |
| RLP-070-000012419 | to | RLP-070-000012425 |
| RLP-070-000012429 | to | RLP-070-000012431 |
| RLP-070-000012435 | to | RLP-070-000012435 |
| RLP-070-000012438 | to | RLP-070-000012438 |
| RLP-070-000012452 | to | RLP-070-000012453 |
| RLP-070-000012457 | to | RLP-070-000012457 |
| RLP-070-000012461 | to | RLP-070-000012463 |
| RLP-070-000012465 | to | RLP-070-000012465 |
| RLP-070-000012467 | to | RLP-070-000012467 |
| RLP-070-000012474 | to | RLP-070-000012477 |
| RLP-070-000012479 | to | RLP-070-000012479 |
| RLP-070-000012483 | to | RLP-070-000012483 |
| RLP-070-000012486 | to | RLP-070-000012486 |
| RLP-070-000012488 | to | RLP-070-000012488 |
| RLP-070-000012491 | to | RLP-070-000012491 |
| RLP-070-000012498 | to | RLP-070-000012499 |
| RLP-070-000012502 | to | RLP-070-000012502 |
| RLP-070-000012504 | to | RLP-070-000012504 |
| RLP-070-000012506 | to | RLP-070-000012507 |
| RLP-070-000012509 | to | RLP-070-000012509 |
| RLP-070-000012515 | to | RLP-070-000012517 |
| RLP-070-000012521 | to | RLP-070-000012524 |

| | | |
|---|---|---|
| RLP-070-000012527 | to | RLP-070-000012530 |
| RLP-070-000012537 | to | RLP-070-000012537 |
| RLP-070-000012540 | to | RLP-070-000012542 |
| RLP-070-000012544 | to | RLP-070-000012547 |
| RLP-070-000012550 | to | RLP-070-000012550 |
| RLP-070-000012556 | to | RLP-070-000012556 |
| RLP-070-000012560 | to | RLP-070-000012561 |
| RLP-070-000012563 | to | RLP-070-000012563 |
| RLP-070-000012565 | to | RLP-070-000012567 |
| RLP-070-000012571 | to | RLP-070-000012572 |
| RLP-070-000012574 | to | RLP-070-000012576 |
| RLP-070-000012585 | to | RLP-070-000012585 |
| RLP-070-000012597 | to | RLP-070-000012597 |
| RLP-070-000012602 | to | RLP-070-000012602 |
| RLP-070-000012607 | to | RLP-070-000012608 |
| RLP-070-000012611 | to | RLP-070-000012613 |
| RLP-070-000012616 | to | RLP-070-000012617 |
| RLP-070-000012621 | to | RLP-070-000012624 |
| RLP-070-000012628 | to | RLP-070-000012628 |
| RLP-070-000012633 | to | RLP-070-000012634 |
| RLP-070-000012636 | to | RLP-070-000012644 |
| RLP-070-000012648 | to | RLP-070-000012649 |
| RLP-070-000012654 | to | RLP-070-000012654 |
| RLP-070-000012661 | to | RLP-070-000012662 |
| RLP-070-000012670 | to | RLP-070-000012670 |
| RLP-070-000012677 | to | RLP-070-000012677 |
| RLP-070-000012682 | to | RLP-070-000012682 |
| RLP-070-000012684 | to | RLP-070-000012691 |
| RLP-070-000012693 | to | RLP-070-000012696 |
| RLP-070-000012698 | to | RLP-070-000012698 |
| RLP-070-000012700 | to | RLP-070-000012701 |
| RLP-070-000012703 | to | RLP-070-000012703 |
| RLP-070-000012707 | to | RLP-070-000012716 |
| RLP-070-000012718 | to | RLP-070-000012720 |
| RLP-070-000012722 | to | RLP-070-000012726 |
| RLP-070-000012733 | to | RLP-070-000012733 |
| RLP-070-000012737 | to | RLP-070-000012737 |
| RLP-070-000012739 | to | RLP-070-000012742 |
| RLP-070-000012744 | to | RLP-070-000012746 |
| RLP-070-000012749 | to | RLP-070-000012761 |
| RLP-070-000012765 | to | RLP-070-000012767 |
| RLP-070-000012770 | to | RLP-070-000012772 |
| RLP-070-000012774 | to | RLP-070-000012800 |
| RLP-070-000012803 | to | RLP-070-000012804 |

| | | |
|---|---|---|
| RLP-070-000012810 | to | RLP-070-000012810 |
| RLP-070-000012812 | to | RLP-070-000012812 |
| RLP-070-000012816 | to | RLP-070-000012817 |
| RLP-070-000012820 | to | RLP-070-000012820 |
| RLP-070-000012831 | to | RLP-070-000012831 |
| RLP-070-000012833 | to | RLP-070-000012835 |
| RLP-070-000012837 | to | RLP-070-000012838 |
| RLP-070-000012840 | to | RLP-070-000012841 |
| RLP-070-000012844 | to | RLP-070-000012847 |
| RLP-070-000012849 | to | RLP-070-000012849 |
| RLP-070-000012851 | to | RLP-070-000012853 |
| RLP-070-000012855 | to | RLP-070-000012856 |
| RLP-070-000012858 | to | RLP-070-000012861 |
| RLP-070-000012864 | to | RLP-070-000012876 |
| RLP-070-000012878 | to | RLP-070-000012879 |
| RLP-070-000012881 | to | RLP-070-000012889 |
| RLP-070-000012891 | to | RLP-070-000012894 |
| RLP-070-000012896 | to | RLP-070-000012898 |
| RLP-070-000012900 | to | RLP-070-000012900 |
| RLP-070-000012903 | to | RLP-070-000012903 |
| RLP-070-000012907 | to | RLP-070-000012919 |
| RLP-070-000012926 | to | RLP-070-000012927 |
| RLP-070-000012929 | to | RLP-070-000012929 |
| RLP-070-000012932 | to | RLP-070-000012933 |
| RLP-070-000012936 | to | RLP-070-000012941 |
| RLP-070-000012947 | to | RLP-070-000012947 |
| RLP-070-000012950 | to | RLP-070-000012950 |
| RLP-070-000012954 | to | RLP-070-000012954 |
| RLP-070-000012957 | to | RLP-070-000012959 |
| RLP-070-000012961 | to | RLP-070-000012962 |
| RLP-070-000012966 | to | RLP-070-000012966 |
| RLP-070-000012969 | to | RLP-070-000012982 |
| RLP-070-000012988 | to | RLP-070-000012988 |
| RLP-070-000012995 | to | RLP-070-000012995 |
| RLP-070-000012997 | to | RLP-070-000012998 |
| RLP-070-000013002 | to | RLP-070-000013002 |
| RLP-070-000013004 | to | RLP-070-000013005 |
| RLP-070-000013008 | to | RLP-070-000013008 |
| RLP-070-000013010 | to | RLP-070-000013010 |
| RLP-070-000013012 | to | RLP-070-000013013 |
| RLP-070-000013015 | to | RLP-070-000013015 |
| RLP-070-000013019 | to | RLP-070-000013019 |
| RLP-070-000013022 | to | RLP-070-000013033 |
| RLP-070-000013036 | to | RLP-070-000013040 |

| | | |
|---|---|---|
| RLP-070-000013042 | to | RLP-070-000013042 |
| RLP-070-000013044 | to | RLP-070-000013044 |
| RLP-070-000013048 | to | RLP-070-000013048 |
| RLP-070-000013050 | to | RLP-070-000013051 |
| RLP-070-000013055 | to | RLP-070-000013055 |
| RLP-070-000013059 | to | RLP-070-000013060 |
| RLP-070-000013063 | to | RLP-070-000013063 |
| RLP-070-000013065 | to | RLP-070-000013072 |
| RLP-070-000013075 | to | RLP-070-000013077 |
| RLP-070-000013080 | to | RLP-070-000013086 |
| RLP-070-000013088 | to | RLP-070-000013088 |
| RLP-070-000013090 | to | RLP-070-000013103 |
| RLP-070-000013110 | to | RLP-070-000013110 |
| RLP-070-000013120 | to | RLP-070-000013122 |
| RLP-070-000013126 | to | RLP-070-000013126 |
| RLP-070-000013128 | to | RLP-070-000013130 |
| RLP-070-000013134 | to | RLP-070-000013135 |
| RLP-070-000013137 | to | RLP-070-000013138 |
| RLP-070-000013140 | to | RLP-070-000013140 |
| RLP-070-000013142 | to | RLP-070-000013143 |
| RLP-070-000013145 | to | RLP-070-000013146 |
| RLP-070-000013149 | to | RLP-070-000013149 |
| RLP-070-000013152 | to | RLP-070-000013156 |
| RLP-070-000013160 | to | RLP-070-000013165 |
| RLP-070-000013167 | to | RLP-070-000013171 |
| RLP-070-000013175 | to | RLP-070-000013177 |
| RLP-070-000013180 | to | RLP-070-000013180 |
| RLP-070-000013182 | to | RLP-070-000013185 |
| RLP-070-000013189 | to | RLP-070-000013192 |
| RLP-070-000013198 | to | RLP-070-000013203 |
| RLP-070-000013205 | to | RLP-070-000013206 |
| RLP-070-000013208 | to | RLP-070-000013208 |
| RLP-070-000013211 | to | RLP-070-000013213 |
| RLP-070-000013215 | to | RLP-070-000013215 |
| RLP-070-000013218 | to | RLP-070-000013218 |
| RLP-070-000013220 | to | RLP-070-000013223 |
| RLP-070-000013226 | to | RLP-070-000013234 |
| RLP-070-000013236 | to | RLP-070-000013239 |
| RLP-070-000013241 | to | RLP-070-000013245 |
| RLP-070-000013248 | to | RLP-070-000013250 |
| RLP-070-000013252 | to | RLP-070-000013253 |
| RLP-070-000013257 | to | RLP-070-000013259 |
| RLP-070-000013261 | to | RLP-070-000013266 |
| RLP-070-000013268 | to | RLP-070-000013272 |

| | | |
|---|---|---|
| RLP-070-000013274 | to | RLP-070-000013282 |
| RLP-070-000013284 | to | RLP-070-000013285 |
| RLP-070-000013287 | to | RLP-070-000013294 |
| RLP-070-000013296 | to | RLP-070-000013297 |
| RLP-070-000013302 | to | RLP-070-000013304 |
| RLP-070-000013306 | to | RLP-070-000013314 |
| RLP-070-000013316 | to | RLP-070-000013318 |
| RLP-070-000013320 | to | RLP-070-000013320 |
| RLP-070-000013322 | to | RLP-070-000013323 |
| RLP-070-000013328 | to | RLP-070-000013328 |
| RLP-070-000013330 | to | RLP-070-000013336 |
| RLP-070-000013342 | to | RLP-070-000013354 |
| RLP-070-000013356 | to | RLP-070-000013357 |
| RLP-070-000013360 | to | RLP-070-000013363 |
| RLP-070-000013365 | to | RLP-070-000013368 |
| RLP-070-000013370 | to | RLP-070-000013382 |
| RLP-070-000013384 | to | RLP-070-000013384 |
| RLP-070-000013386 | to | RLP-070-000013398 |
| RLP-070-000013400 | to | RLP-070-000013409 |
| RLP-070-000013411 | to | RLP-070-000013417 |
| RLP-070-000013419 | to | RLP-070-000013434 |
| RLP-070-000013436 | to | RLP-070-000013436 |
| RLP-070-000013438 | to | RLP-070-000013438 |
| RLP-070-000013440 | to | RLP-070-000013440 |
| RLP-070-000013442 | to | RLP-070-000013443 |
| RLP-070-000013446 | to | RLP-070-000013449 |
| RLP-070-000013451 | to | RLP-070-000013459 |
| RLP-070-000013461 | to | RLP-070-000013462 |
| RLP-070-000013466 | to | RLP-070-000013472 |
| RLP-070-000013475 | to | RLP-070-000013481 |
| RLP-070-000013483 | to | RLP-070-000013483 |
| RLP-070-000013486 | to | RLP-070-000013486 |
| RLP-070-000013488 | to | RLP-070-000013521 |
| RLP-070-000013523 | to | RLP-070-000013531 |
| RLP-070-000013533 | to | RLP-070-000013533 |
| RLP-070-000013535 | to | RLP-070-000013535 |
| RLP-070-000013537 | to | RLP-070-000013542 |
| RLP-070-000013544 | to | RLP-070-000013549 |
| RLP-070-000013551 | to | RLP-070-000013556 |
| RLP-070-000013560 | to | RLP-070-000013560 |
| RLP-070-000013562 | to | RLP-070-000013563 |
| RLP-070-000013569 | to | RLP-070-000013572 |
| RLP-070-000013574 | to | RLP-070-000013574 |
| RLP-070-000013578 | to | RLP-070-000013578 |

| | | |
|---|---|---|
| RLP-070-000013581 | to | RLP-070-000013590 |
| RLP-070-000013592 | to | RLP-070-000013594 |
| RLP-070-000013596 | to | RLP-070-000013599 |
| RLP-070-000013601 | to | RLP-070-000013603 |
| RLP-070-000013605 | to | RLP-070-000013606 |
| RLP-070-000013609 | to | RLP-070-000013610 |
| RLP-070-000013612 | to | RLP-070-000013612 |
| RLP-070-000013615 | to | RLP-070-000013616 |
| RLP-070-000013618 | to | RLP-070-000013625 |
| RLP-070-000013627 | to | RLP-070-000013633 |
| RLP-070-000013635 | to | RLP-070-000013635 |
| RLP-070-000013640 | to | RLP-070-000013640 |
| RLP-070-000013642 | to | RLP-070-000013647 |
| RLP-070-000013656 | to | RLP-070-000013657 |
| RLP-070-000013659 | to | RLP-070-000013661 |
| RLP-070-000013663 | to | RLP-070-000013664 |
| RLP-070-000013666 | to | RLP-070-000013666 |
| RLP-070-000013670 | to | RLP-070-000013670 |
| RLP-070-000013674 | to | RLP-070-000013680 |
| RLP-070-000013682 | to | RLP-070-000013682 |
| RLP-070-000013684 | to | RLP-070-000013684 |
| RLP-070-000013688 | to | RLP-070-000013691 |
| RLP-070-000013693 | to | RLP-070-000013701 |
| RLP-070-000013703 | to | RLP-070-000013704 |
| RLP-070-000013707 | to | RLP-070-000013711 |
| RLP-070-000013714 | to | RLP-070-000013715 |
| RLP-070-000013720 | to | RLP-070-000013720 |
| RLP-070-000013724 | to | RLP-070-000013724 |
| RLP-070-000013732 | to | RLP-070-000013737 |
| RLP-070-000013745 | to | RLP-070-000013747 |
| RLP-070-000013749 | to | RLP-070-000013752 |
| RLP-070-000013754 | to | RLP-070-000013758 |
| RLP-070-000013763 | to | RLP-070-000013767 |
| RLP-070-000013769 | to | RLP-070-000013769 |
| RLP-070-000013772 | to | RLP-070-000013772 |
| RLP-070-000013774 | to | RLP-070-000013775 |
| RLP-070-000013778 | to | RLP-070-000013787 |
| RLP-070-000013789 | to | RLP-070-000013789 |
| RLP-070-000013791 | to | RLP-070-000013791 |
| RLP-070-000013794 | to | RLP-070-000013796 |
| RLP-070-000013799 | to | RLP-070-000013799 |
| RLP-070-000013803 | to | RLP-070-000013803 |
| RLP-070-000013805 | to | RLP-070-000013812 |
| RLP-070-000013814 | to | RLP-070-000013818 |

| | | |
|---|---|---|
| RLP-070-000013820 | to | RLP-070-000013820 |
| RLP-070-000013822 | to | RLP-070-000013826 |
| RLP-070-000013828 | to | RLP-070-000013828 |
| RLP-070-000013830 | to | RLP-070-000013830 |
| RLP-070-000013832 | to | RLP-070-000013833 |
| RLP-070-000013835 | to | RLP-070-000013838 |
| RLP-070-000013840 | to | RLP-070-000013843 |
| RLP-070-000013846 | to | RLP-070-000013849 |
| RLP-070-000013852 | to | RLP-070-000013857 |
| RLP-070-000013859 | to | RLP-070-000013864 |
| RLP-070-000013867 | to | RLP-070-000013871 |
| RLP-070-000013873 | to | RLP-070-000013874 |
| RLP-070-000013878 | to | RLP-070-000013893 |
| RLP-070-000013895 | to | RLP-070-000013895 |
| RLP-070-000013897 | to | RLP-070-000013898 |
| RLP-070-000013900 | to | RLP-070-000013907 |
| RLP-070-000013909 | to | RLP-070-000013914 |
| RLP-070-000013916 | to | RLP-070-000013918 |
| RLP-070-000013923 | to | RLP-070-000013923 |
| RLP-070-000013925 | to | RLP-070-000013925 |
| RLP-070-000013929 | to | RLP-070-000013941 |
| RLP-070-000013944 | to | RLP-070-000013946 |
| RLP-070-000013952 | to | RLP-070-000013953 |
| RLP-070-000013958 | to | RLP-070-000013982 |
| RLP-070-000013985 | to | RLP-070-000013990 |
| RLP-070-000013994 | to | RLP-070-000014008 |
| RLP-070-000014010 | to | RLP-070-000014011 |
| RLP-070-000014023 | to | RLP-070-000014023 |
| RLP-070-000014025 | to | RLP-070-000014028 |
| RLP-070-000014031 | to | RLP-070-000014032 |
| RLP-070-000014036 | to | RLP-070-000014036 |
| RLP-070-000014039 | to | RLP-070-000014068 |
| RLP-070-000014083 | to | RLP-070-000014090 |
| RLP-070-000014100 | to | RLP-070-000014108 |
| RLP-070-000014110 | to | RLP-070-000014110 |
| RLP-070-000014112 | to | RLP-070-000014116 |
| RLP-070-000014118 | to | RLP-070-000014120 |
| RLP-070-000014125 | to | RLP-070-000014126 |
| RLP-070-000014128 | to | RLP-070-000014129 |
| RLP-070-000014131 | to | RLP-070-000014142 |
| RLP-070-000014158 | to | RLP-070-000014161 |
| RLP-070-000014164 | to | RLP-070-000014168 |
| RLP-070-000014170 | to | RLP-070-000014172 |
| RLP-070-000014180 | to | RLP-070-000014183 |

| | | |
|---|---|---|
| RLP-070-000014186 | to | RLP-070-000014192 |
| RLP-070-000014194 | to | RLP-070-000014196 |
| RLP-070-000014200 | to | RLP-070-000014217 |
| RLP-070-000014219 | to | RLP-070-000014221 |
| RLP-070-000014227 | to | RLP-070-000014227 |
| RLP-070-000014231 | to | RLP-070-000014231 |
| RLP-070-000014233 | to | RLP-070-000014233 |
| RLP-070-000014235 | to | RLP-070-000014235 |
| RLP-070-000014237 | to | RLP-070-000014237 |
| RLP-070-000014239 | to | RLP-070-000014241 |
| RLP-070-000014243 | to | RLP-070-000014245 |
| RLP-070-000014256 | to | RLP-070-000014256 |
| RLP-070-000014260 | to | RLP-070-000014273 |
| RLP-070-000014276 | to | RLP-070-000014278 |
| RLP-070-000014280 | to | RLP-070-000014281 |
| RLP-070-000014283 | to | RLP-070-000014310 |
| RLP-070-000014312 | to | RLP-070-000014314 |
| RLP-070-000014316 | to | RLP-070-000014317 |
| RLP-070-000014319 | to | RLP-070-000014319 |
| RLP-070-000014326 | to | RLP-070-000014336 |
| RLP-070-000014338 | to | RLP-070-000014345 |
| RLP-070-000014348 | to | RLP-070-000014356 |
| RLP-070-000014360 | to | RLP-070-000014367 |
| RLP-070-000014370 | to | RLP-070-000014370 |
| RLP-070-000014372 | to | RLP-070-000014372 |
| RLP-070-000014376 | to | RLP-070-000014376 |
| RLP-070-000014381 | to | RLP-070-000014387 |
| RLP-070-000014389 | to | RLP-070-000014389 |
| RLP-070-000014391 | to | RLP-070-000014391 |
| RLP-070-000014393 | to | RLP-070-000014393 |
| RLP-070-000014396 | to | RLP-070-000014396 |
| RLP-070-000014398 | to | RLP-070-000014398 |
| RLP-070-000014400 | to | RLP-070-000014401 |
| RLP-070-000014403 | to | RLP-070-000014403 |
| RLP-070-000014405 | to | RLP-070-000014407 |
| RLP-070-000014413 | to | RLP-070-000014413 |
| RLP-070-000014415 | to | RLP-070-000014430 |
| RLP-070-000014434 | to | RLP-070-000014435 |
| RLP-070-000014440 | to | RLP-070-000014440 |
| RLP-070-000014443 | to | RLP-070-000014443 |
| RLP-070-000014449 | to | RLP-070-000014456 |
| RLP-070-000014460 | to | RLP-070-000014460 |
| RLP-070-000014462 | to | RLP-070-000014462 |
| RLP-070-000014465 | to | RLP-070-000014465 |

| | | |
|---|---|---|
| RLP-070-000014467 | to | RLP-070-000014469 |
| RLP-070-000014474 | to | RLP-070-000014477 |
| RLP-070-000014480 | to | RLP-070-000014487 |
| RLP-070-000014494 | to | RLP-070-000014494 |
| RLP-070-000014498 | to | RLP-070-000014498 |
| RLP-070-000014500 | to | RLP-070-000014504 |
| RLP-070-000014506 | to | RLP-070-000014511 |
| RLP-070-000014516 | to | RLP-070-000014516 |
| RLP-070-000014542 | to | RLP-070-000014543 |
| RLP-070-000014547 | to | RLP-070-000014551 |
| RLP-070-000014553 | to | RLP-070-000014557 |
| RLP-070-000014562 | to | RLP-070-000014563 |
| RLP-070-000014567 | to | RLP-070-000014571 |
| RLP-070-000014576 | to | RLP-070-000014576 |
| RLP-070-000014595 | to | RLP-070-000014595 |
| RLP-070-000014600 | to | RLP-070-000014602 |
| RLP-070-000014605 | to | RLP-070-000014607 |
| RLP-070-000014611 | to | RLP-070-000014624 |
| RLP-070-000014636 | to | RLP-070-000014640 |
| RLP-070-000014642 | to | RLP-070-000014646 |
| RLP-070-000014652 | to | RLP-070-000014654 |
| RLP-070-000014660 | to | RLP-070-000014664 |
| RLP-070-000014666 | to | RLP-070-000014668 |
| RLP-070-000014672 | to | RLP-070-000014675 |
| RLP-070-000014678 | to | RLP-070-000014700 |
| RLP-070-000014702 | to | RLP-070-000014706 |
| RLP-070-000014708 | to | RLP-070-000014711 |
| RLP-070-000014715 | to | RLP-070-000014721 |
| RLP-070-000014723 | to | RLP-070-000014723 |
| RLP-070-000014725 | to | RLP-070-000014725 |
| RLP-070-000014727 | to | RLP-070-000014730 |
| RLP-070-000014732 | to | RLP-070-000014733 |
| RLP-070-000014738 | to | RLP-070-000014738 |
| RLP-070-000014740 | to | RLP-070-000014740 |
| RLP-070-000014742 | to | RLP-070-000014744 |
| RLP-070-000014746 | to | RLP-070-000014747 |
| RLP-070-000014750 | to | RLP-070-000014753 |
| RLP-070-000014756 | to | RLP-070-000014756 |
| RLP-070-000014759 | to | RLP-070-000014764 |
| RLP-070-000014766 | to | RLP-070-000014774 |
| RLP-070-000014777 | to | RLP-070-000014780 |
| RLP-070-000014782 | to | RLP-070-000014788 |
| RLP-070-000014790 | to | RLP-070-000014791 |
| RLP-070-000014793 | to | RLP-070-000014803 |

| | | |
|---|---|---|
| RLP-070-000014805 | to | RLP-070-000014813 |
| RLP-070-000014816 | to | RLP-070-000014816 |
| RLP-070-000014818 | to | RLP-070-000014818 |
| RLP-070-000014820 | to | RLP-070-000014821 |
| RLP-070-000014825 | to | RLP-070-000014839 |
| RLP-070-000014846 | to | RLP-070-000014849 |
| RLP-070-000014852 | to | RLP-070-000014854 |
| RLP-070-000014861 | to | RLP-070-000014866 |
| RLP-070-000014870 | to | RLP-070-000014880 |
| RLP-070-000014883 | to | RLP-070-000014886 |
| RLP-070-000014893 | to | RLP-070-000014897 |
| RLP-070-000014900 | to | RLP-070-000014904 |
| RLP-070-000014907 | to | RLP-070-000014908 |
| RLP-070-000014910 | to | RLP-070-000014911 |
| RLP-070-000014913 | to | RLP-070-000014913 |
| RLP-070-000014917 | to | RLP-070-000014918 |
| RLP-070-000014920 | to | RLP-070-000014922 |
| RLP-070-000014926 | to | RLP-070-000014951 |
| RLP-070-000014956 | to | RLP-070-000014959 |
| RLP-070-000014962 | to | RLP-070-000014965 |
| RLP-070-000014967 | to | RLP-070-000014977 |
| RLP-070-000014979 | to | RLP-070-000014985 |
| RLP-070-000014987 | to | RLP-070-000014989 |
| RLP-070-000014996 | to | RLP-070-000014997 |
| RLP-070-000015001 | to | RLP-070-000015004 |
| RLP-070-000015006 | to | RLP-070-000015014 |
| RLP-070-000015016 | to | RLP-070-000015020 |
| RLP-070-000015022 | to | RLP-070-000015033 |
| RLP-070-000015035 | to | RLP-070-000015038 |
| RLP-070-000015042 | to | RLP-070-000015042 |
| RLP-070-000015045 | to | RLP-070-000015064 |
| RLP-070-000015067 | to | RLP-070-000015070 |
| RLP-070-000015074 | to | RLP-070-000015074 |
| RLP-070-000015078 | to | RLP-070-000015088 |
| RLP-070-000015091 | to | RLP-070-000015091 |
| RLP-070-000015093 | to | RLP-070-000015093 |
| RLP-070-000015095 | to | RLP-070-000015119 |
| RLP-070-000015121 | to | RLP-070-000015131 |
| RLP-070-000015133 | to | RLP-070-000015142 |
| RLP-070-000015146 | to | RLP-070-000015148 |
| RLP-070-000015151 | to | RLP-070-000015151 |
| RLP-070-000015153 | to | RLP-070-000015157 |
| RLP-070-000015162 | to | RLP-070-000015163 |
| RLP-070-000015165 | to | RLP-070-000015165 |

| | | |
|---|---|---|
| RLP-070-000015173 | to | RLP-070-000015175 |
| RLP-070-000015181 | to | RLP-070-000015183 |
| RLP-070-000015185 | to | RLP-070-000015189 |
| RLP-070-000015195 | to | RLP-070-000015202 |
| RLP-070-000015205 | to | RLP-070-000015206 |
| RLP-070-000015208 | to | RLP-070-000015212 |
| RLP-070-000015214 | to | RLP-070-000015214 |
| RLP-070-000015216 | to | RLP-070-000015216 |
| RLP-070-000015220 | to | RLP-070-000015222 |
| RLP-070-000015224 | to | RLP-070-000015224 |
| RLP-070-000015231 | to | RLP-070-000015231 |
| RLP-070-000015233 | to | RLP-070-000015235 |
| RLP-070-000015237 | to | RLP-070-000015237 |
| RLP-070-000015240 | to | RLP-070-000015240 |
| RLP-070-000015242 | to | RLP-070-000015242 |
| RLP-070-000015244 | to | RLP-070-000015244 |
| RLP-070-000015246 | to | RLP-070-000015250 |
| RLP-070-000015254 | to | RLP-070-000015266 |
| RLP-070-000015274 | to | RLP-070-000015286 |
| RLP-070-000015298 | to | RLP-070-000015299 |
| RLP-070-000015301 | to | RLP-070-000015317 |
| RLP-070-000015319 | to | RLP-070-000015322 |
| RLP-070-000015324 | to | RLP-070-000015328 |
| RLP-070-000015330 | to | RLP-070-000015333 |
| RLP-070-000015338 | to | RLP-070-000015341 |
| RLP-070-000015343 | to | RLP-070-000015346 |
| RLP-070-000015348 | to | RLP-070-000015348 |
| RLP-070-000015351 | to | RLP-070-000015354 |
| RLP-070-000015358 | to | RLP-070-000015361 |
| RLP-070-000015363 | to | RLP-070-000015363 |
| RLP-070-000015366 | to | RLP-070-000015366 |
| RLP-070-000015368 | to | RLP-070-000015384 |
| RLP-070-000015393 | to | RLP-070-000015393 |
| RLP-070-000015396 | to | RLP-070-000015400 |
| RLP-070-000015405 | to | RLP-070-000015408 |
| RLP-070-000015415 | to | RLP-070-000015417 |
| RLP-070-000015419 | to | RLP-070-000015422 |
| RLP-070-000015424 | to | RLP-070-000015440 |
| RLP-070-000015442 | to | RLP-070-000015453 |
| RLP-070-000015455 | to | RLP-070-000015455 |
| RLP-070-000015460 | to | RLP-070-000015460 |
| RLP-070-000015464 | to | RLP-070-000015477 |
| RLP-070-000015480 | to | RLP-070-000015481 |
| RLP-070-000015488 | to | RLP-070-000015489 |

| RLP-070-000015494 | to | RLP-070-000015494 |
| RLP-070-000015501 | to | RLP-070-000015501 |
| RLP-070-000015503 | to | RLP-070-000015506 |
| RLP-070-000015511 | to | RLP-070-000015514 |
| RLP-070-000015516 | to | RLP-070-000015519 |
| RLP-070-000015522 | to | RLP-070-000015522 |
| RLP-070-000015525 | to | RLP-070-000015525 |
| RLP-070-000015528 | to | RLP-070-000015536 |
| RLP-070-000015539 | to | RLP-070-000015546 |
| RLP-070-000015556 | to | RLP-070-000015556 |
| RLP-070-000015563 | to | RLP-070-000015564 |
| RLP-070-000015566 | to | RLP-070-000015567 |
| RLP-070-000015570 | to | RLP-070-000015577 |
| RLP-070-000015579 | to | RLP-070-000015579 |
| RLP-070-000015581 | to | RLP-070-000015586 |
| RLP-070-000015588 | to | RLP-070-000015588 |
| RLP-070-000015593 | to | RLP-070-000015597 |
| RLP-070-000015599 | to | RLP-070-000015606 |
| RLP-070-000015608 | to | RLP-070-000015610 |
| RLP-070-000015613 | to | RLP-070-000015615 |
| RLP-070-000015617 | to | RLP-070-000015617 |
| RLP-070-000015619 | to | RLP-070-000015619 |
| RLP-070-000015621 | to | RLP-070-000015622 |
| RLP-070-000015627 | to | RLP-070-000015640 |
| RLP-070-000015645 | to | RLP-070-000015647 |
| RLP-070-000015650 | to | RLP-070-000015651 |
| RLP-070-000015653 | to | RLP-070-000015654 |
| RLP-070-000015658 | to | RLP-070-000015673 |
| RLP-070-000015675 | to | RLP-070-000015675 |
| RLP-070-000015677 | to | RLP-070-000015678 |
| RLP-070-000015680 | to | RLP-070-000015680 |
| RLP-070-000015682 | to | RLP-070-000015682 |
| RLP-070-000015684 | to | RLP-070-000015684 |
| RLP-070-000015689 | to | RLP-070-000015702 |
| RLP-070-000015706 | to | RLP-070-000015707 |
| RLP-070-000015710 | to | RLP-070-000015711 |
| RLP-070-000015716 | to | RLP-070-000015716 |
| RLP-070-000015718 | to | RLP-070-000015720 |
| RLP-070-000015722 | to | RLP-070-000015737 |
| RLP-070-000015739 | to | RLP-070-000015740 |
| RLP-070-000015742 | to | RLP-070-000015742 |
| RLP-070-000015744 | to | RLP-070-000015744 |
| RLP-070-000015746 | to | RLP-070-000015747 |
| RLP-070-000015754 | to | RLP-070-000015756 |

| | | |
|---|---|---|
| RLP-070-000015759 | to | RLP-070-000015768 |
| RLP-070-000015772 | to | RLP-070-000015772 |
| RLP-070-000015776 | to | RLP-070-000015776 |
| RLP-070-000015778 | to | RLP-070-000015780 |
| RLP-070-000015782 | to | RLP-070-000015782 |
| RLP-070-000015784 | to | RLP-070-000015787 |
| RLP-070-000015789 | to | RLP-070-000015793 |
| RLP-070-000015802 | to | RLP-070-000015807 |
| RLP-070-000015809 | to | RLP-070-000015812 |
| RLP-070-000015814 | to | RLP-070-000015820 |
| RLP-070-000015822 | to | RLP-070-000015839 |
| RLP-070-000015841 | to | RLP-070-000015842 |
| RLP-070-000015844 | to | RLP-070-000015845 |
| RLP-070-000015849 | to | RLP-070-000015851 |
| RLP-070-000015853 | to | RLP-070-000015862 |
| RLP-070-000015866 | to | RLP-070-000015868 |
| RLP-070-000015875 | to | RLP-070-000015880 |
| RLP-070-000015885 | to | RLP-070-000015885 |
| RLP-070-000015887 | to | RLP-070-000015887 |
| RLP-070-000015889 | to | RLP-070-000015892 |
| RLP-070-000015894 | to | RLP-070-000015896 |
| RLP-070-000015899 | to | RLP-070-000015899 |
| RLP-070-000015901 | to | RLP-070-000015901 |
| RLP-070-000015903 | to | RLP-070-000015907 |
| RLP-070-000015909 | to | RLP-070-000015909 |
| RLP-070-000015913 | to | RLP-070-000015917 |
| RLP-070-000015922 | to | RLP-070-000015922 |
| RLP-070-000015926 | to | RLP-070-000015927 |
| RLP-070-000015946 | to | RLP-070-000015946 |
| RLP-070-000015948 | to | RLP-070-000015949 |
| RLP-070-000015955 | to | RLP-070-000015979 |
| RLP-070-000015981 | to | RLP-070-000015981 |
| RLP-070-000015985 | to | RLP-070-000015994 |
| RLP-070-000015996 | to | RLP-070-000016002 |
| RLP-070-000016006 | to | RLP-070-000016017 |
| RLP-070-000016019 | to | RLP-070-000016020 |
| RLP-070-000016022 | to | RLP-070-000016024 |
| RLP-070-000016027 | to | RLP-070-000016051 |
| RLP-070-000016053 | to | RLP-070-000016055 |
| RLP-070-000016057 | to | RLP-070-000016057 |
| RLP-070-000016059 | to | RLP-070-000016062 |
| RLP-070-000016064 | to | RLP-070-000016064 |
| RLP-070-000016067 | to | RLP-070-000016067 |
| RLP-070-000016069 | to | RLP-070-000016072 |

| | | |
|---|---|---|
| RLP-070-000016075 | to | RLP-070-000016075 |
| RLP-070-000016078 | to | RLP-070-000016085 |
| RLP-070-000016087 | to | RLP-070-000016089 |
| RLP-070-000016091 | to | RLP-070-000016091 |
| RLP-070-000016095 | to | RLP-070-000016099 |
| RLP-070-000016103 | to | RLP-070-000016103 |
| RLP-070-000016107 | to | RLP-070-000016107 |
| RLP-070-000016110 | to | RLP-070-000016112 |
| RLP-070-000016114 | to | RLP-070-000016117 |
| RLP-070-000016119 | to | RLP-070-000016123 |
| RLP-070-000016125 | to | RLP-070-000016125 |
| RLP-070-000016129 | to | RLP-070-000016129 |
| RLP-070-000016131 | to | RLP-070-000016134 |
| RLP-070-000016138 | to | RLP-070-000016153 |
| RLP-070-000016157 | to | RLP-070-000016158 |
| RLP-070-000016160 | to | RLP-070-000016166 |
| RLP-070-000016168 | to | RLP-070-000016168 |
| RLP-070-000016170 | to | RLP-070-000016172 |
| RLP-070-000016174 | to | RLP-070-000016186 |
| RLP-070-000016192 | to | RLP-070-000016192 |
| RLP-070-000016195 | to | RLP-070-000016197 |
| RLP-070-000016202 | to | RLP-070-000016205 |
| RLP-070-000016208 | to | RLP-070-000016214 |
| RLP-070-000016218 | to | RLP-070-000016219 |
| RLP-070-000016223 | to | RLP-070-000016224 |
| RLP-070-000016226 | to | RLP-070-000016227 |
| RLP-070-000016231 | to | RLP-070-000016231 |
| RLP-070-000016234 | to | RLP-070-000016242 |
| RLP-070-000016244 | to | RLP-070-000016253 |
| RLP-070-000016255 | to | RLP-070-000016255 |
| RLP-070-000016257 | to | RLP-070-000016264 |
| RLP-070-000016273 | to | RLP-070-000016275 |
| RLP-070-000016277 | to | RLP-070-000016283 |
| RLP-070-000016285 | to | RLP-070-000016285 |
| RLP-070-000016287 | to | RLP-070-000016289 |
| RLP-070-000016292 | to | RLP-070-000016293 |
| RLP-070-000016295 | to | RLP-070-000016309 |
| RLP-070-000016319 | to | RLP-070-000016319 |
| RLP-070-000016332 | to | RLP-070-000016332 |
| RLP-070-000016335 | to | RLP-070-000016335 |
| RLP-070-000016340 | to | RLP-070-000016342 |
| RLP-070-000016346 | to | RLP-070-000016351 |
| RLP-070-000016353 | to | RLP-070-000016359 |
| RLP-070-000016361 | to | RLP-070-000016361 |

| | | |
|---|---|---|
| RLP-070-000016363 | to | RLP-070-000016363 |
| RLP-070-000016374 | to | RLP-070-000016374 |
| RLP-070-000016377 | to | RLP-070-000016377 |
| RLP-070-000016380 | to | RLP-070-000016386 |
| RLP-070-000016391 | to | RLP-070-000016392 |
| RLP-070-000016394 | to | RLP-070-000016394 |
| RLP-070-000016396 | to | RLP-070-000016398 |
| RLP-070-000016400 | to | RLP-070-000016401 |
| RLP-070-000016403 | to | RLP-070-000016405 |
| RLP-070-000016407 | to | RLP-070-000016407 |
| RLP-070-000016415 | to | RLP-070-000016415 |
| RLP-070-000016419 | to | RLP-070-000016428 |
| RLP-070-000016430 | to | RLP-070-000016432 |
| RLP-070-000016435 | to | RLP-070-000016435 |
| RLP-070-000016437 | to | RLP-070-000016437 |
| RLP-070-000016439 | to | RLP-070-000016444 |
| RLP-070-000016446 | to | RLP-070-000016449 |
| RLP-070-000016451 | to | RLP-070-000016452 |
| RLP-070-000016454 | to | RLP-070-000016471 |
| RLP-070-000016473 | to | RLP-070-000016474 |
| RLP-070-000016476 | to | RLP-070-000016477 |
| RLP-070-000016480 | to | RLP-070-000016480 |
| RLP-070-000016486 | to | RLP-070-000016488 |
| RLP-070-000016490 | to | RLP-070-000016490 |
| RLP-070-000016496 | to | RLP-070-000016496 |
| RLP-070-000016501 | to | RLP-070-000016503 |
| RLP-070-000016505 | to | RLP-070-000016513 |
| RLP-070-000016522 | to | RLP-070-000016523 |
| RLP-070-000016525 | to | RLP-070-000016531 |
| RLP-070-000016533 | to | RLP-070-000016533 |
| RLP-070-000016537 | to | RLP-070-000016537 |
| RLP-070-000016539 | to | RLP-070-000016543 |
| RLP-070-000016545 | to | RLP-070-000016546 |
| RLP-070-000016549 | to | RLP-070-000016549 |
| RLP-070-000016551 | to | RLP-070-000016558 |
| RLP-070-000016563 | to | RLP-070-000016566 |
| RLP-070-000016573 | to | RLP-070-000016585 |
| RLP-070-000016587 | to | RLP-070-000016587 |
| RLP-070-000016589 | to | RLP-070-000016627 |
| RLP-070-000016629 | to | RLP-070-000016649 |
| RLP-070-000016651 | to | RLP-070-000016651 |
| RLP-070-000016653 | to | RLP-070-000016653 |
| RLP-070-000016655 | to | RLP-070-000016668 |
| RLP-070-000016670 | to | RLP-070-000016670 |

| | | |
|---|---|---|
| RLP-070-000016672 | to | RLP-070-000016689 |
| RLP-070-000016692 | to | RLP-070-000016692 |
| RLP-070-000016694 | to | RLP-070-000016694 |
| RLP-070-000016696 | to | RLP-070-000016696 |
| RLP-070-000016698 | to | RLP-070-000016698 |
| RLP-070-000016701 | to | RLP-070-000016726 |
| RLP-070-000016730 | to | RLP-070-000016736 |
| RLP-070-000016738 | to | RLP-070-000016738 |
| RLP-070-000016741 | to | RLP-070-000016741 |
| RLP-070-000016743 | to | RLP-070-000016743 |
| RLP-070-000016745 | to | RLP-070-000016745 |
| RLP-070-000016747 | to | RLP-070-000016755 |
| RLP-070-000016757 | to | RLP-070-000016760 |
| RLP-070-000016762 | to | RLP-070-000016766 |
| RLP-070-000016769 | to | RLP-070-000016769 |
| RLP-070-000016771 | to | RLP-070-000016782 |
| RLP-070-000016787 | to | RLP-070-000016789 |
| RLP-070-000016797 | to | RLP-070-000016799 |
| RLP-070-000016802 | to | RLP-070-000016803 |
| RLP-070-000016805 | to | RLP-070-000016806 |
| RLP-070-000016808 | to | RLP-070-000016808 |
| RLP-070-000016810 | to | RLP-070-000016810 |
| RLP-070-000016812 | to | RLP-070-000016818 |
| RLP-070-000016820 | to | RLP-070-000016823 |
| RLP-070-000016825 | to | RLP-070-000016825 |
| RLP-070-000016827 | to | RLP-070-000016828 |
| RLP-070-000016830 | to | RLP-070-000016834 |
| RLP-070-000016837 | to | RLP-070-000016839 |
| RLP-070-000016844 | to | RLP-070-000016845 |
| RLP-070-000016850 | to | RLP-070-000016850 |
| RLP-070-000016871 | to | RLP-070-000016871 |
| RLP-070-000016874 | to | RLP-070-000016877 |
| RLP-070-000016883 | to | RLP-070-000016886 |
| RLP-070-000016889 | to | RLP-070-000016890 |
| RLP-070-000016893 | to | RLP-070-000016895 |
| RLP-070-000016898 | to | RLP-070-000016899 |
| RLP-070-000016901 | to | RLP-070-000016923 |
| RLP-070-000016925 | to | RLP-070-000016927 |
| RLP-070-000016931 | to | RLP-070-000016931 |
| RLP-070-000016935 | to | RLP-070-000016935 |
| RLP-070-000016938 | to | RLP-070-000016942 |
| RLP-070-000016950 | to | RLP-070-000016964 |
| RLP-070-000016966 | to | RLP-070-000016971 |
| RLP-070-000016973 | to | RLP-070-000016974 |

| | | |
|---|---|---|
| RLP-070-000016977 | to | RLP-070-000016980 |
| RLP-070-000016982 | to | RLP-070-000016983 |
| RLP-070-000016991 | to | RLP-070-000016993 |
| RLP-070-000016996 | to | RLP-070-000016998 |
| RLP-070-000017000 | to | RLP-070-000017008 |
| RLP-070-000017010 | to | RLP-070-000017021 |
| RLP-070-000017023 | to | RLP-070-000017028 |
| RLP-070-000017030 | to | RLP-070-000017033 |
| RLP-070-000017035 | to | RLP-070-000017035 |
| RLP-070-000017037 | to | RLP-070-000017037 |
| RLP-070-000017039 | to | RLP-070-000017039 |
| RLP-070-000017044 | to | RLP-070-000017047 |
| RLP-070-000017050 | to | RLP-070-000017058 |
| RLP-070-000017061 | to | RLP-070-000017061 |
| RLP-070-000017070 | to | RLP-070-000017072 |
| RLP-070-000017079 | to | RLP-070-000017090 |
| RLP-070-000017092 | to | RLP-070-000017093 |
| RLP-070-000017095 | to | RLP-070-000017112 |
| RLP-070-000017115 | to | RLP-070-000017120 |
| RLP-070-000017122 | to | RLP-070-000017142 |
| RLP-070-000017144 | to | RLP-070-000017146 |
| RLP-070-000017148 | to | RLP-070-000017149 |
| RLP-070-000017152 | to | RLP-070-000017153 |
| RLP-070-000017155 | to | RLP-070-000017157 |
| RLP-070-000017159 | to | RLP-070-000017159 |
| RLP-070-000017164 | to | RLP-070-000017169 |
| RLP-070-000017171 | to | RLP-070-000017172 |
| RLP-070-000017176 | to | RLP-070-000017176 |
| RLP-070-000017178 | to | RLP-070-000017178 |
| RLP-070-000017181 | to | RLP-070-000017181 |
| RLP-070-000017184 | to | RLP-070-000017186 |
| RLP-070-000017189 | to | RLP-070-000017201 |
| RLP-070-000017203 | to | RLP-070-000017211 |
| RLP-070-000017214 | to | RLP-070-000017223 |
| RLP-070-000017225 | to | RLP-070-000017229 |
| RLP-070-000017231 | to | RLP-070-000017253 |
| RLP-070-000017255 | to | RLP-070-000017262 |
| RLP-070-000017265 | to | RLP-070-000017268 |
| RLP-070-000017270 | to | RLP-070-000017281 |
| RLP-070-000017283 | to | RLP-070-000017284 |
| RLP-070-000017286 | to | RLP-070-000017290 |
| RLP-070-000017292 | to | RLP-070-000017316 |
| RLP-070-000017321 | to | RLP-070-000017321 |
| RLP-070-000017324 | to | RLP-070-000017327 |

| | | |
|---|---|---|
| RLP-070-000017329 | to | RLP-070-000017337 |
| RLP-070-000017339 | to | RLP-070-000017381 |
| RLP-070-000017383 | to | RLP-070-000017390 |
| RLP-070-000017392 | to | RLP-070-000017394 |
| RLP-070-000017396 | to | RLP-070-000017401 |
| RLP-070-000017403 | to | RLP-070-000017421 |
| RLP-070-000017424 | to | RLP-070-000017424 |
| RLP-070-000017429 | to | RLP-070-000017430 |
| RLP-070-000017433 | to | RLP-070-000017437 |
| RLP-070-000017441 | to | RLP-070-000017446 |
| RLP-070-000017448 | to | RLP-070-000017448 |
| RLP-070-000017450 | to | RLP-070-000017454 |
| RLP-070-000017460 | to | RLP-070-000017462 |
| RLP-070-000017464 | to | RLP-070-000017467 |
| RLP-070-000017470 | to | RLP-070-000017470 |
| RLP-070-000017472 | to | RLP-070-000017472 |
| RLP-070-000017475 | to | RLP-070-000017493 |
| RLP-070-000017500 | to | RLP-070-000017501 |
| RLP-070-000017504 | to | RLP-070-000017504 |
| RLP-070-000017513 | to | RLP-070-000017518 |
| RLP-070-000017520 | to | RLP-070-000017521 |
| RLP-070-000017524 | to | RLP-070-000017524 |
| RLP-070-000017526 | to | RLP-070-000017526 |
| RLP-070-000017528 | to | RLP-070-000017528 |
| RLP-070-000017530 | to | RLP-070-000017532 |
| RLP-070-000017534 | to | RLP-070-000017542 |
| RLP-070-000017545 | to | RLP-070-000017549 |
| RLP-070-000017552 | to | RLP-070-000017552 |
| RLP-070-000017555 | to | RLP-070-000017562 |
| RLP-070-000017564 | to | RLP-070-000017566 |
| RLP-070-000017570 | to | RLP-070-000017570 |
| RLP-070-000017575 | to | RLP-070-000017576 |
| RLP-070-000017582 | to | RLP-070-000017588 |
| RLP-070-000017591 | to | RLP-070-000017603 |
| RLP-070-000017607 | to | RLP-070-000017607 |
| RLP-070-000017609 | to | RLP-070-000017615 |
| RLP-070-000017617 | to | RLP-070-000017617 |
| RLP-070-000017619 | to | RLP-070-000017619 |
| RLP-070-000017621 | to | RLP-070-000017621 |
| RLP-070-000017627 | to | RLP-070-000017631 |
| RLP-070-000017633 | to | RLP-070-000017634 |
| RLP-070-000017636 | to | RLP-070-000017637 |
| RLP-070-000017640 | to | RLP-070-000017645 |
| RLP-070-000017648 | to | RLP-070-000017660 |

| | | |
|---|---|---|
| RLP-070-000017664 | to | RLP-070-000017665 |
| RLP-070-000017667 | to | RLP-070-000017668 |
| RLP-070-000017670 | to | RLP-070-000017675 |
| RLP-070-000017679 | to | RLP-070-000017679 |
| RLP-070-000017687 | to | RLP-070-000017691 |
| RLP-070-000017693 | to | RLP-070-000017697 |
| RLP-070-000017700 | to | RLP-070-000017701 |
| RLP-070-000017703 | to | RLP-070-000017703 |
| RLP-070-000017705 | to | RLP-070-000017724 |
| RLP-070-000017726 | to | RLP-070-000017726 |
| RLP-070-000017728 | to | RLP-070-000017732 |
| RLP-070-000017734 | to | RLP-070-000017745 |
| RLP-070-000017747 | to | RLP-070-000017762 |
| RLP-070-000017771 | to | RLP-070-000017777 |
| RLP-070-000017779 | to | RLP-070-000017785 |
| RLP-070-000017787 | to | RLP-070-000017798 |
| RLP-070-000017800 | to | RLP-070-000017800 |
| RLP-070-000017804 | to | RLP-070-000017827 |
| RLP-070-000017829 | to | RLP-070-000017829 |
| RLP-070-000017831 | to | RLP-070-000017831 |
| RLP-070-000017834 | to | RLP-070-000017836 |
| RLP-070-000017838 | to | RLP-070-000017844 |
| RLP-070-000017846 | to | RLP-070-000017846 |
| RLP-070-000017850 | to | RLP-070-000017850 |
| RLP-070-000017852 | to | RLP-070-000017852 |
| RLP-070-000017854 | to | RLP-070-000017854 |
| RLP-070-000017858 | to | RLP-070-000017858 |
| RLP-070-000017861 | to | RLP-070-000017878 |
| RLP-070-000017881 | to | RLP-070-000017892 |
| RLP-070-000017895 | to | RLP-070-000017895 |
| RLP-070-000017897 | to | RLP-070-000017905 |
| RLP-070-000017908 | to | RLP-070-000017917 |
| RLP-070-000017919 | to | RLP-070-000017921 |
| RLP-070-000017923 | to | RLP-070-000017923 |
| RLP-070-000017925 | to | RLP-070-000017930 |
| RLP-070-000017932 | to | RLP-070-000017936 |
| RLP-070-000017946 | to | RLP-070-000017948 |
| RLP-070-000017950 | to | RLP-070-000017954 |
| RLP-070-000017956 | to | RLP-070-000017956 |
| RLP-070-000017958 | to | RLP-070-000017965 |
| RLP-070-000017967 | to | RLP-070-000017967 |
| RLP-070-000017969 | to | RLP-070-000017969 |
| RLP-070-000017971 | to | RLP-070-000017973 |
| RLP-070-000017975 | to | RLP-070-000017978 |

| | | |
|---|---|---|
| RLP-070-000017980 | to | RLP-070-000017980 |
| RLP-070-000017982 | to | RLP-070-000017986 |
| RLP-070-000017988 | to | RLP-070-000017991 |
| RLP-070-000017993 | to | RLP-070-000017998 |
| RLP-070-000018000 | to | RLP-070-000018003 |
| RLP-070-000018006 | to | RLP-070-000018007 |
| RLP-070-000018009 | to | RLP-070-000018009 |
| RLP-070-000018012 | to | RLP-070-000018080 |
| RLP-070-000018082 | to | RLP-070-000018082 |
| RLP-070-000018086 | to | RLP-070-000018095 |
| RLP-070-000018097 | to | RLP-070-000018097 |
| RLP-070-000018099 | to | RLP-070-000018099 |
| RLP-070-000018101 | to | RLP-070-000018101 |
| RLP-070-000018103 | to | RLP-070-000018104 |
| RLP-070-000018106 | to | RLP-070-000018106 |
| RLP-070-000018108 | to | RLP-070-000018111 |
| RLP-070-000018113 | to | RLP-070-000018117 |
| RLP-070-000018119 | to | RLP-070-000018123 |
| RLP-070-000018125 | to | RLP-070-000018130 |
| RLP-070-000018133 | to | RLP-070-000018139 |
| RLP-070-000018141 | to | RLP-070-000018141 |
| RLP-070-000018144 | to | RLP-070-000018146 |
| RLP-070-000018148 | to | RLP-070-000018150 |
| RLP-070-000018157 | to | RLP-070-000018160 |
| RLP-070-000018162 | to | RLP-070-000018165 |
| RLP-070-000018168 | to | RLP-070-000018172 |
| RLP-070-000018176 | to | RLP-070-000018177 |
| RLP-070-000018183 | to | RLP-070-000018185 |
| RLP-070-000018188 | to | RLP-070-000018189 |
| RLP-070-000018191 | to | RLP-070-000018193 |
| RLP-070-000018197 | to | RLP-070-000018197 |
| RLP-070-000018200 | to | RLP-070-000018203 |
| RLP-070-000018206 | to | RLP-070-000018207 |
| RLP-070-000018211 | to | RLP-070-000018215 |
| RLP-070-000018218 | to | RLP-070-000018222 |
| RLP-070-000018224 | to | RLP-070-000018225 |
| RLP-070-000018228 | to | RLP-070-000018241 |
| RLP-070-000018243 | to | RLP-070-000018246 |
| RLP-070-000018249 | to | RLP-070-000018249 |
| RLP-070-000018253 | to | RLP-070-000018260 |
| RLP-070-000018263 | to | RLP-070-000018264 |
| RLP-070-000018266 | to | RLP-070-000018269 |
| RLP-070-000018272 | to | RLP-070-000018273 |
| RLP-070-000018276 | to | RLP-070-000018279 |

| | | |
|---|---|---|
| RLP-070-000018282 | to | RLP-070-000018292 |
| RLP-070-000018294 | to | RLP-070-000018295 |
| RLP-070-000018297 | to | RLP-070-000018297 |
| RLP-070-000018299 | to | RLP-070-000018303 |
| RLP-070-000018307 | to | RLP-070-000018308 |
| RLP-070-000018310 | to | RLP-070-000018310 |
| RLP-070-000018312 | to | RLP-070-000018314 |
| RLP-070-000018318 | to | RLP-070-000018334 |
| RLP-070-000018336 | to | RLP-070-000018337 |
| RLP-070-000018339 | to | RLP-070-000018340 |
| RLP-070-000018342 | to | RLP-070-000018345 |
| RLP-070-000018350 | to | RLP-070-000018358 |
| RLP-070-000018368 | to | RLP-070-000018368 |
| RLP-070-000018373 | to | RLP-070-000018376 |
| RLP-070-000018379 | to | RLP-070-000018380 |
| RLP-070-000018382 | to | RLP-070-000018394 |
| RLP-070-000018397 | to | RLP-070-000018402 |
| RLP-070-000018405 | to | RLP-070-000018405 |
| RLP-070-000018407 | to | RLP-070-000018410 |
| RLP-070-000018413 | to | RLP-070-000018414 |
| RLP-070-000018416 | to | RLP-070-000018417 |
| RLP-070-000018421 | to | RLP-070-000018422 |
| RLP-070-000018425 | to | RLP-070-000018426 |
| RLP-070-000018428 | to | RLP-070-000018435 |
| RLP-070-000018437 | to | RLP-070-000018437 |
| RLP-070-000018440 | to | RLP-070-000018443 |
| RLP-070-000018445 | to | RLP-070-000018446 |
| RLP-070-000018450 | to | RLP-070-000018456 |
| RLP-070-000018461 | to | RLP-070-000018463 |
| RLP-070-000018465 | to | RLP-070-000018466 |
| RLP-070-000018468 | to | RLP-070-000018469 |
| RLP-070-000018473 | to | RLP-070-000018476 |
| RLP-070-000018478 | to | RLP-070-000018478 |
| RLP-070-000018481 | to | RLP-070-000018482 |
| RLP-070-000018484 | to | RLP-070-000018484 |
| RLP-070-000018486 | to | RLP-070-000018489 |
| RLP-070-000018491 | to | RLP-070-000018493 |
| RLP-070-000018495 | to | RLP-070-000018495 |
| RLP-070-000018497 | to | RLP-070-000018502 |
| RLP-070-000018505 | to | RLP-070-000018506 |
| RLP-070-000018508 | to | RLP-070-000018508 |
| RLP-070-000018510 | to | RLP-070-000018513 |
| RLP-070-000018516 | to | RLP-070-000018517 |
| RLP-070-000018519 | to | RLP-070-000018522 |

| | | |
|---|---|---|
| RLP-070-000018524 | to | RLP-070-000018524 |
| RLP-070-000018526 | to | RLP-070-000018527 |
| RLP-070-000018529 | to | RLP-070-000018530 |
| RLP-070-000018532 | to | RLP-070-000018533 |
| RLP-070-000018535 | to | RLP-070-000018536 |
| RLP-070-000018538 | to | RLP-070-000018539 |
| RLP-070-000018542 | to | RLP-070-000018542 |
| RLP-070-000018544 | to | RLP-070-000018544 |
| RLP-070-000018548 | to | RLP-070-000018551 |
| RLP-070-000018556 | to | RLP-070-000018566 |
| RLP-070-000018569 | to | RLP-070-000018572 |
| RLP-070-000018575 | to | RLP-070-000018585 |
| RLP-070-000018589 | to | RLP-070-000018590 |
| RLP-070-000018596 | to | RLP-070-000018597 |
| RLP-070-000018603 | to | RLP-070-000018607 |
| RLP-070-000018611 | to | RLP-070-000018612 |
| RLP-070-000018614 | to | RLP-070-000018615 |
| RLP-070-000018621 | to | RLP-070-000018632 |
| RLP-070-000018634 | to | RLP-070-000018642 |
| RLP-070-000018651 | to | RLP-070-000018664 |
| RLP-070-000018666 | to | RLP-070-000018666 |
| RLP-070-000018669 | to | RLP-070-000018671 |
| RLP-070-000018673 | to | RLP-070-000018675 |
| RLP-070-000018677 | to | RLP-070-000018677 |
| RLP-070-000018679 | to | RLP-070-000018682 |
| RLP-070-000018684 | to | RLP-070-000018685 |
| RLP-070-000018688 | to | RLP-070-000018714 |
| RLP-070-000018719 | to | RLP-070-000018721 |
| RLP-070-000018732 | to | RLP-070-000018740 |
| RLP-070-000018743 | to | RLP-070-000018743 |
| RLP-070-000018745 | to | RLP-070-000018760 |
| RLP-070-000018762 | to | RLP-070-000018764 |
| RLP-070-000018766 | to | RLP-070-000018767 |
| RLP-070-000018769 | to | RLP-070-000018769 |
| RLP-070-000018771 | to | RLP-070-000018771 |
| RLP-070-000018774 | to | RLP-070-000018774 |
| RLP-070-000018776 | to | RLP-070-000018778 |
| RLP-070-000018781 | to | RLP-070-000018781 |
| RLP-070-000018783 | to | RLP-070-000018785 |
| RLP-070-000018791 | to | RLP-070-000018791 |
| RLP-070-000018801 | to | RLP-070-000018801 |
| RLP-070-000018810 | to | RLP-070-000018814 |
| RLP-070-000018816 | to | RLP-070-000018816 |
| RLP-070-000018818 | to | RLP-070-000018821 |

110

| | | |
|---|---|---|
| RLP-070-000018824 | to | RLP-070-000018831 |
| RLP-070-000018833 | to | RLP-070-000018833 |
| RLP-070-000018835 | to | RLP-070-000018835 |
| RLP-070-000018837 | to | RLP-070-000018837 |
| RLP-070-000018839 | to | RLP-070-000018839 |
| RLP-070-000018841 | to | RLP-070-000018843 |
| RLP-070-000018850 | to | RLP-070-000018853 |
| RLP-070-000018874 | to | RLP-070-000018874 |
| RLP-070-000018876 | to | RLP-070-000018884 |
| RLP-070-000018887 | to | RLP-070-000018889 |
| RLP-070-000018891 | to | RLP-070-000018891 |
| RLP-070-000018893 | to | RLP-070-000018924 |
| RLP-070-000018926 | to | RLP-070-000018932 |
| RLP-070-000018934 | to | RLP-070-000018936 |
| RLP-070-000018939 | to | RLP-070-000018945 |
| RLP-070-000018953 | to | RLP-070-000018992 |
| RLP-070-000018995 | to | RLP-070-000019005 |
| RLP-070-000019007 | to | RLP-070-000019008 |
| RLP-070-000019014 | to | RLP-070-000019014 |
| RLP-070-000019017 | to | RLP-070-000019020 |
| RLP-070-000019024 | to | RLP-070-000019024 |
| RLP-070-000019026 | to | RLP-070-000019029 |
| RLP-070-000019032 | to | RLP-070-000019034 |
| RLP-070-000019039 | to | RLP-070-000019062 |
| RLP-070-000019065 | to | RLP-070-000019067 |
| RLP-070-000019075 | to | RLP-070-000019076 |
| RLP-070-000019078 | to | RLP-070-000019083 |
| RLP-070-000019085 | to | RLP-070-000019093 |
| RLP-070-000019096 | to | RLP-070-000019097 |
| RLP-070-000019099 | to | RLP-070-000019100 |
| RLP-070-000019103 | to | RLP-070-000019104 |
| RLP-070-000019106 | to | RLP-070-000019108 |
| RLP-070-000019110 | to | RLP-070-000019114 |
| RLP-070-000019117 | to | RLP-070-000019118 |
| RLP-070-000019122 | to | RLP-070-000019122 |
| RLP-070-000019124 | to | RLP-070-000019124 |
| RLP-070-000019127 | to | RLP-070-000019128 |
| RLP-070-000019137 | to | RLP-070-000019139 |
| RLP-070-000019146 | to | RLP-070-000019149 |
| RLP-070-000019153 | to | RLP-070-000019153 |
| RLP-070-000019155 | to | RLP-070-000019161 |
| RLP-070-000019163 | to | RLP-070-000019171 |
| RLP-070-000019173 | to | RLP-070-000019173 |
| RLP-070-000019175 | to | RLP-070-000019176 |

| | | |
|---|---|---|
| RLP-070-000019178 | to | RLP-070-000019203 |
| RLP-070-000019205 | to | RLP-070-000019246 |
| RLP-070-000019248 | to | RLP-070-000019285 |
| RLP-070-000019287 | to | RLP-070-000019304 |
| RLP-070-000019306 | to | RLP-070-000019313 |
| RLP-070-000019316 | to | RLP-070-000019319 |
| RLP-070-000019322 | to | RLP-070-000019322 |
| RLP-070-000019327 | to | RLP-070-000019328 |
| RLP-070-000019331 | to | RLP-070-000019332 |
| RLP-070-000019336 | to | RLP-070-000019340 |
| RLP-070-000019342 | to | RLP-070-000019376 |
| RLP-070-000019378 | to | RLP-070-000019383 |
| RLP-070-000019386 | to | RLP-070-000019387 |
| RLP-070-000019389 | to | RLP-070-000019393 |
| RLP-070-000019398 | to | RLP-070-000019399 |
| RLP-070-000019401 | to | RLP-070-000019401 |
| RLP-070-000019403 | to | RLP-070-000019418 |
| RLP-070-000019420 | to | RLP-070-000019420 |
| RLP-070-000019422 | to | RLP-070-000019423 |
| RLP-070-000019425 | to | RLP-070-000019425 |
| RLP-070-000019428 | to | RLP-070-000019433 |
| RLP-070-000019435 | to | RLP-070-000019439 |
| RLP-070-000019445 | to | RLP-070-000019446 |
| RLP-070-000019450 | to | RLP-070-000019450 |
| RLP-070-000019464 | to | RLP-070-000019465 |
| RLP-070-000019475 | to | RLP-070-000019475 |
| RLP-070-000019478 | to | RLP-070-000019479 |
| RLP-070-000019488 | to | RLP-070-000019491 |
| RLP-070-000019493 | to | RLP-070-000019493 |
| RLP-070-000019495 | to | RLP-070-000019495 |
| RLP-070-000019500 | to | RLP-070-000019503 |
| RLP-070-000019508 | to | RLP-070-000019518 |
| RLP-070-000019520 | to | RLP-070-000019528 |
| RLP-070-000019530 | to | RLP-070-000019564 |
| RLP-070-000019567 | to | RLP-070-000019578 |
| RLP-070-000019580 | to | RLP-070-000019580 |
| RLP-070-000019582 | to | RLP-070-000019582 |
| RLP-070-000019585 | to | RLP-070-000019585 |
| RLP-070-000019588 | to | RLP-070-000019593 |
| RLP-070-000019596 | to | RLP-070-000019597 |
| RLP-070-000019600 | to | RLP-070-000019605 |
| RLP-070-000019607 | to | RLP-070-000019615 |
| RLP-070-000019626 | to | RLP-070-000019626 |
| RLP-070-000019629 | to | RLP-070-000019637 |

| | | |
|---|---|---|
| RLP-070-000019640 | to | RLP-070-000019642 |
| RLP-070-000019646 | to | RLP-070-000019649 |
| RLP-070-000019654 | to | RLP-070-000019655 |
| RLP-070-000019657 | to | RLP-070-000019670 |
| RLP-070-000019673 | to | RLP-070-000019676 |
| RLP-070-000019678 | to | RLP-070-000019678 |
| RLP-070-000019680 | to | RLP-070-000019689 |
| RLP-070-000019691 | to | RLP-070-000019701 |
| RLP-070-000019703 | to | RLP-070-000019704 |
| RLP-070-000019711 | to | RLP-070-000019720 |
| RLP-070-000019722 | to | RLP-070-000019724 |
| RLP-070-000019726 | to | RLP-070-000019729 |
| RLP-070-000019731 | to | RLP-070-000019731 |
| RLP-070-000019735 | to | RLP-070-000019736 |
| RLP-070-000019739 | to | RLP-070-000019739 |
| RLP-070-000019741 | to | RLP-070-000019741 |
| RLP-070-000019743 | to | RLP-070-000019743 |
| RLP-070-000019761 | to | RLP-070-000019761 |
| RLP-070-000019767 | to | RLP-070-000019767 |
| RLP-070-000019771 | to | RLP-070-000019783 |
| RLP-070-000019786 | to | RLP-070-000019787 |
| RLP-070-000019791 | to | RLP-070-000019791 |
| RLP-070-000019794 | to | RLP-070-000019794 |
| RLP-070-000019797 | to | RLP-070-000019799 |
| RLP-070-000019801 | to | RLP-070-000019803 |
| RLP-070-000019805 | to | RLP-070-000019816 |
| RLP-070-000019818 | to | RLP-070-000019822 |
| RLP-070-000019824 | to | RLP-070-000019825 |
| RLP-070-000019827 | to | RLP-070-000019827 |
| RLP-070-000019829 | to | RLP-070-000019829 |
| RLP-070-000019833 | to | RLP-070-000019836 |
| RLP-070-000019838 | to | RLP-070-000019843 |
| RLP-070-000019846 | to | RLP-070-000019846 |
| RLP-070-000019860 | to | RLP-070-000019860 |
| RLP-070-000019862 | to | RLP-070-000019862 |
| RLP-070-000019864 | to | RLP-070-000019864 |
| RLP-070-000019867 | to | RLP-070-000019867 |
| RLP-070-000019874 | to | RLP-070-000019874 |
| RLP-070-000019878 | to | RLP-070-000019882 |
| RLP-070-000019885 | to | RLP-070-000019889 |
| RLP-070-000019891 | to | RLP-070-000019891 |
| RLP-070-000019896 | to | RLP-070-000019896 |
| RLP-070-000019903 | to | RLP-070-000019903 |
| RLP-070-000019905 | to | RLP-070-000019914 |

| | | |
|---|---|---|
| RLP-070-000019927 | to | RLP-070-000019930 |
| RLP-070-000019933 | to | RLP-070-000019941 |
| RLP-070-000019943 | to | RLP-070-000019947 |
| RLP-070-000019953 | to | RLP-070-000019953 |
| RLP-070-000019968 | to | RLP-070-000019970 |
| RLP-070-000019972 | to | RLP-070-000019973 |
| RLP-070-000019998 | to | RLP-070-000020004 |
| RLP-070-000020009 | to | RLP-070-000020026 |
| RLP-070-000020034 | to | RLP-070-000020038 |
| RLP-070-000020040 | to | RLP-070-000020041 |
| RLP-070-000020044 | to | RLP-070-000020063 |
| RLP-070-000020066 | to | RLP-070-000020078 |
| RLP-070-000020092 | to | RLP-070-000020092 |
| RLP-070-000020099 | to | RLP-070-000020108 |
| RLP-070-000020111 | to | RLP-070-000020111 |
| RLP-070-000020113 | to | RLP-070-000020113 |
| RLP-070-000020115 | to | RLP-070-000020121 |
| RLP-070-000020123 | to | RLP-070-000020124 |
| RLP-070-000020128 | to | RLP-070-000020131 |
| RLP-070-000020134 | to | RLP-070-000020140 |
| RLP-070-000020142 | to | RLP-070-000020142 |
| RLP-070-000020147 | to | RLP-070-000020147 |
| RLP-070-000020157 | to | RLP-070-000020167 |
| RLP-070-000020171 | to | RLP-070-000020172 |
| RLP-070-000020174 | to | RLP-070-000020189 |
| RLP-070-000020191 | to | RLP-070-000020201 |
| RLP-070-000020203 | to | RLP-070-000020217 |
| RLP-070-000020221 | to | RLP-070-000020221 |
| RLP-070-000020223 | to | RLP-070-000020223 |
| RLP-070-000020228 | to | RLP-070-000020239 |
| RLP-070-000020250 | to | RLP-070-000020253 |
| RLP-070-000020255 | to | RLP-070-000020255 |
| RLP-070-000020258 | to | RLP-070-000020258 |
| RLP-070-000020260 | to | RLP-070-000020260 |
| RLP-070-000020262 | to | RLP-070-000020262 |
| RLP-070-000020264 | to | RLP-070-000020264 |
| RLP-070-000020277 | to | RLP-070-000020283 |
| RLP-070-000020285 | to | RLP-070-000020292 |
| RLP-070-000020295 | to | RLP-070-000020299 |
| RLP-070-000020302 | to | RLP-070-000020303 |
| RLP-070-000020306 | to | RLP-070-000020315 |
| RLP-070-000020317 | to | RLP-070-000020318 |
| RLP-070-000020320 | to | RLP-070-000020346 |
| RLP-070-000020348 | to | RLP-070-000020355 |

| RLP-070-000020366 | to | RLP-070-000020366 |
| RLP-070-000020368 | to | RLP-070-000020368 |
| RLP-070-000020381 | to | RLP-070-000020382 |
| RLP-070-000020384 | to | RLP-070-000020384 |
| RLP-070-000020386 | to | RLP-070-000020386 |
| RLP-070-000020398 | to | RLP-070-000020398 |
| RLP-070-000020400 | to | RLP-070-000020400 |
| RLP-070-000020404 | to | RLP-070-000020405 |
| RLP-070-000020412 | to | RLP-070-000020415 |
| RLP-070-000020417 | to | RLP-070-000020419 |
| RLP-070-000020421 | to | RLP-070-000020423 |
| RLP-070-000020425 | to | RLP-070-000020425 |
| RLP-070-000020428 | to | RLP-070-000020428 |
| RLP-070-000020431 | to | RLP-070-000020431 |
| RLP-070-000020437 | to | RLP-070-000020451 |
| RLP-070-000020453 | to | RLP-070-000020453 |
| RLP-070-000020456 | to | RLP-070-000020487 |
| RLP-070-000020490 | to | RLP-070-000020490 |
| RLP-070-000020502 | to | RLP-070-000020505 |
| RLP-070-000020508 | to | RLP-070-000020508 |
| RLP-070-000020510 | to | RLP-070-000020510 |
| RLP-070-000020512 | to | RLP-070-000020517 |
| RLP-070-000020519 | to | RLP-070-000020520 |
| RLP-070-000020522 | to | RLP-070-000020526 |
| RLP-070-000020530 | to | RLP-070-000020555 |
| RLP-070-000020557 | to | RLP-070-000020579 |
| RLP-070-000020593 | to | RLP-070-000020609 |
| RLP-070-000020611 | to | RLP-070-000020616 |
| RLP-070-000020619 | to | RLP-070-000020623 |
| RLP-070-000020626 | to | RLP-070-000020636 |
| RLP-070-000020638 | to | RLP-070-000020643 |
| RLP-070-000020645 | to | RLP-070-000020650 |
| RLP-070-000020653 | to | RLP-070-000020653 |
| RLP-070-000020655 | to | RLP-070-000020656 |
| RLP-070-000020661 | to | RLP-070-000020662 |
| RLP-070-000020665 | to | RLP-070-000020667 |
| RLP-070-000020681 | to | RLP-070-000020684 |
| RLP-070-000020686 | to | RLP-070-000020698 |
| RLP-070-000020700 | to | RLP-070-000020714 |
| RLP-070-000020717 | to | RLP-070-000020719 |
| RLP-070-000020726 | to | RLP-070-000020727 |
| RLP-070-000020729 | to | RLP-070-000020733 |
| RLP-070-000020735 | to | RLP-070-000020751 |
| RLP-070-000020764 | to | RLP-070-000020771 |

115

| | | |
|---|---|---|
| RLP-070-000020775 | to | RLP-070-000020803 |
| RLP-070-000020805 | to | RLP-070-000020820 |
| RLP-070-000020822 | to | RLP-070-000020823 |
| RLP-070-000020825 | to | RLP-070-000020833 |
| RLP-070-000020845 | to | RLP-070-000020845 |
| RLP-070-000020853 | to | RLP-070-000020859 |
| RLP-070-000020861 | to | RLP-070-000020861 |
| RLP-070-000020863 | to | RLP-070-000020863 |
| RLP-070-000020875 | to | RLP-070-000020879 |
| RLP-070-000020881 | to | RLP-070-000020908 |
| RLP-070-000020913 | to | RLP-070-000020924 |
| RLP-070-000020926 | to | RLP-070-000020959 |
| RLP-070-000020965 | to | RLP-070-000020979 |
| RLP-070-000020982 | to | RLP-070-000020999 |
| RLP-070-000021001 | to | RLP-070-000021001 |
| RLP-070-000021003 | to | RLP-070-000021003 |
| RLP-070-000021005 | to | RLP-070-000021005 |
| RLP-070-000021009 | to | RLP-070-000021009 |
| RLP-070-000021016 | to | RLP-070-000021017 |
| RLP-070-000021029 | to | RLP-070-000021030 |
| RLP-070-000021033 | to | RLP-070-000021033 |
| RLP-070-000021046 | to | RLP-070-000021052 |
| RLP-070-000021054 | to | RLP-070-000021056 |
| RLP-070-000021058 | to | RLP-070-000021065 |
| RLP-070-000021067 | to | RLP-070-000021076 |
| RLP-070-000021080 | to | RLP-070-000021081 |
| RLP-070-000021085 | to | RLP-070-000021093 |
| RLP-070-000021095 | to | RLP-070-000021113 |
| RLP-070-000021115 | to | RLP-070-000021119 |
| RLP-070-000021122 | to | RLP-070-000021122 |
| RLP-070-000021128 | to | RLP-070-000021128 |
| RLP-070-000021130 | to | RLP-070-000021152 |
| RLP-070-000021158 | to | RLP-070-000021158 |
| RLP-070-000021162 | to | RLP-070-000021162 |
| RLP-070-000021170 | to | RLP-070-000021170 |
| RLP-070-000021172 | to | RLP-070-000021173 |
| RLP-070-000021175 | to | RLP-070-000021177 |
| RLP-070-000021179 | to | RLP-070-000021182 |
| RLP-070-000021184 | to | RLP-070-000021188 |
| RLP-070-000021192 | to | RLP-070-000021192 |
| RLP-070-000021196 | to | RLP-070-000021196 |
| RLP-070-000021201 | to | RLP-070-000021206 |
| RLP-070-000021208 | to | RLP-070-000021209 |
| RLP-070-000021211 | to | RLP-070-000021223 |

| | | |
|---|---|---|
| RLP-070-000021225 | to | RLP-070-000021225 |
| RLP-070-000021227 | to | RLP-070-000021236 |
| RLP-070-000021238 | to | RLP-070-000021239 |
| RLP-070-000021242 | to | RLP-070-000021248 |
| RLP-070-000021250 | to | RLP-070-000021259 |
| RLP-070-000021261 | to | RLP-070-000021261 |
| RLP-070-000021263 | to | RLP-070-000021290 |
| RLP-070-000021292 | to | RLP-070-000021310 |
| RLP-070-000021314 | to | RLP-070-000021318 |
| RLP-070-000021322 | to | RLP-070-000021327 |
| RLP-070-000021329 | to | RLP-070-000021330 |
| RLP-070-000021332 | to | RLP-070-000021332 |
| RLP-070-000021335 | to | RLP-070-000021335 |
| RLP-070-000021337 | to | RLP-070-000021349 |
| RLP-070-000021351 | to | RLP-070-000021359 |
| RLP-070-000021363 | to | RLP-070-000021383 |
| RLP-070-000021386 | to | RLP-070-000021387 |
| RLP-070-000021389 | to | RLP-070-000021393 |
| RLP-070-000021400 | to | RLP-070-000021400 |
| RLP-070-000021402 | to | RLP-070-000021406 |
| RLP-070-000021408 | to | RLP-070-000021415 |
| RLP-070-000021418 | to | RLP-070-000021419 |
| RLP-070-000021421 | to | RLP-070-000021423 |
| RLP-070-000021425 | to | RLP-070-000021427 |
| RLP-070-000021438 | to | RLP-070-000021442 |
| RLP-070-000021447 | to | RLP-070-000021448 |
| RLP-070-000021450 | to | RLP-070-000021452 |
| RLP-070-000021457 | to | RLP-070-000021466 |
| RLP-070-000021469 | to | RLP-070-000021473 |
| RLP-070-000021475 | to | RLP-070-000021475 |
| RLP-070-000021484 | to | RLP-070-000021484 |
| RLP-070-000021489 | to | RLP-070-000021493 |
| RLP-070-000021495 | to | RLP-070-000021504 |
| RLP-070-000021507 | to | RLP-070-000021512 |
| RLP-070-000021522 | to | RLP-070-000021522 |
| RLP-070-000021525 | to | RLP-070-000021525 |
| RLP-070-000021528 | to | RLP-070-000021528 |
| RLP-070-000021539 | to | RLP-070-000021539 |
| RLP-070-000021544 | to | RLP-070-000021549 |
| RLP-070-000021552 | to | RLP-070-000021558 |
| RLP-070-000021560 | to | RLP-070-000021570 |
| RLP-070-000021573 | to | RLP-070-000021574 |
| RLP-070-000021576 | to | RLP-070-000021587 |
| RLP-070-000021589 | to | RLP-070-000021592 |

| | | |
|---|---|---|
| RLP-070-000021599 | to | RLP-070-000021615 |
| RLP-070-000021627 | to | RLP-070-000021629 |
| RLP-070-000021634 | to | RLP-070-000021634 |
| RLP-070-000021636 | to | RLP-070-000021637 |
| RLP-070-000021645 | to | RLP-070-000021645 |
| RLP-070-000021653 | to | RLP-070-000021679 |
| RLP-070-000021681 | to | RLP-070-000021694 |
| RLP-070-000021697 | to | RLP-070-000021697 |
| RLP-070-000021699 | to | RLP-070-000021716 |
| RLP-070-000021721 | to | RLP-070-000021730 |
| RLP-070-000021732 | to | RLP-070-000021743 |
| RLP-070-000021756 | to | RLP-070-000021756 |
| RLP-070-000021780 | to | RLP-070-000021780 |
| RLP-070-000021787 | to | RLP-070-000021795 |
| RLP-070-000021797 | to | RLP-070-000021797 |
| RLP-070-000021807 | to | RLP-070-000021807 |
| RLP-070-000021809 | to | RLP-070-000021811 |
| RLP-070-000021813 | to | RLP-070-000021817 |
| RLP-070-000021820 | to | RLP-070-000021824 |
| RLP-070-000021826 | to | RLP-070-000021826 |
| RLP-070-000021828 | to | RLP-070-000021828 |
| RLP-070-000021837 | to | RLP-070-000021837 |
| RLP-070-000021842 | to | RLP-070-000021848 |
| RLP-070-000021862 | to | RLP-070-000021874 |
| RLP-070-000021876 | to | RLP-070-000021877 |
| RLP-070-000021881 | to | RLP-070-000021882 |
| RLP-070-000021884 | to | RLP-070-000021912 |
| RLP-070-000021918 | to | RLP-070-000021920 |
| RLP-070-000021927 | to | RLP-070-000021937 |
| RLP-070-000021945 | to | RLP-070-000021947 |
| RLP-070-000021949 | to | RLP-070-000021949 |
| RLP-070-000021951 | to | RLP-070-000021951 |
| RLP-070-000021955 | to | RLP-070-000021956 |
| RLP-070-000021959 | to | RLP-070-000021960 |
| RLP-070-000021962 | to | RLP-070-000021962 |
| RLP-070-000021964 | to | RLP-070-000021964 |
| RLP-070-000021966 | to | RLP-070-000021971 |
| RLP-070-000021979 | to | RLP-070-000021982 |
| RLP-070-000021985 | to | RLP-070-000022001 |
| RLP-070-000022003 | to | RLP-070-000022003 |
| RLP-070-000022005 | to | RLP-070-000022026 |
| RLP-070-000022028 | to | RLP-070-000022031 |
| RLP-070-000022033 | to | RLP-070-000022034 |
| RLP-070-000022036 | to | RLP-070-000022042 |

| | | |
|---|---|---|
| RLP-070-000022044 | to | RLP-070-000022044 |
| RLP-070-000022046 | to | RLP-070-000022047 |
| RLP-070-000022058 | to | RLP-070-000022059 |
| RLP-070-000022061 | to | RLP-070-000022063 |
| RLP-070-000022101 | to | RLP-070-000022102 |
| RLP-070-000022104 | to | RLP-070-000022104 |
| RLP-070-000022107 | to | RLP-070-000022107 |
| RLP-070-000022121 | to | RLP-070-000022123 |
| RLP-070-000022127 | to | RLP-070-000022128 |
| RLP-070-000022133 | to | RLP-070-000022143 |
| RLP-070-000022148 | to | RLP-070-000022148 |
| RLP-070-000022156 | to | RLP-070-000022158 |
| RLP-070-000022160 | to | RLP-070-000022162 |
| RLP-070-000022164 | to | RLP-070-000022170 |
| RLP-070-000022172 | to | RLP-070-000022180 |
| RLP-070-000022182 | to | RLP-070-000022184 |
| RLP-070-000022189 | to | RLP-070-000022197 |
| RLP-070-000022199 | to | RLP-070-000022199 |
| RLP-070-000022202 | to | RLP-070-000022210 |
| RLP-070-000022216 | to | RLP-070-000022216 |
| RLP-070-000022219 | to | RLP-070-000022219 |
| RLP-070-000022224 | to | RLP-070-000022224 |
| RLP-070-000022226 | to | RLP-070-000022226 |
| RLP-070-000022230 | to | RLP-070-000022232 |
| RLP-070-000022234 | to | RLP-070-000022234 |
| RLP-070-000022236 | to | RLP-070-000022239 |
| RLP-070-000022242 | to | RLP-070-000022242 |
| RLP-070-000022245 | to | RLP-070-000022247 |
| RLP-070-000022249 | to | RLP-070-000022251 |
| RLP-070-000022253 | to | RLP-070-000022255 |
| RLP-070-000022257 | to | RLP-070-000022259 |
| RLP-070-000022261 | to | RLP-070-000022261 |
| RLP-070-000022266 | to | RLP-070-000022266 |
| RLP-070-000022271 | to | RLP-070-000022271 |
| RLP-070-000022274 | to | RLP-070-000022275 |
| RLP-070-000022277 | to | RLP-070-000022277 |
| RLP-070-000022279 | to | RLP-070-000022279 |
| RLP-070-000022281 | to | RLP-070-000022285 |
| RLP-070-000022289 | to | RLP-070-000022299 |
| RLP-070-000022302 | to | RLP-070-000022306 |
| RLP-070-000022308 | to | RLP-070-000022317 |
| RLP-070-000022321 | to | RLP-070-000022324 |
| RLP-070-000022327 | to | RLP-070-000022330 |
| RLP-070-000022332 | to | RLP-070-000022332 |

| | | |
|---|---|---|
| RLP-070-000022335 | to | RLP-070-000022338 |
| RLP-070-000022340 | to | RLP-070-000022343 |
| RLP-070-000022346 | to | RLP-070-000022349 |
| RLP-070-000022352 | to | RLP-070-000022354 |
| RLP-070-000022358 | to | RLP-070-000022363 |
| RLP-070-000022366 | to | RLP-070-000022366 |
| RLP-070-000022368 | to | RLP-070-000022368 |
| RLP-070-000022372 | to | RLP-070-000022375 |
| RLP-070-000022377 | to | RLP-070-000022377 |
| RLP-070-000022379 | to | RLP-070-000022385 |
| RLP-070-000022388 | to | RLP-070-000022389 |
| RLP-070-000022392 | to | RLP-070-000022397 |
| RLP-070-000022400 | to | RLP-070-000022401 |
| RLP-070-000022408 | to | RLP-070-000022408 |
| RLP-070-000022410 | to | RLP-070-000022414 |
| RLP-070-000022419 | to | RLP-070-000022419 |
| RLP-070-000022422 | to | RLP-070-000022425 |
| RLP-070-000022427 | to | RLP-070-000022427 |
| RLP-070-000022429 | to | RLP-070-000022440 |
| RLP-070-000022442 | to | RLP-070-000022442 |
| RLP-070-000022444 | to | RLP-070-000022445 |
| RLP-070-000022449 | to | RLP-070-000022452 |
| RLP-070-000022455 | to | RLP-070-000022459 |
| RLP-070-000022462 | to | RLP-070-000022462 |
| RLP-070-000022465 | to | RLP-070-000022470 |
| RLP-070-000022473 | to | RLP-070-000022476 |
| RLP-070-000022482 | to | RLP-070-000022482 |
| RLP-070-000022485 | to | RLP-070-000022509 |
| RLP-070-000022513 | to | RLP-070-000022517 |
| RLP-070-000022519 | to | RLP-070-000022519 |
| RLP-070-000022521 | to | RLP-070-000022525 |
| RLP-070-000022527 | to | RLP-070-000022531 |
| RLP-070-000022537 | to | RLP-070-000022537 |
| RLP-070-000022539 | to | RLP-070-000022539 |
| RLP-070-000022541 | to | RLP-070-000022541 |
| RLP-070-000022543 | to | RLP-070-000022543 |
| RLP-070-000022549 | to | RLP-070-000022549 |
| RLP-070-000022552 | to | RLP-070-000022553 |
| RLP-070-000022555 | to | RLP-070-000022556 |
| RLP-070-000022573 | to | RLP-070-000022574 |
| RLP-070-000022576 | to | RLP-070-000022576 |
| RLP-070-000022578 | to | RLP-070-000022578 |
| RLP-070-000022602 | to | RLP-070-000022603 |
| RLP-070-000022605 | to | RLP-070-000022605 |

| | | |
|---|---|---|
| RLP-070-000022608 | to | RLP-070-000022608 |
| RLP-070-000022610 | to | RLP-070-000022611 |
| RLP-070-000022613 | to | RLP-070-000022614 |
| RLP-070-000022624 | to | RLP-070-000022624 |
| RLP-070-000022627 | to | RLP-070-000022632 |
| RLP-070-000022634 | to | RLP-070-000022636 |
| RLP-070-000022643 | to | RLP-070-000022645 |
| RLP-070-000022647 | to | RLP-070-000022647 |
| RLP-070-000022650 | to | RLP-070-000022650 |
| RLP-070-000022652 | to | RLP-070-000022652 |
| RLP-070-000022654 | to | RLP-070-000022654 |
| RLP-070-000022657 | to | RLP-070-000022659 |
| RLP-070-000022662 | to | RLP-070-000022667 |
| RLP-070-000022672 | to | RLP-070-000022675 |
| RLP-070-000022677 | to | RLP-070-000022696 |
| RLP-070-000022699 | to | RLP-070-000022700 |
| RLP-070-000022702 | to | RLP-070-000022702 |
| RLP-070-000022707 | to | RLP-070-000022712 |
| RLP-070-000022714 | to | RLP-070-000022716 |
| RLP-070-000022721 | to | RLP-070-000022725 |
| RLP-070-000022727 | to | RLP-070-000022731 |
| RLP-070-000022734 | to | RLP-070-000022734 |
| RLP-070-000022736 | to | RLP-070-000022737 |
| RLP-070-000022739 | to | RLP-070-000022742 |
| RLP-070-000022744 | to | RLP-070-000022746 |
| RLP-070-000022748 | to | RLP-070-000022748 |
| RLP-070-000022751 | to | RLP-070-000022757 |
| RLP-070-000022759 | to | RLP-070-000022765 |
| RLP-070-000022767 | to | RLP-070-000022783 |
| RLP-070-000022785 | to | RLP-070-000022786 |
| RLP-070-000022789 | to | RLP-070-000022803 |
| RLP-070-000022805 | to | RLP-070-000022805 |
| RLP-070-000022807 | to | RLP-070-000022808 |
| RLP-070-000022811 | to | RLP-070-000022821 |
| RLP-070-000022825 | to | RLP-070-000022827 |
| RLP-070-000022830 | to | RLP-070-000022830 |
| RLP-070-000022834 | to | RLP-070-000022834 |
| RLP-070-000022842 | to | RLP-070-000022842 |
| RLP-070-000022846 | to | RLP-070-000022849 |
| RLP-070-000022851 | to | RLP-070-000022852 |
| RLP-070-000022854 | to | RLP-070-000022859 |
| RLP-070-000022861 | to | RLP-070-000022863 |
| RLP-070-000022865 | to | RLP-070-000022867 |
| RLP-070-000022873 | to | RLP-070-000022873 |

| | | |
|---|---|---|
| RLP-070-000022875 | to | RLP-070-000022875 |
| RLP-070-000022877 | to | RLP-070-000022877 |
| RLP-070-000022880 | to | RLP-070-000022882 |
| RLP-070-000022884 | to | RLP-070-000022889 |
| RLP-070-000022891 | to | RLP-070-000022891 |
| RLP-070-000022893 | to | RLP-070-000022902 |
| RLP-070-000022907 | to | RLP-070-000022920 |
| RLP-070-000022922 | to | RLP-070-000022924 |
| RLP-070-000022926 | to | RLP-070-000022926 |
| RLP-070-000022928 | to | RLP-070-000022930 |
| RLP-070-000022938 | to | RLP-070-000022938 |
| RLP-070-000022940 | to | RLP-070-000022942 |
| RLP-070-000022945 | to | RLP-070-000022948 |
| RLP-070-000022952 | to | RLP-070-000022954 |
| RLP-070-000022956 | to | RLP-070-000022960 |
| RLP-070-000022964 | to | RLP-070-000022965 |
| RLP-070-000022968 | to | RLP-070-000022968 |
| RLP-070-000022971 | to | RLP-070-000022972 |
| RLP-070-000022975 | to | RLP-070-000022976 |
| RLP-070-000022979 | to | RLP-070-000022981 |
| RLP-070-000022983 | to | RLP-070-000022983 |
| RLP-070-000022985 | to | RLP-070-000022985 |
| RLP-070-000022988 | to | RLP-070-000022995 |
| RLP-070-000022997 | to | RLP-070-000022997 |
| RLP-070-000023000 | to | RLP-070-000023008 |
| RLP-070-000023012 | to | RLP-070-000023013 |
| RLP-070-000023016 | to | RLP-070-000023017 |
| RLP-070-000023019 | to | RLP-070-000023019 |
| RLP-070-000023022 | to | RLP-070-000023024 |
| RLP-070-000023026 | to | RLP-070-000023026 |
| RLP-070-000023031 | to | RLP-070-000023032 |
| RLP-070-000023034 | to | RLP-070-000023035 |
| RLP-070-000023037 | to | RLP-070-000023042 |
| RLP-070-000023044 | to | RLP-070-000023046 |
| RLP-070-000023048 | to | RLP-070-000023056 |
| RLP-070-000023058 | to | RLP-070-000023062 |
| RLP-070-000023064 | to | RLP-070-000023065 |
| RLP-070-000023067 | to | RLP-070-000023067 |
| RLP-070-000023073 | to | RLP-070-000023075 |
| RLP-070-000023077 | to | RLP-070-000023085 |
| RLP-070-000023089 | to | RLP-070-000023089 |
| RLP-070-000023092 | to | RLP-070-000023094 |
| RLP-070-000023097 | to | RLP-070-000023103 |
| RLP-070-000023105 | to | RLP-070-000023110 |

| | | |
|---|---|---|
| RLP-070-000023112 | to | RLP-070-000023113 |
| RLP-070-000023115 | to | RLP-070-000023116 |
| RLP-070-000023119 | to | RLP-070-000023121 |
| RLP-070-000023123 | to | RLP-070-000023126 |
| RLP-070-000023128 | to | RLP-070-000023132 |
| RLP-070-000023134 | to | RLP-070-000023136 |
| RLP-070-000023139 | to | RLP-070-000023142 |
| RLP-070-000023147 | to | RLP-070-000023152 |
| RLP-070-000023160 | to | RLP-070-000023160 |
| RLP-070-000023163 | to | RLP-070-000023179 |
| RLP-070-000023183 | to | RLP-070-000023183 |
| RLP-070-000023185 | to | RLP-070-000023192 |
| RLP-070-000023198 | to | RLP-070-000023204 |
| RLP-070-000023206 | to | RLP-070-000023206 |
| RLP-070-000023208 | to | RLP-070-000023236 |
| RLP-070-000023238 | to | RLP-070-000023248 |
| RLP-070-000023253 | to | RLP-070-000023253 |
| RLP-070-000023255 | to | RLP-070-000023260 |
| RLP-070-000023262 | to | RLP-070-000023264 |
| RLP-070-000023266 | to | RLP-070-000023266 |
| RLP-070-000023268 | to | RLP-070-000023269 |
| RLP-070-000023271 | to | RLP-070-000023271 |
| RLP-070-000023273 | to | RLP-070-000023276 |
| RLP-070-000023278 | to | RLP-070-000023278 |
| RLP-070-000023280 | to | RLP-070-000023291 |
| RLP-070-000023293 | to | RLP-070-000023295 |
| RLP-070-000023297 | to | RLP-070-000023297 |
| RLP-070-000023299 | to | RLP-070-000023303 |
| RLP-070-000023308 | to | RLP-070-000023345 |
| RLP-070-000023349 | to | RLP-070-000023351 |
| RLP-070-000023356 | to | RLP-070-000023359 |
| RLP-070-000023362 | to | RLP-070-000023372 |
| RLP-070-000023374 | to | RLP-070-000023374 |
| RLP-070-000023377 | to | RLP-070-000023389 |
| RLP-070-000023391 | to | RLP-070-000023391 |
| RLP-070-000023393 | to | RLP-070-000023393 |
| RLP-070-000023396 | to | RLP-070-000023401 |
| RLP-070-000023405 | to | RLP-070-000023417 |
| RLP-070-000023419 | to | RLP-070-000023419 |
| RLP-070-000023423 | to | RLP-070-000023427 |
| RLP-070-000023431 | to | RLP-070-000023431 |
| RLP-070-000023434 | to | RLP-070-000023442 |
| RLP-070-000023445 | to | RLP-070-000023446 |
| RLP-070-000023453 | to | RLP-070-000023460 |

| RLP-070-000023464 | to | RLP-070-000023465 |
|---|---|---|
| RLP-070-000023468 | to | RLP-070-000023489 |
| RLP-070-000023491 | to | RLP-070-000023493 |
| RLP-070-000023495 | to | RLP-070-000023495 |
| RLP-070-000023498 | to | RLP-070-000023498 |
| RLP-070-000023500 | to | RLP-070-000023500 |
| RLP-070-000023502 | to | RLP-070-000023525 |
| RLP-070-000023529 | to | RLP-070-000023529 |
| RLP-070-000023536 | to | RLP-070-000023542 |
| RLP-070-000023548 | to | RLP-070-000023548 |
| RLP-070-000023551 | to | RLP-070-000023551 |
| RLP-070-000023553 | to | RLP-070-000023564 |
| RLP-070-000023566 | to | RLP-070-000023568 |
| RLP-070-000023576 | to | RLP-070-000023578 |
| RLP-070-000023580 | to | RLP-070-000023581 |
| RLP-070-000023583 | to | RLP-070-000023583 |
| RLP-070-000023590 | to | RLP-070-000023594 |
| RLP-070-000023598 | to | RLP-070-000023602 |
| RLP-070-000023604 | to | RLP-070-000023604 |
| RLP-070-000023606 | to | RLP-070-000023640 |
| RLP-070-000023642 | to | RLP-070-000023645 |
| RLP-070-000023648 | to | RLP-070-000023651 |
| RLP-070-000023653 | to | RLP-070-000023664 |
| RLP-070-000023669 | to | RLP-070-000023673 |
| RLP-070-000023681 | to | RLP-070-000023689 |
| RLP-070-000023691 | to | RLP-070-000023693 |
| RLP-070-000023695 | to | RLP-070-000023696 |
| RLP-070-000023698 | to | RLP-070-000023700 |
| RLP-070-000023702 | to | RLP-070-000023732 |
| RLP-070-000023734 | to | RLP-070-000023742 |
| RLP-070-000023749 | to | RLP-070-000023752 |
| RLP-070-000023754 | to | RLP-070-000023754 |
| RLP-070-000023756 | to | RLP-070-000023757 |
| RLP-070-000023767 | to | RLP-070-000023767 |
| RLP-070-000023771 | to | RLP-070-000023772 |
| RLP-070-000023774 | to | RLP-070-000023778 |
| RLP-070-000023780 | to | RLP-070-000023780 |
| RLP-070-000023784 | to | RLP-070-000023792 |
| RLP-070-000023796 | to | RLP-070-000023796 |
| RLP-070-000023798 | to | RLP-070-000023803 |
| RLP-070-000023806 | to | RLP-070-000023810 |
| RLP-070-000023812 | to | RLP-070-000023815 |
| RLP-070-000023817 | to | RLP-070-000023824 |
| RLP-070-000023826 | to | RLP-070-000023826 |

| | | |
|---|---|---|
| RLP-070-000023828 | to | RLP-070-000023829 |
| RLP-070-000023831 | to | RLP-070-000023832 |
| RLP-070-000023834 | to | RLP-070-000023837 |
| RLP-070-000023839 | to | RLP-070-000023840 |
| RLP-070-000023842 | to | RLP-070-000023844 |
| RLP-070-000023847 | to | RLP-070-000023847 |
| RLP-070-000023849 | to | RLP-070-000023858 |
| RLP-070-000023865 | to | RLP-070-000023879 |
| RLP-070-000023881 | to | RLP-070-000023885 |
| RLP-070-000023893 | to | RLP-070-000023900 |
| RLP-070-000023903 | to | RLP-070-000023905 |
| RLP-070-000023910 | to | RLP-070-000023911 |
| RLP-070-000023914 | to | RLP-070-000023914 |
| RLP-070-000023916 | to | RLP-070-000023916 |
| RLP-070-000023918 | to | RLP-070-000023918 |
| RLP-070-000023931 | to | RLP-070-000023934 |
| RLP-070-000023936 | to | RLP-070-000023936 |
| RLP-070-000023969 | to | RLP-070-000023970 |
| RLP-070-000023975 | to | RLP-070-000023976 |
| RLP-070-000023982 | to | RLP-070-000023984 |
| RLP-070-000023991 | to | RLP-070-000023992 |
| RLP-070-000023994 | to | RLP-070-000023994 |
| RLP-070-000023996 | to | RLP-070-000024003 |
| RLP-070-000024006 | to | RLP-070-000024006 |
| RLP-070-000024011 | to | RLP-070-000024012 |
| RLP-070-000024020 | to | RLP-070-000024025 |
| RLP-070-000024028 | to | RLP-070-000024028 |
| RLP-070-000024035 | to | RLP-070-000024037 |
| RLP-070-000024047 | to | RLP-070-000024049 |
| RLP-070-000024051 | to | RLP-070-000024055 |
| RLP-070-000024057 | to | RLP-070-000024058 |
| RLP-070-000024061 | to | RLP-070-000024063 |
| RLP-070-000024065 | to | RLP-070-000024068 |
| RLP-070-000024071 | to | RLP-070-000024073 |
| RLP-070-000024075 | to | RLP-070-000024080 |
| RLP-070-000024084 | to | RLP-070-000024086 |
| RLP-070-000024088 | to | RLP-070-000024088 |
| RLP-070-000024092 | to | RLP-070-000024096 |
| RLP-070-000024099 | to | RLP-070-000024101 |
| RLP-070-000024103 | to | RLP-070-000024115 |
| RLP-070-000024117 | to | RLP-070-000024120 |
| RLP-070-000024124 | to | RLP-070-000024127 |
| RLP-070-000024134 | to | RLP-070-000024136 |
| RLP-070-000024138 | to | RLP-070-000024139 |

| RLP-070-000024141 | to | RLP-070-000024150 |
| RLP-070-000024154 | to | RLP-070-000024156 |
| RLP-070-000024158 | to | RLP-070-000024173 |
| RLP-070-000024176 | to | RLP-070-000024178 |
| RLP-070-000024182 | to | RLP-070-000024200 |
| RLP-070-000024211 | to | RLP-070-000024217 |
| RLP-070-000024220 | to | RLP-070-000024230 |
| RLP-070-000024232 | to | RLP-070-000024232 |
| RLP-070-000024234 | to | RLP-070-000024234 |
| RLP-070-000024236 | to | RLP-070-000024236 |
| RLP-070-000024238 | to | RLP-070-000024246 |
| RLP-070-000024248 | to | RLP-070-000024251 |
| RLP-070-000024256 | to | RLP-070-000024259 |
| RLP-070-000024262 | to | RLP-070-000024265 |
| RLP-070-000024267 | to | RLP-070-000024267 |
| RLP-070-000024270 | to | RLP-070-000024283 |
| RLP-070-000024287 | to | RLP-070-000024292 |
| RLP-070-000024298 | to | RLP-070-000024299 |
| RLP-070-000024354 | to | RLP-070-000024367 |
| RLP-070-000024381 | to | RLP-070-000024387 |
| RLP-070-000024389 | to | RLP-070-000024391 |
| RLP-070-000024393 | to | RLP-070-000024394 |
| RLP-070-000024444 | to | RLP-070-000024444 |
| RLP-070-000024447 | to | RLP-070-000024447 |
| RLP-070-000024450 | to | RLP-070-000024450 |
| RLP-070-000024452 | to | RLP-070-000024454 |
| RLP-070-000024457 | to | RLP-070-000024467 |
| RLP-070-000024469 | to | RLP-070-000024471 |
| RLP-070-000024482 | to | RLP-070-000024504 |
| RLP-070-000024506 | to | RLP-070-000024517 |
| RLP-070-000024525 | to | RLP-070-000024530 |
| RLP-070-000024533 | to | RLP-070-000024534 |
| RLP-070-000024544 | to | RLP-070-000024554 |
| RLP-070-000024556 | to | RLP-070-000024556 |
| RLP-070-000024559 | to | RLP-070-000024563 |
| RLP-070-000024566 | to | RLP-070-000024566 |
| RLP-070-000024569 | to | RLP-070-000024570 |
| RLP-070-000024573 | to | RLP-070-000024576 |
| RLP-070-000024579 | to | RLP-070-000024591 |
| RLP-070-000024593 | to | RLP-070-000024593 |
| RLP-070-000024595 | to | RLP-070-000024653 |
| RLP-070-000024655 | to | RLP-070-000024656 |
| RLP-070-000024664 | to | RLP-070-000024674 |
| RLP-070-000024685 | to | RLP-070-000024686 |

| | | |
|---|---|---|
| RLP-070-000024697 | to | RLP-070-000024699 |
| RLP-070-000024702 | to | RLP-070-000024705 |
| RLP-071-000000002 | to | RLP-071-000000009 |
| RLP-071-000000018 | to | RLP-071-000000026 |
| RLP-071-000000033 | to | RLP-071-000000033 |
| RLP-071-000000035 | to | RLP-071-000000040 |
| RLP-071-000000044 | to | RLP-071-000000045 |
| RLP-071-000000060 | to | RLP-071-000000066 |
| RLP-071-000000070 | to | RLP-071-000000073 |
| RLP-071-000000075 | to | RLP-071-000000121 |
| RLP-071-000000126 | to | RLP-071-000000126 |
| RLP-071-000000151 | to | RLP-071-000000152 |
| RLP-071-000000160 | to | RLP-071-000000160 |
| RLP-071-000000163 | to | RLP-071-000000163 |
| RLP-071-000000178 | to | RLP-071-000000178 |
| RLP-071-000000202 | to | RLP-071-000000207 |
| RLP-071-000000213 | to | RLP-071-000000230 |
| RLP-071-000000232 | to | RLP-071-000000233 |
| RLP-071-000000235 | to | RLP-071-000000253 |
| RLP-071-000000255 | to | RLP-071-000000259 |
| RLP-071-000000264 | to | RLP-071-000000267 |
| RLP-071-000000269 | to | RLP-071-000000277 |
| RLP-071-000000287 | to | RLP-071-000000287 |
| RLP-071-000000289 | to | RLP-071-000000290 |
| RLP-071-000000292 | to | RLP-071-000000292 |
| RLP-071-000000296 | to | RLP-071-000000297 |
| RLP-071-000000319 | to | RLP-071-000000322 |
| RLP-071-000000324 | to | RLP-071-000000333 |
| RLP-071-000000335 | to | RLP-071-000000342 |
| RLP-071-000000344 | to | RLP-071-000000361 |
| RLP-071-000000364 | to | RLP-071-000000368 |
| RLP-071-000000370 | to | RLP-071-000000374 |
| RLP-071-000000376 | to | RLP-071-000000379 |
| RLP-071-000000381 | to | RLP-071-000000385 |
| RLP-071-000000390 | to | RLP-071-000000390 |
| RLP-071-000000394 | to | RLP-071-000000394 |
| RLP-071-000000410 | to | RLP-071-000000412 |
| RLP-071-000000414 | to | RLP-071-000000416 |
| RLP-071-000000418 | to | RLP-071-000000442 |
| RLP-071-000000446 | to | RLP-071-000000447 |
| RLP-071-000000449 | to | RLP-071-000000450 |
| RLP-071-000000452 | to | RLP-071-000000456 |
| RLP-071-000000458 | to | RLP-071-000000458 |
| RLP-071-000000461 | to | RLP-071-000000461 |

| | | |
|---|---|---|
| RLP-071-000000464 | to | RLP-071-000000469 |
| RLP-071-000000472 | to | RLP-071-000000477 |
| RLP-071-000000479 | to | RLP-071-000000479 |
| RLP-071-000000481 | to | RLP-071-000000482 |
| RLP-071-000000485 | to | RLP-071-000000485 |
| RLP-071-000000490 | to | RLP-071-000000490 |
| RLP-071-000000493 | to | RLP-071-000000493 |
| RLP-071-000000505 | to | RLP-071-000000505 |
| RLP-071-000000508 | to | RLP-071-000000508 |
| RLP-071-000000521 | to | RLP-071-000000522 |
| RLP-071-000000528 | to | RLP-071-000000528 |
| RLP-071-000000533 | to | RLP-071-000000541 |
| RLP-071-000000544 | to | RLP-071-000000545 |
| RLP-071-000000548 | to | RLP-071-000000548 |
| RLP-071-000000555 | to | RLP-071-000000555 |
| RLP-071-000000557 | to | RLP-071-000000559 |
| RLP-071-000000562 | to | RLP-071-000000562 |
| RLP-071-000000566 | to | RLP-071-000000566 |
| RLP-071-000000568 | to | RLP-071-000000570 |
| RLP-071-000000572 | to | RLP-071-000000572 |
| RLP-071-000000575 | to | RLP-071-000000575 |
| RLP-071-000000577 | to | RLP-071-000000577 |
| RLP-071-000000584 | to | RLP-071-000000584 |
| RLP-071-000000587 | to | RLP-071-000000588 |
| RLP-071-000000603 | to | RLP-071-000000604 |
| RLP-071-000000609 | to | RLP-071-000000613 |
| RLP-071-000000621 | to | RLP-071-000000624 |
| RLP-071-000000628 | to | RLP-071-000000628 |
| RLP-071-000000630 | to | RLP-071-000000633 |
| RLP-071-000000635 | to | RLP-071-000000635 |
| RLP-071-000000641 | to | RLP-071-000000642 |
| RLP-071-000000644 | to | RLP-071-000000644 |
| RLP-071-000000646 | to | RLP-071-000000646 |
| RLP-071-000000648 | to | RLP-071-000000650 |
| RLP-071-000000653 | to | RLP-071-000000653 |
| RLP-071-000000656 | to | RLP-071-000000658 |
| RLP-071-000000660 | to | RLP-071-000000660 |
| RLP-071-000000662 | to | RLP-071-000000664 |
| RLP-071-000000666 | to | RLP-071-000000666 |
| RLP-071-000000669 | to | RLP-071-000000669 |
| RLP-071-000000671 | to | RLP-071-000000672 |
| RLP-071-000000674 | to | RLP-071-000000675 |
| RLP-071-000000678 | to | RLP-071-000000678 |
| RLP-071-000000684 | to | RLP-071-000000686 |

| | | |
|---|---|---|
| RLP-071-000000688 | to | RLP-071-000000688 |
| RLP-071-000000691 | to | RLP-071-000000691 |
| RLP-071-000000703 | to | RLP-071-000000704 |
| RLP-071-000000706 | to | RLP-071-000000708 |
| RLP-071-000000710 | to | RLP-071-000000710 |
| RLP-071-000000712 | to | RLP-071-000000713 |
| RLP-071-000000719 | to | RLP-071-000000724 |
| RLP-071-000000730 | to | RLP-071-000000732 |
| RLP-071-000000738 | to | RLP-071-000000743 |
| RLP-071-000000746 | to | RLP-071-000000750 |
| RLP-071-000000752 | to | RLP-071-000000752 |
| RLP-071-000000755 | to | RLP-071-000000755 |
| RLP-071-000000759 | to | RLP-071-000000761 |
| RLP-071-000000763 | to | RLP-071-000000767 |
| RLP-071-000000769 | to | RLP-071-000000778 |
| RLP-071-000000785 | to | RLP-071-000000788 |
| RLP-071-000000793 | to | RLP-071-000000798 |
| RLP-071-000000825 | to | RLP-071-000000839 |
| RLP-071-000000841 | to | RLP-071-000000849 |
| RLP-071-000000851 | to | RLP-071-000000851 |
| RLP-071-000000853 | to | RLP-071-000000855 |
| RLP-071-000000857 | to | RLP-071-000000862 |
| RLP-071-000000864 | to | RLP-071-000000864 |
| RLP-071-000000866 | to | RLP-071-000000866 |
| RLP-071-000000868 | to | RLP-071-000000868 |
| RLP-071-000000870 | to | RLP-071-000000875 |
| RLP-071-000000882 | to | RLP-071-000000887 |
| RLP-071-000000889 | to | RLP-071-000000889 |
| RLP-071-000000891 | to | RLP-071-000000895 |
| RLP-071-000000897 | to | RLP-071-000000897 |
| RLP-071-000000899 | to | RLP-071-000000908 |
| RLP-071-000000910 | to | RLP-071-000000910 |
| RLP-071-000000916 | to | RLP-071-000000919 |
| RLP-071-000000922 | to | RLP-071-000000926 |
| RLP-071-000000928 | to | RLP-071-000000929 |
| RLP-071-000000931 | to | RLP-071-000000937 |
| RLP-071-000000939 | to | RLP-071-000000940 |
| RLP-071-000000946 | to | RLP-071-000000946 |
| RLP-071-000000948 | to | RLP-071-000000949 |
| RLP-071-000000951 | to | RLP-071-000000951 |
| RLP-071-000000954 | to | RLP-071-000000954 |
| RLP-071-000000956 | to | RLP-071-000000956 |
| RLP-071-000000959 | to | RLP-071-000000960 |
| RLP-071-000000963 | to | RLP-071-000000963 |

| RLP-071-000000967 | to | RLP-071-000000967 |
| RLP-071-000000970 | to | RLP-071-000000970 |
| RLP-071-000000975 | to | RLP-071-000000975 |
| RLP-071-000000977 | to | RLP-071-000000980 |
| RLP-071-000000982 | to | RLP-071-000000983 |
| RLP-071-000000987 | to | RLP-071-000000995 |
| RLP-071-000000998 | to | RLP-071-000001001 |
| RLP-071-000001003 | to | RLP-071-000001009 |
| RLP-071-000001011 | to | RLP-071-000001012 |
| RLP-071-000001015 | to | RLP-071-000001015 |
| RLP-071-000001017 | to | RLP-071-000001024 |
| RLP-071-000001026 | to | RLP-071-000001031 |
| RLP-071-000001033 | to | RLP-071-000001036 |
| RLP-071-000001038 | to | RLP-071-000001048 |
| RLP-071-000001050 | to | RLP-071-000001051 |
| RLP-071-000001055 | to | RLP-071-000001057 |
| RLP-071-000001059 | to | RLP-071-000001059 |
| RLP-071-000001062 | to | RLP-071-000001062 |
| RLP-071-000001066 | to | RLP-071-000001067 |
| RLP-071-000001069 | to | RLP-071-000001069 |
| RLP-071-000001073 | to | RLP-071-000001073 |
| RLP-071-000001075 | to | RLP-071-000001076 |
| RLP-071-000001078 | to | RLP-071-000001078 |
| RLP-071-000001081 | to | RLP-071-000001081 |
| RLP-071-000001084 | to | RLP-071-000001085 |
| RLP-071-000001088 | to | RLP-071-000001088 |
| RLP-071-000001090 | to | RLP-071-000001090 |
| RLP-071-000001092 | to | RLP-071-000001092 |
| RLP-071-000001095 | to | RLP-071-000001096 |
| RLP-071-000001100 | to | RLP-071-000001102 |
| RLP-071-000001107 | to | RLP-071-000001108 |
| RLP-071-000001110 | to | RLP-071-000001112 |
| RLP-071-000001114 | to | RLP-071-000001118 |
| RLP-071-000001120 | to | RLP-071-000001131 |
| RLP-071-000001133 | to | RLP-071-000001136 |
| RLP-071-000001138 | to | RLP-071-000001140 |
| RLP-071-000001142 | to | RLP-071-000001148 |
| RLP-071-000001150 | to | RLP-071-000001150 |
| RLP-071-000001152 | to | RLP-071-000001153 |
| RLP-071-000001155 | to | RLP-071-000001157 |
| RLP-071-000001160 | to | RLP-071-000001160 |
| RLP-071-000001162 | to | RLP-071-000001168 |
| RLP-071-000001171 | to | RLP-071-000001173 |
| RLP-071-000001175 | to | RLP-071-000001179 |

| | | |
|---|---|---|
| RLP-071-000001182 | to | RLP-071-000001183 |
| RLP-071-000001186 | to | RLP-071-000001186 |
| RLP-071-000001188 | to | RLP-071-000001197 |
| RLP-071-000001199 | to | RLP-071-000001201 |
| RLP-071-000001203 | to | RLP-071-000001213 |
| RLP-071-000001215 | to | RLP-071-000001221 |
| RLP-071-000001223 | to | RLP-071-000001224 |
| RLP-071-000001227 | to | RLP-071-000001227 |
| RLP-071-000001233 | to | RLP-071-000001235 |
| RLP-071-000001237 | to | RLP-071-000001237 |
| RLP-071-000001239 | to | RLP-071-000001241 |
| RLP-071-000001243 | to | RLP-071-000001243 |
| RLP-071-000001245 | to | RLP-071-000001248 |
| RLP-071-000001250 | to | RLP-071-000001251 |
| RLP-071-000001254 | to | RLP-071-000001254 |
| RLP-071-000001259 | to | RLP-071-000001259 |
| RLP-071-000001262 | to | RLP-071-000001262 |
| RLP-071-000001265 | to | RLP-071-000001269 |
| RLP-071-000001271 | to | RLP-071-000001272 |
| RLP-071-000001274 | to | RLP-071-000001274 |
| RLP-071-000001276 | to | RLP-071-000001276 |
| RLP-071-000001278 | to | RLP-071-000001280 |
| RLP-071-000001282 | to | RLP-071-000001285 |
| RLP-071-000001288 | to | RLP-071-000001289 |
| RLP-071-000001292 | to | RLP-071-000001293 |
| RLP-071-000001295 | to | RLP-071-000001301 |
| RLP-071-000001303 | to | RLP-071-000001303 |
| RLP-071-000001305 | to | RLP-071-000001305 |
| RLP-071-000001307 | to | RLP-071-000001308 |
| RLP-071-000001310 | to | RLP-071-000001317 |
| RLP-071-000001319 | to | RLP-071-000001322 |
| RLP-071-000001326 | to | RLP-071-000001326 |
| RLP-071-000001328 | to | RLP-071-000001330 |
| RLP-071-000001332 | to | RLP-071-000001334 |
| RLP-071-000001336 | to | RLP-071-000001336 |
| RLP-071-000001339 | to | RLP-071-000001340 |
| RLP-071-000001343 | to | RLP-071-000001346 |
| RLP-071-000001348 | to | RLP-071-000001351 |
| RLP-071-000001353 | to | RLP-071-000001355 |
| RLP-071-000001359 | to | RLP-071-000001360 |
| RLP-071-000001362 | to | RLP-071-000001363 |
| RLP-071-000001365 | to | RLP-071-000001365 |
| RLP-071-000001369 | to | RLP-071-000001369 |
| RLP-071-000001371 | to | RLP-071-000001371 |

| | | |
|---|---|---|
| RLP-071-000001374 | to | RLP-071-000001378 |
| RLP-071-000001380 | to | RLP-071-000001380 |
| RLP-071-000001382 | to | RLP-071-000001384 |
| RLP-071-000001387 | to | RLP-071-000001388 |
| RLP-071-000001392 | to | RLP-071-000001398 |
| RLP-071-000001400 | to | RLP-071-000001400 |
| RLP-071-000001402 | to | RLP-071-000001405 |
| RLP-071-000001407 | to | RLP-071-000001407 |
| RLP-071-000001410 | to | RLP-071-000001410 |
| RLP-071-000001412 | to | RLP-071-000001413 |
| RLP-071-000001415 | to | RLP-071-000001417 |
| RLP-071-000001420 | to | RLP-071-000001420 |
| RLP-071-000001422 | to | RLP-071-000001422 |
| RLP-071-000001426 | to | RLP-071-000001428 |
| RLP-071-000001430 | to | RLP-071-000001434 |
| RLP-071-000001436 | to | RLP-071-000001436 |
| RLP-071-000001438 | to | RLP-071-000001438 |
| RLP-071-000001440 | to | RLP-071-000001440 |
| RLP-071-000001445 | to | RLP-071-000001446 |
| RLP-071-000001449 | to | RLP-071-000001457 |
| RLP-071-000001459 | to | RLP-071-000001462 |
| RLP-071-000001465 | to | RLP-071-000001466 |
| RLP-071-000001470 | to | RLP-071-000001470 |
| RLP-071-000001472 | to | RLP-071-000001474 |
| RLP-071-000001476 | to | RLP-071-000001476 |
| RLP-071-000001478 | to | RLP-071-000001479 |
| RLP-071-000001481 | to | RLP-071-000001483 |
| RLP-071-000001485 | to | RLP-071-000001486 |
| RLP-071-000001488 | to | RLP-071-000001489 |
| RLP-071-000001491 | to | RLP-071-000001491 |
| RLP-071-000001493 | to | RLP-071-000001504 |
| RLP-071-000001507 | to | RLP-071-000001509 |
| RLP-071-000001511 | to | RLP-071-000001511 |
| RLP-071-000001513 | to | RLP-071-000001523 |
| RLP-071-000001527 | to | RLP-071-000001527 |
| RLP-071-000001529 | to | RLP-071-000001531 |
| RLP-071-000001534 | to | RLP-071-000001535 |
| RLP-071-000001537 | to | RLP-071-000001539 |
| RLP-071-000001541 | to | RLP-071-000001544 |
| RLP-071-000001548 | to | RLP-071-000001549 |
| RLP-071-000001551 | to | RLP-071-000001552 |
| RLP-071-000001554 | to | RLP-071-000001555 |
| RLP-071-000001557 | to | RLP-071-000001563 |
| RLP-071-000001565 | to | RLP-071-000001565 |

| | | |
|---|---|---|
| RLP-071-000001568 | to | RLP-071-000001576 |
| RLP-071-000001579 | to | RLP-071-000001579 |
| RLP-071-000001581 | to | RLP-071-000001581 |
| RLP-071-000001584 | to | RLP-071-000001590 |
| RLP-071-000001594 | to | RLP-071-000001603 |
| RLP-071-000001606 | to | RLP-071-000001610 |
| RLP-071-000001612 | to | RLP-071-000001613 |
| RLP-071-000001615 | to | RLP-071-000001616 |
| RLP-071-000001618 | to | RLP-071-000001618 |
| RLP-071-000001620 | to | RLP-071-000001625 |
| RLP-071-000001627 | to | RLP-071-000001628 |
| RLP-071-000001631 | to | RLP-071-000001631 |
| RLP-071-000001633 | to | RLP-071-000001634 |
| RLP-071-000001636 | to | RLP-071-000001636 |
| RLP-071-000001639 | to | RLP-071-000001641 |
| RLP-071-000001643 | to | RLP-071-000001644 |
| RLP-071-000001646 | to | RLP-071-000001646 |
| RLP-071-000001648 | to | RLP-071-000001648 |
| RLP-071-000001650 | to | RLP-071-000001650 |
| RLP-071-000001652 | to | RLP-071-000001655 |
| RLP-071-000001658 | to | RLP-071-000001658 |
| RLP-071-000001660 | to | RLP-071-000001660 |
| RLP-071-000001662 | to | RLP-071-000001664 |
| RLP-071-000001667 | to | RLP-071-000001667 |
| RLP-071-000001671 | to | RLP-071-000001671 |
| RLP-071-000001673 | to | RLP-071-000001675 |
| RLP-071-000001677 | to | RLP-071-000001677 |
| RLP-071-000001680 | to | RLP-071-000001680 |
| RLP-071-000001684 | to | RLP-071-000001685 |
| RLP-071-000001695 | to | RLP-071-000001695 |
| RLP-071-000001697 | to | RLP-071-000001701 |
| RLP-071-000001705 | to | RLP-071-000001705 |
| RLP-071-000001722 | to | RLP-071-000001723 |
| RLP-071-000001726 | to | RLP-071-000001734 |
| RLP-071-000001736 | to | RLP-071-000001738 |
| RLP-071-000001740 | to | RLP-071-000001749 |
| RLP-071-000001751 | to | RLP-071-000001753 |
| RLP-071-000001755 | to | RLP-071-000001756 |
| RLP-071-000001758 | to | RLP-071-000001760 |
| RLP-071-000001762 | to | RLP-071-000001768 |
| RLP-071-000001770 | to | RLP-071-000001771 |
| RLP-071-000001773 | to | RLP-071-000001775 |
| RLP-071-000001777 | to | RLP-071-000001777 |
| RLP-071-000001779 | to | RLP-071-000001779 |

| | | |
|---|---|---|
| RLP-071-000001781 | to | RLP-071-000001785 |
| RLP-071-000001790 | to | RLP-071-000001791 |
| RLP-071-000001793 | to | RLP-071-000001804 |
| RLP-071-000001806 | to | RLP-071-000001806 |
| RLP-071-000001808 | to | RLP-071-000001809 |
| RLP-071-000001812 | to | RLP-071-000001814 |
| RLP-071-000001816 | to | RLP-071-000001816 |
| RLP-071-000001818 | to | RLP-071-000001820 |
| RLP-071-000001822 | to | RLP-071-000001823 |
| RLP-071-000001828 | to | RLP-071-000001829 |
| RLP-071-000001831 | to | RLP-071-000001836 |
| RLP-071-000001838 | to | RLP-071-000001838 |
| RLP-071-000001840 | to | RLP-071-000001842 |
| RLP-071-000001845 | to | RLP-071-000001845 |
| RLP-071-000001848 | to | RLP-071-000001849 |
| RLP-071-000001852 | to | RLP-071-000001852 |
| RLP-071-000001854 | to | RLP-071-000001856 |
| RLP-071-000001858 | to | RLP-071-000001860 |
| RLP-071-000001863 | to | RLP-071-000001864 |
| RLP-071-000001866 | to | RLP-071-000001866 |
| RLP-071-000001868 | to | RLP-071-000001869 |
| RLP-071-000001872 | to | RLP-071-000001872 |
| RLP-071-000001874 | to | RLP-071-000001875 |
| RLP-071-000001877 | to | RLP-071-000001878 |
| RLP-071-000001881 | to | RLP-071-000001882 |
| RLP-071-000001884 | to | RLP-071-000001887 |
| RLP-071-000001890 | to | RLP-071-000001890 |
| RLP-071-000001893 | to | RLP-071-000001895 |
| RLP-071-000001901 | to | RLP-071-000001909 |
| RLP-071-000001911 | to | RLP-071-000001913 |
| RLP-071-000001915 | to | RLP-071-000001920 |
| RLP-071-000001922 | to | RLP-071-000001926 |
| RLP-071-000001928 | to | RLP-071-000001932 |
| RLP-071-000001934 | to | RLP-071-000001935 |
| RLP-071-000001938 | to | RLP-071-000001939 |
| RLP-071-000001941 | to | RLP-071-000001944 |
| RLP-071-000001946 | to | RLP-071-000001946 |
| RLP-071-000001948 | to | RLP-071-000001948 |
| RLP-071-000001953 | to | RLP-071-000001954 |
| RLP-071-000001958 | to | RLP-071-000001960 |
| RLP-071-000001963 | to | RLP-071-000001964 |
| RLP-071-000001966 | to | RLP-071-000001967 |
| RLP-071-000001969 | to | RLP-071-000001969 |
| RLP-071-000001971 | to | RLP-071-000001974 |

| | | |
|---|---|---|
| RLP-071-000001978 | to | RLP-071-000001978 |
| RLP-071-000001980 | to | RLP-071-000001980 |
| RLP-071-000001982 | to | RLP-071-000001982 |
| RLP-071-000001984 | to | RLP-071-000001992 |
| RLP-071-000001997 | to | RLP-071-000001998 |
| RLP-071-000002000 | to | RLP-071-000002000 |
| RLP-071-000002002 | to | RLP-071-000002003 |
| RLP-071-000002005 | to | RLP-071-000002005 |
| RLP-071-000002007 | to | RLP-071-000002007 |
| RLP-071-000002010 | to | RLP-071-000002011 |
| RLP-071-000002014 | to | RLP-071-000002014 |
| RLP-071-000002017 | to | RLP-071-000002017 |
| RLP-071-000002019 | to | RLP-071-000002019 |
| RLP-071-000002021 | to | RLP-071-000002022 |
| RLP-071-000002024 | to | RLP-071-000002026 |
| RLP-071-000002028 | to | RLP-071-000002029 |
| RLP-071-000002032 | to | RLP-071-000002032 |
| RLP-071-000002039 | to | RLP-071-000002039 |
| RLP-071-000002045 | to | RLP-071-000002046 |
| RLP-071-000002048 | to | RLP-071-000002049 |
| RLP-071-000002051 | to | RLP-071-000002055 |
| RLP-071-000002061 | to | RLP-071-000002067 |
| RLP-071-000002069 | to | RLP-071-000002069 |
| RLP-071-000002071 | to | RLP-071-000002073 |
| RLP-071-000002075 | to | RLP-071-000002084 |
| RLP-071-000002086 | to | RLP-071-000002093 |
| RLP-071-000002095 | to | RLP-071-000002096 |
| RLP-071-000002098 | to | RLP-071-000002098 |
| RLP-071-000002100 | to | RLP-071-000002102 |
| RLP-071-000002105 | to | RLP-071-000002105 |
| RLP-071-000002107 | to | RLP-071-000002107 |
| RLP-071-000002109 | to | RLP-071-000002116 |
| RLP-071-000002118 | to | RLP-071-000002119 |
| RLP-071-000002121 | to | RLP-071-000002123 |
| RLP-071-000002125 | to | RLP-071-000002132 |
| RLP-071-000002135 | to | RLP-071-000002137 |
| RLP-071-000002139 | to | RLP-071-000002140 |
| RLP-071-000002143 | to | RLP-071-000002144 |
| RLP-071-000002147 | to | RLP-071-000002147 |
| RLP-071-000002150 | to | RLP-071-000002157 |
| RLP-071-000002160 | to | RLP-071-000002163 |
| RLP-071-000002165 | to | RLP-071-000002167 |
| RLP-071-000002170 | to | RLP-071-000002170 |
| RLP-071-000002172 | to | RLP-071-000002176 |

| | | |
|---|---|---|
| RLP-071-000002178 | to | RLP-071-000002183 |
| RLP-071-000002187 | to | RLP-071-000002187 |
| RLP-071-000002190 | to | RLP-071-000002195 |
| RLP-071-000002198 | to | RLP-071-000002198 |
| RLP-071-000002205 | to | RLP-071-000002207 |
| RLP-071-000002210 | to | RLP-071-000002213 |
| RLP-071-000002221 | to | RLP-071-000002221 |
| RLP-071-000002224 | to | RLP-071-000002228 |
| RLP-071-000002230 | to | RLP-071-000002232 |
| RLP-071-000002234 | to | RLP-071-000002234 |
| RLP-071-000002237 | to | RLP-071-000002261 |
| RLP-071-000002266 | to | RLP-071-000002272 |
| RLP-071-000002274 | to | RLP-071-000002278 |
| RLP-071-000002280 | to | RLP-071-000002286 |
| RLP-071-000002290 | to | RLP-071-000002296 |
| RLP-071-000002298 | to | RLP-071-000002302 |
| RLP-071-000002304 | to | RLP-071-000002304 |
| RLP-071-000002306 | to | RLP-071-000002331 |
| RLP-071-000002333 | to | RLP-071-000002340 |
| RLP-071-000002342 | to | RLP-071-000002345 |
| RLP-071-000002348 | to | RLP-071-000002360 |
| RLP-071-000002365 | to | RLP-071-000002366 |
| RLP-071-000002368 | to | RLP-071-000002369 |
| RLP-071-000002376 | to | RLP-071-000002377 |
| RLP-071-000002379 | to | RLP-071-000002381 |
| RLP-071-000002384 | to | RLP-071-000002390 |
| RLP-071-000002392 | to | RLP-071-000002401 |
| RLP-071-000002403 | to | RLP-071-000002414 |
| RLP-071-000002417 | to | RLP-071-000002419 |
| RLP-071-000002421 | to | RLP-071-000002421 |
| RLP-071-000002423 | to | RLP-071-000002441 |
| RLP-071-000002444 | to | RLP-071-000002447 |
| RLP-071-000002451 | to | RLP-071-000002455 |
| RLP-071-000002457 | to | RLP-071-000002459 |
| RLP-071-000002461 | to | RLP-071-000002477 |
| RLP-071-000002484 | to | RLP-071-000002484 |
| RLP-071-000002486 | to | RLP-071-000002486 |
| RLP-071-000002489 | to | RLP-071-000002489 |
| RLP-071-000002492 | to | RLP-071-000002495 |
| RLP-071-000002507 | to | RLP-071-000002507 |
| RLP-071-000002511 | to | RLP-071-000002511 |
| RLP-071-000002513 | to | RLP-071-000002516 |
| RLP-071-000002518 | to | RLP-071-000002522 |
| RLP-071-000002527 | to | RLP-071-000002529 |

| | | |
|---|---|---|
| RLP-071-000002533 | to | RLP-071-000002536 |
| RLP-071-000002538 | to | RLP-071-000002552 |
| RLP-071-000002554 | to | RLP-071-000002560 |
| RLP-071-000002562 | to | RLP-071-000002562 |
| RLP-071-000002564 | to | RLP-071-000002572 |
| RLP-071-000002574 | to | RLP-071-000002583 |
| RLP-071-000002585 | to | RLP-071-000002587 |
| RLP-071-000002589 | to | RLP-071-000002589 |
| RLP-071-000002591 | to | RLP-071-000002599 |
| RLP-071-000002601 | to | RLP-071-000002603 |
| RLP-071-000002605 | to | RLP-071-000002613 |
| RLP-071-000002615 | to | RLP-071-000002617 |
| RLP-071-000002620 | to | RLP-071-000002626 |
| RLP-071-000002629 | to | RLP-071-000002633 |
| RLP-071-000002636 | to | RLP-071-000002636 |
| RLP-071-000002640 | to | RLP-071-000002644 |
| RLP-071-000002647 | to | RLP-071-000002648 |
| RLP-071-000002650 | to | RLP-071-000002651 |
| RLP-071-000002654 | to | RLP-071-000002659 |
| RLP-071-000002665 | to | RLP-071-000002674 |
| RLP-071-000002678 | to | RLP-071-000002679 |
| RLP-071-000002681 | to | RLP-071-000002689 |
| RLP-071-000002692 | to | RLP-071-000002693 |
| RLP-071-000002695 | to | RLP-071-000002711 |
| RLP-071-000002714 | to | RLP-071-000002716 |
| RLP-071-000002718 | to | RLP-071-000002721 |
| RLP-071-000002726 | to | RLP-071-000002731 |
| RLP-071-000002733 | to | RLP-071-000002739 |
| RLP-071-000002741 | to | RLP-071-000002741 |
| RLP-071-000002743 | to | RLP-071-000002752 |
| RLP-071-000002754 | to | RLP-071-000002759 |
| RLP-071-000002761 | to | RLP-071-000002766 |
| RLP-071-000002768 | to | RLP-071-000002768 |
| RLP-071-000002772 | to | RLP-071-000002773 |
| RLP-071-000002775 | to | RLP-071-000002784 |
| RLP-071-000002786 | to | RLP-071-000002796 |
| RLP-071-000002798 | to | RLP-071-000002798 |
| RLP-071-000002800 | to | RLP-071-000002802 |
| RLP-071-000002804 | to | RLP-071-000002804 |
| RLP-071-000002806 | to | RLP-071-000002811 |
| RLP-071-000002813 | to | RLP-071-000002813 |
| RLP-071-000002815 | to | RLP-071-000002817 |
| RLP-071-000002819 | to | RLP-071-000002821 |
| RLP-071-000002824 | to | RLP-071-000002825 |

| | | |
|---|---|---|
| RLP-071-000002829 | to | RLP-071-000002830 |
| RLP-071-000002832 | to | RLP-071-000002832 |
| RLP-071-000002834 | to | RLP-071-000002838 |
| RLP-071-000002841 | to | RLP-071-000002846 |
| RLP-071-000002849 | to | RLP-071-000002849 |
| RLP-071-000002851 | to | RLP-071-000002851 |
| RLP-071-000002855 | to | RLP-071-000002856 |
| RLP-071-000002858 | to | RLP-071-000002859 |
| RLP-071-000002862 | to | RLP-071-000002862 |
| RLP-071-000002865 | to | RLP-071-000002866 |
| RLP-071-000002871 | to | RLP-071-000002872 |
| RLP-071-000002874 | to | RLP-071-000002874 |
| RLP-071-000002877 | to | RLP-071-000002877 |
| RLP-071-000002879 | to | RLP-071-000002879 |
| RLP-071-000002881 | to | RLP-071-000002887 |
| RLP-071-000002889 | to | RLP-071-000002889 |
| RLP-071-000002893 | to | RLP-071-000002893 |
| RLP-071-000002897 | to | RLP-071-000002897 |
| RLP-071-000002899 | to | RLP-071-000002905 |
| RLP-071-000002908 | to | RLP-071-000002909 |
| RLP-071-000002912 | to | RLP-071-000002918 |
| RLP-071-000002920 | to | RLP-071-000002922 |
| RLP-071-000002926 | to | RLP-071-000002927 |
| RLP-071-000002933 | to | RLP-071-000002937 |
| RLP-071-000002940 | to | RLP-071-000002940 |
| RLP-071-000002942 | to | RLP-071-000002942 |
| RLP-071-000002949 | to | RLP-071-000002949 |
| RLP-071-000002952 | to | RLP-071-000002952 |
| RLP-071-000002955 | to | RLP-071-000002955 |
| RLP-071-000002957 | to | RLP-071-000002962 |
| RLP-071-000002964 | to | RLP-071-000002966 |
| RLP-071-000002969 | to | RLP-071-000002973 |
| RLP-071-000002975 | to | RLP-071-000002978 |
| RLP-071-000002981 | to | RLP-071-000002981 |
| RLP-071-000002983 | to | RLP-071-000002989 |
| RLP-071-000002992 | to | RLP-071-000002992 |
| RLP-071-000002994 | to | RLP-071-000002994 |
| RLP-071-000002996 | to | RLP-071-000002996 |
| RLP-071-000003004 | to | RLP-071-000003005 |
| RLP-071-000003008 | to | RLP-071-000003008 |
| RLP-071-000003011 | to | RLP-071-000003011 |
| RLP-071-000003014 | to | RLP-071-000003014 |
| RLP-071-000003016 | to | RLP-071-000003019 |
| RLP-071-000003021 | to | RLP-071-000003021 |

| | | |
|---|---|---|
| RLP-071-000003025 | to | RLP-071-000003029 |
| RLP-071-000003034 | to | RLP-071-000003035 |
| RLP-071-000003039 | to | RLP-071-000003039 |
| RLP-071-000003041 | to | RLP-071-000003055 |
| RLP-071-000003057 | to | RLP-071-000003057 |
| RLP-071-000003059 | to | RLP-071-000003060 |
| RLP-071-000003062 | to | RLP-071-000003063 |
| RLP-071-000003065 | to | RLP-071-000003067 |
| RLP-071-000003069 | to | RLP-071-000003075 |
| RLP-071-000003077 | to | RLP-071-000003086 |
| RLP-071-000003090 | to | RLP-071-000003091 |
| RLP-071-000003094 | to | RLP-071-000003096 |
| RLP-071-000003098 | to | RLP-071-000003099 |
| RLP-071-000003102 | to | RLP-071-000003104 |
| RLP-071-000003107 | to | RLP-071-000003115 |
| RLP-071-000003126 | to | RLP-071-000003126 |
| RLP-071-000003128 | to | RLP-071-000003135 |
| RLP-071-000003137 | to | RLP-071-000003137 |
| RLP-071-000003140 | to | RLP-071-000003146 |
| RLP-071-000003154 | to | RLP-071-000003158 |
| RLP-071-000003161 | to | RLP-071-000003167 |
| RLP-071-000003170 | to | RLP-071-000003176 |
| RLP-071-000003178 | to | RLP-071-000003179 |
| RLP-071-000003181 | to | RLP-071-000003184 |
| RLP-071-000003188 | to | RLP-071-000003190 |
| RLP-071-000003193 | to | RLP-071-000003197 |
| RLP-071-000003199 | to | RLP-071-000003200 |
| RLP-071-000003203 | to | RLP-071-000003207 |
| RLP-071-000003209 | to | RLP-071-000003210 |
| RLP-071-000003213 | to | RLP-071-000003215 |
| RLP-071-000003217 | to | RLP-071-000003219 |
| RLP-071-000003221 | to | RLP-071-000003234 |
| RLP-071-000003236 | to | RLP-071-000003237 |
| RLP-071-000003241 | to | RLP-071-000003250 |
| RLP-071-000003253 | to | RLP-071-000003253 |
| RLP-071-000003255 | to | RLP-071-000003288 |
| RLP-071-000003290 | to | RLP-071-000003299 |
| RLP-071-000003302 | to | RLP-071-000003305 |
| RLP-071-000003307 | to | RLP-071-000003308 |
| RLP-071-000003310 | to | RLP-071-000003316 |
| RLP-071-000003318 | to | RLP-071-000003335 |
| RLP-071-000003337 | to | RLP-071-000003340 |
| RLP-071-000003342 | to | RLP-071-000003343 |
| RLP-071-000003345 | to | RLP-071-000003353 |

| | | |
|---|---|---|
| RLP-071-000003357 | to | RLP-071-000003357 |
| RLP-071-000003360 | to | RLP-071-000003375 |
| RLP-071-000003378 | to | RLP-071-000003379 |
| RLP-071-000003381 | to | RLP-071-000003381 |
| RLP-071-000003390 | to | RLP-071-000003390 |
| RLP-071-000003393 | to | RLP-071-000003394 |
| RLP-071-000003397 | to | RLP-071-000003398 |
| RLP-071-000003400 | to | RLP-071-000003400 |
| RLP-071-000003407 | to | RLP-071-000003408 |
| RLP-071-000003416 | to | RLP-071-000003417 |
| RLP-071-000003421 | to | RLP-071-000003423 |
| RLP-071-000003426 | to | RLP-071-000003430 |
| RLP-071-000003435 | to | RLP-071-000003435 |
| RLP-071-000003442 | to | RLP-071-000003443 |
| RLP-071-000003446 | to | RLP-071-000003450 |
| RLP-071-000003456 | to | RLP-071-000003459 |
| RLP-071-000003464 | to | RLP-071-000003465 |
| RLP-071-000003469 | to | RLP-071-000003469 |
| RLP-071-000003471 | to | RLP-071-000003477 |
| RLP-071-000003479 | to | RLP-071-000003487 |
| RLP-071-000003489 | to | RLP-071-000003495 |
| RLP-071-000003497 | to | RLP-071-000003497 |
| RLP-071-000003499 | to | RLP-071-000003503 |
| RLP-071-000003505 | to | RLP-071-000003505 |
| RLP-071-000003508 | to | RLP-071-000003508 |
| RLP-071-000003511 | to | RLP-071-000003511 |
| RLP-071-000003514 | to | RLP-071-000003515 |
| RLP-071-000003517 | to | RLP-071-000003517 |
| RLP-071-000003519 | to | RLP-071-000003520 |
| RLP-071-000003524 | to | RLP-071-000003525 |
| RLP-071-000003527 | to | RLP-071-000003528 |
| RLP-071-000003531 | to | RLP-071-000003533 |
| RLP-071-000003535 | to | RLP-071-000003537 |
| RLP-071-000003540 | to | RLP-071-000003544 |
| RLP-071-000003546 | to | RLP-071-000003546 |
| RLP-071-000003550 | to | RLP-071-000003554 |
| RLP-071-000003556 | to | RLP-071-000003556 |
| RLP-071-000003558 | to | RLP-071-000003558 |
| RLP-071-000003573 | to | RLP-071-000003595 |
| RLP-071-000003597 | to | RLP-071-000003605 |
| RLP-071-000003610 | to | RLP-071-000003612 |
| RLP-071-000003615 | to | RLP-071-000003615 |
| RLP-071-000003617 | to | RLP-071-000003623 |
| RLP-071-000003625 | to | RLP-071-000003659 |

| | | |
|---|---|---|
| RLP-071-000003661 | to | RLP-071-000003661 |
| RLP-071-000003664 | to | RLP-071-000003665 |
| RLP-071-000003669 | to | RLP-071-000003675 |
| RLP-071-000003677 | to | RLP-071-000003678 |
| RLP-071-000003680 | to | RLP-071-000003691 |
| RLP-071-000003694 | to | RLP-071-000003695 |
| RLP-071-000003697 | to | RLP-071-000003698 |
| RLP-071-000003700 | to | RLP-071-000003700 |
| RLP-071-000003705 | to | RLP-071-000003705 |
| RLP-071-000003707 | to | RLP-071-000003710 |
| RLP-071-000003712 | to | RLP-071-000003716 |
| RLP-071-000003718 | to | RLP-071-000003719 |
| RLP-071-000003722 | to | RLP-071-000003722 |
| RLP-071-000003726 | to | RLP-071-000003731 |
| RLP-071-000003736 | to | RLP-071-000003749 |
| RLP-071-000003751 | to | RLP-071-000003751 |
| RLP-071-000003753 | to | RLP-071-000003755 |
| RLP-071-000003757 | to | RLP-071-000003757 |
| RLP-071-000003760 | to | RLP-071-000003763 |
| RLP-071-000003765 | to | RLP-071-000003770 |
| RLP-071-000003773 | to | RLP-071-000003775 |
| RLP-071-000003778 | to | RLP-071-000003780 |
| RLP-071-000003788 | to | RLP-071-000003794 |
| RLP-071-000003800 | to | RLP-071-000003801 |
| RLP-071-000003804 | to | RLP-071-000003804 |
| RLP-071-000003810 | to | RLP-071-000003810 |
| RLP-071-000003812 | to | RLP-071-000003812 |
| RLP-071-000003815 | to | RLP-071-000003820 |
| RLP-071-000003830 | to | RLP-071-000003830 |
| RLP-071-000003843 | to | RLP-071-000003844 |
| RLP-071-000003854 | to | RLP-071-000003854 |
| RLP-071-000003862 | to | RLP-071-000003862 |
| RLP-071-000003870 | to | RLP-071-000003871 |
| RLP-071-000003873 | to | RLP-071-000003880 |
| RLP-071-000003882 | to | RLP-071-000003882 |
| RLP-071-000003885 | to | RLP-071-000003919 |
| RLP-071-000003921 | to | RLP-071-000003923 |
| RLP-071-000003925 | to | RLP-071-000003925 |
| RLP-071-000003927 | to | RLP-071-000003928 |
| RLP-071-000003932 | to | RLP-071-000003932 |
| RLP-071-000003935 | to | RLP-071-000003946 |
| RLP-071-000003948 | to | RLP-071-000003949 |
| RLP-071-000003953 | to | RLP-071-000003953 |
| RLP-071-000003959 | to | RLP-071-000003964 |

| | | |
|---|---|---|
| RLP-071-000003968 | to | RLP-071-000003968 |
| RLP-071-000003972 | to | RLP-071-000003973 |
| RLP-071-000003976 | to | RLP-071-000003976 |
| RLP-071-000003980 | to | RLP-071-000003981 |
| RLP-071-000003989 | to | RLP-071-000004005 |
| RLP-071-000004007 | to | RLP-071-000004011 |
| RLP-071-000004015 | to | RLP-071-000004023 |
| RLP-071-000004029 | to | RLP-071-000004029 |
| RLP-071-000004032 | to | RLP-071-000004035 |
| RLP-071-000004039 | to | RLP-071-000004040 |
| RLP-071-000004042 | to | RLP-071-000004042 |
| RLP-071-000004044 | to | RLP-071-000004046 |
| RLP-071-000004048 | to | RLP-071-000004053 |
| RLP-071-000004056 | to | RLP-071-000004056 |
| RLP-071-000004058 | to | RLP-071-000004058 |
| RLP-071-000004061 | to | RLP-071-000004064 |
| RLP-071-000004066 | to | RLP-071-000004067 |
| RLP-071-000004071 | to | RLP-071-000004084 |
| RLP-071-000004086 | to | RLP-071-000004090 |
| RLP-071-000004093 | to | RLP-071-000004124 |
| RLP-071-000004127 | to | RLP-071-000004129 |
| RLP-071-000004131 | to | RLP-071-000004136 |
| RLP-071-000004139 | to | RLP-071-000004140 |
| RLP-071-000004143 | to | RLP-071-000004143 |
| RLP-071-000004147 | to | RLP-071-000004167 |
| RLP-071-000004169 | to | RLP-071-000004169 |
| RLP-071-000004171 | to | RLP-071-000004175 |
| RLP-071-000004177 | to | RLP-071-000004183 |
| RLP-071-000004185 | to | RLP-071-000004187 |
| RLP-071-000004189 | to | RLP-071-000004189 |
| RLP-071-000004198 | to | RLP-071-000004203 |
| RLP-071-000004205 | to | RLP-071-000004210 |
| RLP-071-000004212 | to | RLP-071-000004218 |
| RLP-071-000004229 | to | RLP-071-000004230 |
| RLP-071-000004238 | to | RLP-071-000004239 |
| RLP-071-000004259 | to | RLP-071-000004269 |
| RLP-071-000004271 | to | RLP-071-000004275 |
| RLP-071-000004277 | to | RLP-071-000004283 |
| RLP-071-000004286 | to | RLP-071-000004294 |
| RLP-071-000004297 | to | RLP-071-000004301 |
| RLP-071-000004304 | to | RLP-071-000004304 |
| RLP-071-000004315 | to | RLP-071-000004315 |
| RLP-071-000004319 | to | RLP-071-000004320 |
| RLP-071-000004325 | to | RLP-071-000004325 |

| | | |
|---|---|---|
| RLP-071-000004329 | to | RLP-071-000004329 |
| RLP-071-000004332 | to | RLP-071-000004332 |
| RLP-071-000004336 | to | RLP-071-000004336 |
| RLP-071-000004346 | to | RLP-071-000004357 |
| RLP-071-000004363 | to | RLP-071-000004364 |
| RLP-071-000004366 | to | RLP-071-000004373 |
| RLP-071-000004375 | to | RLP-071-000004377 |
| RLP-071-000004380 | to | RLP-071-000004388 |
| RLP-071-000004390 | to | RLP-071-000004390 |
| RLP-071-000004395 | to | RLP-071-000004395 |
| RLP-071-000004403 | to | RLP-071-000004408 |
| RLP-071-000004420 | to | RLP-071-000004423 |
| RLP-071-000004458 | to | RLP-071-000004458 |
| RLP-071-000004461 | to | RLP-071-000004463 |
| RLP-071-000004484 | to | RLP-071-000004484 |
| RLP-071-000004486 | to | RLP-071-000004486 |
| RLP-071-000004488 | to | RLP-071-000004488 |
| RLP-071-000004490 | to | RLP-071-000004493 |
| RLP-071-000004495 | to | RLP-071-000004498 |
| RLP-071-000004500 | to | RLP-071-000004500 |
| RLP-071-000004502 | to | RLP-071-000004566 |
| RLP-071-000004573 | to | RLP-071-000004609 |
| RLP-071-000004611 | to | RLP-071-000004614 |
| RLP-071-000004616 | to | RLP-071-000004616 |
| RLP-071-000004634 | to | RLP-071-000004637 |
| RLP-071-000004649 | to | RLP-071-000004651 |
| RLP-071-000004654 | to | RLP-071-000004654 |
| RLP-071-000004660 | to | RLP-071-000004660 |
| RLP-071-000004667 | to | RLP-071-000004681 |
| RLP-071-000004685 | to | RLP-071-000004691 |
| RLP-071-000004699 | to | RLP-071-000004709 |
| RLP-071-000004712 | to | RLP-071-000004737 |
| RLP-071-000004739 | to | RLP-071-000004741 |
| RLP-071-000004744 | to | RLP-071-000004752 |
| RLP-071-000004754 | to | RLP-071-000004754 |
| RLP-071-000004756 | to | RLP-071-000004756 |
| RLP-071-000004773 | to | RLP-071-000004775 |
| RLP-071-000004783 | to | RLP-071-000004783 |
| RLP-071-000004789 | to | RLP-071-000004790 |
| RLP-071-000004792 | to | RLP-071-000004792 |
| RLP-071-000004795 | to | RLP-071-000004795 |
| RLP-071-000004797 | to | RLP-071-000004799 |
| RLP-071-000004803 | to | RLP-071-000004808 |
| RLP-071-000004811 | to | RLP-071-000004811 |

| | | |
|---|---|---|
| RLP-071-000004814 | to | RLP-071-000004815 |
| RLP-071-000004818 | to | RLP-071-000004818 |
| RLP-071-000004820 | to | RLP-071-000004820 |
| RLP-071-000004831 | to | RLP-071-000004834 |
| RLP-071-000004843 | to | RLP-071-000004844 |
| RLP-071-000004847 | to | RLP-071-000004856 |
| RLP-071-000004858 | to | RLP-071-000004867 |
| RLP-071-000004876 | to | RLP-071-000004885 |
| RLP-071-000004888 | to | RLP-071-000004889 |
| RLP-071-000004891 | to | RLP-071-000004891 |
| RLP-071-000004893 | to | RLP-071-000004893 |
| RLP-071-000004901 | to | RLP-071-000004901 |
| RLP-071-000004905 | to | RLP-071-000004908 |
| RLP-071-000004916 | to | RLP-071-000004919 |
| RLP-071-000004921 | to | RLP-071-000004924 |
| RLP-071-000004935 | to | RLP-071-000004935 |
| RLP-071-000004939 | to | RLP-071-000004939 |
| RLP-071-000004942 | to | RLP-071-000004942 |
| RLP-071-000004944 | to | RLP-071-000004944 |
| RLP-071-000004946 | to | RLP-071-000004947 |
| RLP-071-000004961 | to | RLP-071-000004961 |
| RLP-071-000004965 | to | RLP-071-000004966 |
| RLP-071-000004969 | to | RLP-071-000004977 |
| RLP-071-000004979 | to | RLP-071-000004981 |
| RLP-071-000004983 | to | RLP-071-000004987 |
| RLP-071-000004991 | to | RLP-071-000004992 |
| RLP-071-000004994 | to | RLP-071-000004997 |
| RLP-071-000004999 | to | RLP-071-000005005 |
| RLP-071-000005007 | to | RLP-071-000005008 |
| RLP-071-000005018 | to | RLP-071-000005031 |
| RLP-071-000005034 | to | RLP-071-000005034 |
| RLP-071-000005037 | to | RLP-071-000005037 |
| RLP-071-000005043 | to | RLP-071-000005044 |
| RLP-071-000005046 | to | RLP-071-000005048 |
| RLP-071-000005050 | to | RLP-071-000005051 |
| RLP-071-000005053 | to | RLP-071-000005055 |
| RLP-071-000005060 | to | RLP-071-000005063 |
| RLP-071-000005065 | to | RLP-071-000005066 |
| RLP-071-000005073 | to | RLP-071-000005074 |
| RLP-071-000005084 | to | RLP-071-000005084 |
| RLP-071-000005092 | to | RLP-071-000005092 |
| RLP-071-000005097 | to | RLP-071-000005099 |
| RLP-071-000005101 | to | RLP-071-000005107 |
| RLP-071-000005109 | to | RLP-071-000005115 |

| | | |
|---|---|---|
| RLP-071-000005122 | to | RLP-071-000005123 |
| RLP-071-000005127 | to | RLP-071-000005128 |
| RLP-071-000005131 | to | RLP-071-000005136 |
| RLP-071-000005169 | to | RLP-071-000005170 |
| RLP-071-000005172 | to | RLP-071-000005172 |
| RLP-071-000005174 | to | RLP-071-000005174 |
| RLP-071-000005178 | to | RLP-071-000005180 |
| RLP-071-000005187 | to | RLP-071-000005187 |
| RLP-071-000005190 | to | RLP-071-000005190 |
| RLP-071-000005194 | to | RLP-071-000005194 |
| RLP-071-000005200 | to | RLP-071-000005201 |
| RLP-071-000005205 | to | RLP-071-000005205 |
| RLP-071-000005207 | to | RLP-071-000005210 |
| RLP-071-000005212 | to | RLP-071-000005218 |
| RLP-071-000005230 | to | RLP-071-000005242 |
| RLP-071-000005259 | to | RLP-071-000005259 |
| RLP-071-000005271 | to | RLP-071-000005273 |
| RLP-071-000005275 | to | RLP-071-000005277 |
| RLP-071-000005280 | to | RLP-071-000005284 |
| RLP-071-000005286 | to | RLP-071-000005323 |
| RLP-071-000005325 | to | RLP-071-000005327 |
| RLP-071-000005329 | to | RLP-071-000005355 |
| RLP-071-000005357 | to | RLP-071-000005359 |
| RLP-071-000005361 | to | RLP-071-000005362 |
| RLP-071-000005366 | to | RLP-071-000005368 |
| RLP-071-000005371 | to | RLP-071-000005380 |
| RLP-071-000005386 | to | RLP-071-000005386 |
| RLP-071-000005389 | to | RLP-071-000005391 |
| RLP-071-000005393 | to | RLP-071-000005398 |
| RLP-071-000005411 | to | RLP-071-000005424 |
| RLP-071-000005427 | to | RLP-071-000005433 |
| RLP-071-000005436 | to | RLP-071-000005448 |
| RLP-071-000005453 | to | RLP-071-000005453 |
| RLP-071-000005455 | to | RLP-071-000005459 |
| RLP-071-000005464 | to | RLP-071-000005464 |
| RLP-071-000005469 | to | RLP-071-000005473 |
| RLP-071-000005484 | to | RLP-071-000005490 |
| RLP-071-000005492 | to | RLP-071-000005492 |
| RLP-071-000005494 | to | RLP-071-000005494 |
| RLP-071-000005501 | to | RLP-071-000005508 |
| RLP-071-000005510 | to | RLP-071-000005510 |
| RLP-071-000005512 | to | RLP-071-000005514 |
| RLP-071-000005541 | to | RLP-071-000005541 |
| RLP-071-000005544 | to | RLP-071-000005545 |

RLP-071-000005547    to    RLP-071-000005565
RLP-071-000005567    to    RLP-071-000005599
RLP-071-000005601    to    RLP-071-000005610
RLP-071-000005613    to    RLP-071-000005619
RLP-071-000005621    to    RLP-071-000005632
RLP-071-000005644    to    RLP-071-000005647
RLP-071-000005663    to    RLP-071-000005672
RLP-071-000005678    to    RLP-071-000005689
RLP-071-000005692    to    RLP-071-000005694
RLP-071-000005699    to    RLP-071-000005712
RLP-071-000005718    to    RLP-071-000005766
RLP-071-000005768    to    RLP-071-000005768
RLP-071-000005782    to    RLP-071-000005785
RLP-071-000005797    to    RLP-071-000005802
RLP-071-000005808    to    RLP-071-000005810
RLP-071-000005815    to    RLP-071-000005815
RLP-071-000005820    to    RLP-071-000005837
RLP-071-000005839    to    RLP-071-000005839
RLP-071-000005841    to    RLP-071-000005842
RLP-071-000005844    to    RLP-071-000005849
RLP-071-000005853    to    RLP-071-000005858
RLP-071-000005863    to    RLP-071-000005863
RLP-071-000005869    to    RLP-071-000005871
RLP-071-000005875    to    RLP-071-000005875
RLP-071-000005881    to    RLP-071-000005885
RLP-071-000005887    to    RLP-071-000005888
RLP-071-000005891    to    RLP-071-000005899
RLP-071-000005901    to    RLP-071-000005905
RLP-071-000005907    to    RLP-071-000005907
RLP-071-000005909    to    RLP-071-000005917
RLP-071-000005921    to    RLP-071-000005922
RLP-071-000005925    to    RLP-071-000005948
RLP-071-000005952    to    RLP-071-000005961
RLP-071-000005963    to    RLP-071-000005963
RLP-071-000005979    to    RLP-071-000005985
RLP-071-000005992    to    RLP-071-000005999
RLP-071-000006003    to    RLP-071-000006003
RLP-071-000006010    to    RLP-071-000006017
RLP-071-000006019    to    RLP-071-000006019
RLP-071-000006022    to    RLP-071-000006024
RLP-071-000006026    to    RLP-071-000006027
RLP-071-000006032    to    RLP-071-000006035
RLP-071-000006037    to    RLP-071-000006040
RLP-071-000006042    to    RLP-071-000006043

| | | |
|---|---|---|
| RLP-071-000006046 | to | RLP-071-000006054 |
| RLP-071-000006056 | to | RLP-071-000006056 |
| RLP-071-000006059 | to | RLP-071-000006060 |
| RLP-071-000006062 | to | RLP-071-000006062 |
| RLP-071-000006065 | to | RLP-071-000006074 |
| RLP-071-000006076 | to | RLP-071-000006083 |
| RLP-071-000006085 | to | RLP-071-000006089 |
| RLP-071-000006092 | to | RLP-071-000006093 |
| RLP-071-000006096 | to | RLP-071-000006096 |
| RLP-071-000006115 | to | RLP-071-000006117 |
| RLP-071-000006121 | to | RLP-071-000006124 |
| RLP-071-000006126 | to | RLP-071-000006128 |
| RLP-071-000006131 | to | RLP-071-000006144 |
| RLP-071-000006150 | to | RLP-071-000006153 |
| RLP-071-000006156 | to | RLP-071-000006159 |
| RLP-071-000006162 | to | RLP-071-000006164 |
| RLP-071-000006169 | to | RLP-071-000006170 |
| RLP-071-000006172 | to | RLP-071-000006173 |
| RLP-071-000006183 | to | RLP-071-000006183 |
| RLP-071-000006192 | to | RLP-071-000006192 |
| RLP-071-000006198 | to | RLP-071-000006198 |
| RLP-071-000006201 | to | RLP-071-000006201 |
| RLP-071-000006212 | to | RLP-071-000006220 |
| RLP-071-000006224 | to | RLP-071-000006224 |
| RLP-071-000006226 | to | RLP-071-000006232 |
| RLP-071-000006234 | to | RLP-071-000006239 |
| RLP-071-000006241 | to | RLP-071-000006241 |
| RLP-071-000006244 | to | RLP-071-000006247 |
| RLP-071-000006251 | to | RLP-071-000006256 |
| RLP-071-000006262 | to | RLP-071-000006265 |
| RLP-071-000006270 | to | RLP-071-000006273 |
| RLP-071-000006280 | to | RLP-071-000006281 |
| RLP-071-000006292 | to | RLP-071-000006292 |
| RLP-071-000006303 | to | RLP-071-000006304 |
| RLP-071-000006329 | to | RLP-071-000006329 |
| RLP-071-000006337 | to | RLP-071-000006337 |
| RLP-071-000006345 | to | RLP-071-000006357 |
| RLP-071-000006359 | to | RLP-071-000006359 |
| RLP-071-000006362 | to | RLP-071-000006362 |
| RLP-071-000006369 | to | RLP-071-000006371 |
| RLP-071-000006375 | to | RLP-071-000006376 |
| RLP-071-000006394 | to | RLP-071-000006394 |
| RLP-071-000006402 | to | RLP-071-000006402 |
| RLP-071-000006405 | to | RLP-071-000006406 |

| | | |
|---|---|---|
| RLP-071-000006408 | to | RLP-071-000006409 |
| RLP-071-000006411 | to | RLP-071-000006412 |
| RLP-071-000006420 | to | RLP-071-000006420 |
| RLP-071-000006429 | to | RLP-071-000006431 |
| RLP-071-000006434 | to | RLP-071-000006439 |
| RLP-071-000006442 | to | RLP-071-000006453 |
| RLP-071-000006455 | to | RLP-071-000006460 |
| RLP-071-000006465 | to | RLP-071-000006478 |
| RLP-071-000006480 | to | RLP-071-000006492 |
| RLP-071-000006525 | to | RLP-071-000006525 |
| RLP-071-000006564 | to | RLP-071-000006564 |
| RLP-071-000006567 | to | RLP-071-000006568 |
| RLP-071-000006570 | to | RLP-071-000006572 |
| RLP-071-000006574 | to | RLP-071-000006574 |
| RLP-071-000006579 | to | RLP-071-000006579 |
| RLP-071-000006581 | to | RLP-071-000006583 |
| RLP-071-000006585 | to | RLP-071-000006593 |
| RLP-071-000006597 | to | RLP-071-000006597 |
| RLP-071-000006610 | to | RLP-071-000006610 |
| RLP-071-000006613 | to | RLP-071-000006613 |
| RLP-071-000006615 | to | RLP-071-000006615 |
| RLP-071-000006617 | to | RLP-071-000006618 |
| RLP-071-000006621 | to | RLP-071-000006624 |
| RLP-071-000006626 | to | RLP-071-000006626 |
| RLP-071-000006628 | to | RLP-071-000006632 |
| RLP-071-000006638 | to | RLP-071-000006639 |
| RLP-071-000006641 | to | RLP-071-000006641 |
| RLP-071-000006647 | to | RLP-071-000006647 |
| RLP-071-000006649 | to | RLP-071-000006649 |
| RLP-071-000006651 | to | RLP-071-000006652 |
| RLP-071-000006654 | to | RLP-071-000006664 |
| RLP-071-000006666 | to | RLP-071-000006666 |
| RLP-071-000006668 | to | RLP-071-000006669 |
| RLP-071-000006671 | to | RLP-071-000006671 |
| RLP-071-000006684 | to | RLP-071-000006686 |
| RLP-071-000006693 | to | RLP-071-000006693 |
| RLP-071-000006702 | to | RLP-071-000006702 |
| RLP-071-000006719 | to | RLP-071-000006719 |
| RLP-071-000006738 | to | RLP-071-000006754 |
| RLP-071-000006757 | to | RLP-071-000006759 |
| RLP-071-000006766 | to | RLP-071-000006766 |
| RLP-071-000006779 | to | RLP-071-000006779 |
| RLP-071-000006784 | to | RLP-071-000006831 |
| RLP-071-000006836 | to | RLP-071-000006846 |

| | | |
|---|---|---|
| RLP-071-000006852 | to | RLP-071-000006852 |
| RLP-071-000006856 | to | RLP-071-000006859 |
| RLP-071-000006861 | to | RLP-071-000006866 |
| RLP-071-000006868 | to | RLP-071-000006872 |
| RLP-071-000006879 | to | RLP-071-000006879 |
| RLP-071-000006881 | to | RLP-071-000006881 |
| RLP-071-000006884 | to | RLP-071-000006884 |
| RLP-071-000006886 | to | RLP-071-000006886 |
| RLP-071-000006888 | to | RLP-071-000006888 |
| RLP-071-000006890 | to | RLP-071-000006890 |
| RLP-071-000006892 | to | RLP-071-000006892 |
| RLP-071-000006894 | to | RLP-071-000006894 |
| RLP-071-000006896 | to | RLP-071-000006897 |
| RLP-071-000006899 | to | RLP-071-000006899 |
| RLP-071-000006907 | to | RLP-071-000006907 |
| RLP-071-000006911 | to | RLP-071-000006918 |
| RLP-071-000006928 | to | RLP-071-000006930 |
| RLP-071-000006932 | to | RLP-071-000006933 |
| RLP-071-000006935 | to | RLP-071-000006935 |
| RLP-071-000006937 | to | RLP-071-000006940 |
| RLP-071-000006946 | to | RLP-071-000006946 |
| RLP-071-000006953 | to | RLP-071-000006954 |
| RLP-071-000006961 | to | RLP-071-000006964 |
| RLP-071-000006968 | to | RLP-071-000006968 |
| RLP-071-000006977 | to | RLP-071-000006977 |
| RLP-071-000006985 | to | RLP-071-000006985 |
| RLP-071-000006987 | to | RLP-071-000006988 |
| RLP-071-000006993 | to | RLP-071-000006994 |
| RLP-071-000006996 | to | RLP-071-000006996 |
| RLP-071-000007000 | to | RLP-071-000007016 |
| RLP-071-000007018 | to | RLP-071-000007039 |
| RLP-071-000007045 | to | RLP-071-000007045 |
| RLP-071-000007061 | to | RLP-071-000007065 |
| RLP-071-000007068 | to | RLP-071-000007068 |
| RLP-071-000007070 | to | RLP-071-000007070 |
| RLP-071-000007085 | to | RLP-071-000007086 |
| RLP-071-000007091 | to | RLP-071-000007094 |
| RLP-071-000007098 | to | RLP-071-000007098 |
| RLP-071-000007100 | to | RLP-071-000007100 |
| RLP-071-000007104 | to | RLP-071-000007106 |
| RLP-071-000007110 | to | RLP-071-000007110 |
| RLP-071-000007112 | to | RLP-071-000007113 |
| RLP-071-000007115 | to | RLP-071-000007116 |
| RLP-071-000007121 | to | RLP-071-000007121 |

| | | |
|---|---|---|
| RLP-071-000007135 | to | RLP-071-000007135 |
| RLP-071-000007139 | to | RLP-071-000007150 |
| RLP-071-000007152 | to | RLP-071-000007152 |
| RLP-071-000007155 | to | RLP-071-000007164 |
| RLP-071-000007166 | to | RLP-071-000007166 |
| RLP-071-000007168 | to | RLP-071-000007171 |
| RLP-071-000007173 | to | RLP-071-000007173 |
| RLP-071-000007179 | to | RLP-071-000007189 |
| RLP-071-000007191 | to | RLP-071-000007191 |
| RLP-071-000007201 | to | RLP-071-000007207 |
| RLP-071-000007209 | to | RLP-071-000007212 |
| RLP-071-000007219 | to | RLP-071-000007220 |
| RLP-071-000007222 | to | RLP-071-000007229 |
| RLP-071-000007231 | to | RLP-071-000007232 |
| RLP-071-000007235 | to | RLP-071-000007242 |
| RLP-071-000007244 | to | RLP-071-000007244 |
| RLP-071-000007246 | to | RLP-071-000007248 |
| RLP-071-000007258 | to | RLP-071-000007258 |
| RLP-071-000007264 | to | RLP-071-000007268 |
| RLP-071-000007277 | to | RLP-071-000007277 |
| RLP-071-000007298 | to | RLP-071-000007312 |
| RLP-071-000007319 | to | RLP-071-000007323 |
| RLP-071-000007325 | to | RLP-071-000007325 |
| RLP-071-000007327 | to | RLP-071-000007327 |
| RLP-071-000007329 | to | RLP-071-000007346 |
| RLP-071-000007349 | to | RLP-071-000007349 |
| RLP-071-000007353 | to | RLP-071-000007360 |
| RLP-071-000007368 | to | RLP-071-000007382 |
| RLP-071-000007384 | to | RLP-071-000007388 |
| RLP-071-000007390 | to | RLP-071-000007391 |
| RLP-071-000007394 | to | RLP-071-000007397 |
| RLP-071-000007403 | to | RLP-071-000007417 |
| RLP-071-000007423 | to | RLP-071-000007424 |
| RLP-071-000007426 | to | RLP-071-000007428 |
| RLP-071-000007430 | to | RLP-071-000007430 |
| RLP-071-000007434 | to | RLP-071-000007435 |
| RLP-071-000007438 | to | RLP-071-000007446 |
| RLP-071-000007449 | to | RLP-071-000007449 |
| RLP-071-000007452 | to | RLP-071-000007454 |
| RLP-071-000007456 | to | RLP-071-000007456 |
| RLP-071-000007461 | to | RLP-071-000007472 |
| RLP-071-000007479 | to | RLP-071-000007479 |
| RLP-071-000007485 | to | RLP-071-000007487 |
| RLP-071-000007491 | to | RLP-071-000007496 |

| | | |
|---|---|---|
| RLP-071-000007498 | to | RLP-071-000007499 |
| RLP-071-000007503 | to | RLP-071-000007510 |
| RLP-071-000007514 | to | RLP-071-000007514 |
| RLP-071-000007519 | to | RLP-071-000007522 |
| RLP-071-000007524 | to | RLP-071-000007553 |
| RLP-071-000007555 | to | RLP-071-000007555 |
| RLP-071-000007559 | to | RLP-071-000007559 |
| RLP-071-000007566 | to | RLP-071-000007582 |
| RLP-071-000007594 | to | RLP-071-000007595 |
| RLP-071-000007598 | to | RLP-071-000007598 |
| RLP-071-000007637 | to | RLP-071-000007637 |
| RLP-071-000007639 | to | RLP-071-000007641 |
| RLP-071-000007645 | to | RLP-071-000007645 |
| RLP-071-000007656 | to | RLP-071-000007657 |
| RLP-071-000007659 | to | RLP-071-000007661 |
| RLP-071-000007668 | to | RLP-071-000007670 |
| RLP-071-000007672 | to | RLP-071-000007672 |
| RLP-071-000007674 | to | RLP-071-000007674 |
| RLP-071-000007676 | to | RLP-071-000007681 |
| RLP-071-000007683 | to | RLP-071-000007684 |
| RLP-071-000007686 | to | RLP-071-000007686 |
| RLP-071-000007698 | to | RLP-071-000007701 |
| RLP-071-000007703 | to | RLP-071-000007703 |
| RLP-071-000007706 | to | RLP-071-000007706 |
| RLP-071-000007718 | to | RLP-071-000007718 |
| RLP-071-000007731 | to | RLP-071-000007736 |
| RLP-071-000007738 | to | RLP-071-000007753 |
| RLP-071-000007755 | to | RLP-071-000007755 |
| RLP-071-000007759 | to | RLP-071-000007759 |
| RLP-071-000007762 | to | RLP-071-000007762 |
| RLP-071-000007764 | to | RLP-071-000007764 |
| RLP-071-000007773 | to | RLP-071-000007773 |
| RLP-071-000007777 | to | RLP-071-000007779 |
| RLP-071-000007781 | to | RLP-071-000007781 |
| RLP-071-000007783 | to | RLP-071-000007785 |
| RLP-071-000007836 | to | RLP-071-000007840 |
| RLP-071-000007842 | to | RLP-071-000007845 |
| RLP-071-000007848 | to | RLP-071-000007849 |
| RLP-071-000007853 | to | RLP-071-000007853 |
| RLP-071-000007858 | to | RLP-071-000007858 |
| RLP-071-000007860 | to | RLP-071-000007862 |
| RLP-071-000007864 | to | RLP-071-000007867 |
| RLP-071-000007876 | to | RLP-071-000007909 |
| RLP-071-000007912 | to | RLP-071-000007916 |

| | | |
|---|---|---|
| RLP-071-000007919 | to | RLP-071-000007929 |
| RLP-071-000007936 | to | RLP-071-000007962 |
| RLP-071-000007964 | to | RLP-071-000007966 |
| RLP-071-000007968 | to | RLP-071-000007968 |
| RLP-071-000007973 | to | RLP-071-000007974 |
| RLP-071-000007977 | to | RLP-071-000007981 |
| RLP-071-000007983 | to | RLP-071-000008025 |
| RLP-071-000008028 | to | RLP-071-000008039 |
| RLP-071-000008041 | to | RLP-071-000008065 |
| RLP-071-000008067 | to | RLP-071-000008082 |
| RLP-071-000008084 | to | RLP-071-000008086 |
| RLP-071-000008089 | to | RLP-071-000008089 |
| RLP-071-000008095 | to | RLP-071-000008095 |
| RLP-071-000008097 | to | RLP-071-000008099 |
| RLP-071-000008104 | to | RLP-071-000008108 |
| RLP-071-000008110 | to | RLP-071-000008112 |
| RLP-071-000008115 | to | RLP-071-000008121 |
| RLP-071-000008124 | to | RLP-071-000008124 |
| RLP-071-000008127 | to | RLP-071-000008127 |
| RLP-071-000008130 | to | RLP-071-000008138 |
| RLP-071-000008140 | to | RLP-071-000008149 |
| RLP-071-000008151 | to | RLP-071-000008155 |
| RLP-071-000008157 | to | RLP-071-000008158 |
| RLP-071-000008160 | to | RLP-071-000008161 |
| RLP-071-000008163 | to | RLP-071-000008182 |
| RLP-071-000008184 | to | RLP-071-000008187 |
| RLP-071-000008189 | to | RLP-071-000008209 |
| RLP-071-000008211 | to | RLP-071-000008216 |
| RLP-071-000008219 | to | RLP-071-000008219 |
| RLP-071-000008221 | to | RLP-071-000008223 |
| RLP-071-000008225 | to | RLP-071-000008237 |
| RLP-071-000008240 | to | RLP-071-000008247 |
| RLP-071-000008249 | to | RLP-071-000008250 |
| RLP-071-000008252 | to | RLP-071-000008252 |
| RLP-071-000008254 | to | RLP-071-000008264 |
| RLP-071-000008266 | to | RLP-071-000008269 |
| RLP-071-000008272 | to | RLP-071-000008272 |
| RLP-071-000008274 | to | RLP-071-000008277 |
| RLP-071-000008279 | to | RLP-071-000008280 |
| RLP-071-000008284 | to | RLP-071-000008287 |
| RLP-071-000008290 | to | RLP-071-000008290 |
| RLP-071-000008295 | to | RLP-071-000008296 |
| RLP-071-000008298 | to | RLP-071-000008302 |
| RLP-071-000008304 | to | RLP-071-000008314 |

| | | |
|---|---|---|
| RLP-071-000008316 | to | RLP-071-000008317 |
| RLP-071-000008319 | to | RLP-071-000008319 |
| RLP-071-000008321 | to | RLP-071-000008321 |
| RLP-071-000008325 | to | RLP-071-000008328 |
| RLP-071-000008331 | to | RLP-071-000008348 |
| RLP-071-000008350 | to | RLP-071-000008350 |
| RLP-071-000008352 | to | RLP-071-000008352 |
| RLP-071-000008356 | to | RLP-071-000008357 |
| RLP-071-000008360 | to | RLP-071-000008368 |
| RLP-071-000008370 | to | RLP-071-000008370 |
| RLP-071-000008372 | to | RLP-071-000008374 |
| RLP-071-000008376 | to | RLP-071-000008376 |
| RLP-071-000008381 | to | RLP-071-000008387 |
| RLP-071-000008390 | to | RLP-071-000008396 |
| RLP-071-000008398 | to | RLP-071-000008402 |
| RLP-071-000008404 | to | RLP-071-000008405 |
| RLP-071-000008407 | to | RLP-071-000008407 |
| RLP-071-000008410 | to | RLP-071-000008419 |
| RLP-071-000008422 | to | RLP-071-000008422 |
| RLP-071-000008424 | to | RLP-071-000008428 |
| RLP-071-000008431 | to | RLP-071-000008431 |
| RLP-071-000008434 | to | RLP-071-000008436 |
| RLP-071-000008438 | to | RLP-071-000008466 |
| RLP-071-000008476 | to | RLP-071-000008477 |
| RLP-071-000008479 | to | RLP-071-000008480 |
| RLP-071-000008482 | to | RLP-071-000008482 |
| RLP-071-000008484 | to | RLP-071-000008485 |
| RLP-071-000008487 | to | RLP-071-000008496 |
| RLP-071-000008498 | to | RLP-071-000008499 |
| RLP-071-000008502 | to | RLP-071-000008503 |
| RLP-071-000008505 | to | RLP-071-000008520 |
| RLP-071-000008525 | to | RLP-071-000008531 |
| RLP-071-000008533 | to | RLP-071-000008537 |
| RLP-071-000008539 | to | RLP-071-000008541 |
| RLP-071-000008543 | to | RLP-071-000008543 |
| RLP-071-000008545 | to | RLP-071-000008547 |
| RLP-071-000008550 | to | RLP-071-000008561 |
| RLP-071-000008563 | to | RLP-071-000008565 |
| RLP-071-000008569 | to | RLP-071-000008574 |
| RLP-071-000008576 | to | RLP-071-000008576 |
| RLP-071-000008578 | to | RLP-071-000008582 |
| RLP-071-000008585 | to | RLP-071-000008586 |
| RLP-071-000008588 | to | RLP-071-000008592 |
| RLP-071-000008595 | to | RLP-071-000008595 |

| RLP-071-000008597 | to | RLP-071-000008608 |
|---|---|---|
| RLP-071-000008610 | to | RLP-071-000008622 |
| RLP-071-000008624 | to | RLP-071-000008629 |
| RLP-071-000008632 | to | RLP-071-000008639 |
| RLP-071-000008641 | to | RLP-071-000008654 |
| RLP-071-000008656 | to | RLP-071-000008686 |
| RLP-071-000008688 | to | RLP-071-000008691 |
| RLP-071-000008694 | to | RLP-071-000008696 |
| RLP-071-000008698 | to | RLP-071-000008699 |
| RLP-071-000008701 | to | RLP-071-000008703 |
| RLP-071-000008707 | to | RLP-071-000008707 |
| RLP-071-000008711 | to | RLP-071-000008711 |
| RLP-071-000008713 | to | RLP-071-000008716 |
| RLP-071-000008718 | to | RLP-071-000008735 |
| RLP-071-000008737 | to | RLP-071-000008759 |
| RLP-071-000008761 | to | RLP-071-000008775 |
| RLP-071-000008778 | to | RLP-071-000008783 |
| RLP-071-000008785 | to | RLP-071-000008792 |
| RLP-071-000008794 | to | RLP-071-000008807 |
| RLP-071-000008809 | to | RLP-071-000008813 |
| RLP-071-000008815 | to | RLP-071-000008827 |
| RLP-071-000008829 | to | RLP-071-000008858 |
| RLP-071-000008860 | to | RLP-071-000008862 |
| RLP-071-000008865 | to | RLP-071-000008879 |
| RLP-071-000008881 | to | RLP-071-000008881 |
| RLP-071-000008883 | to | RLP-071-000008922 |
| RLP-071-000008924 | to | RLP-071-000008935 |
| RLP-071-000008937 | to | RLP-071-000008951 |
| RLP-071-000008953 | to | RLP-071-000009000 |
| RLP-071-000009002 | to | RLP-071-000009002 |
| RLP-071-000009004 | to | RLP-071-000009007 |
| RLP-071-000009009 | to | RLP-071-000009020 |
| RLP-071-000009022 | to | RLP-071-000009029 |
| RLP-071-000009032 | to | RLP-071-000009082 |
| RLP-071-000009084 | to | RLP-071-000009084 |
| RLP-071-000009086 | to | RLP-071-000009111 |
| RLP-071-000009113 | to | RLP-071-000009130 |
| RLP-071-000009132 | to | RLP-071-000009140 |
| RLP-071-000009142 | to | RLP-071-000009161 |
| RLP-071-000009164 | to | RLP-071-000009170 |
| RLP-071-000009172 | to | RLP-071-000009174 |
| RLP-071-000009176 | to | RLP-071-000009181 |
| RLP-071-000009183 | to | RLP-071-000009184 |
| RLP-071-000009186 | to | RLP-071-000009186 |

| | | |
|---|---|---|
| RLP-071-000009188 | to | RLP-071-000009192 |
| RLP-071-000009195 | to | RLP-071-000009203 |
| RLP-071-000009206 | to | RLP-071-000009208 |
| RLP-071-000009211 | to | RLP-071-000009216 |
| RLP-071-000009218 | to | RLP-071-000009219 |
| RLP-071-000009223 | to | RLP-071-000009230 |
| RLP-071-000009235 | to | RLP-071-000009240 |
| RLP-071-000009243 | to | RLP-071-000009244 |
| RLP-071-000009247 | to | RLP-071-000009247 |
| RLP-071-000009249 | to | RLP-071-000009251 |
| RLP-071-000009253 | to | RLP-071-000009254 |
| RLP-071-000009256 | to | RLP-071-000009256 |
| RLP-071-000009258 | to | RLP-071-000009258 |
| RLP-071-000009261 | to | RLP-071-000009273 |
| RLP-071-000009275 | to | RLP-071-000009278 |
| RLP-071-000009282 | to | RLP-071-000009282 |
| RLP-071-000009285 | to | RLP-071-000009294 |
| RLP-071-000009296 | to | RLP-071-000009299 |
| RLP-071-000009301 | to | RLP-071-000009301 |
| RLP-071-000009303 | to | RLP-071-000009304 |
| RLP-071-000009306 | to | RLP-071-000009307 |
| RLP-071-000009311 | to | RLP-071-000009312 |
| RLP-071-000009316 | to | RLP-071-000009320 |
| RLP-071-000009322 | to | RLP-071-000009330 |
| RLP-071-000009332 | to | RLP-071-000009353 |
| RLP-071-000009356 | to | RLP-071-000009356 |
| RLP-071-000009358 | to | RLP-071-000009358 |
| RLP-071-000009360 | to | RLP-071-000009373 |
| RLP-071-000009375 | to | RLP-071-000009379 |
| RLP-071-000009381 | to | RLP-071-000009382 |
| RLP-071-000009385 | to | RLP-071-000009386 |
| RLP-071-000009390 | to | RLP-071-000009393 |
| RLP-071-000009395 | to | RLP-071-000009395 |
| RLP-071-000009398 | to | RLP-071-000009398 |
| RLP-071-000009401 | to | RLP-071-000009401 |
| RLP-071-000009411 | to | RLP-071-000009412 |
| RLP-071-000009414 | to | RLP-071-000009417 |
| RLP-071-000009419 | to | RLP-071-000009421 |
| RLP-071-000009426 | to | RLP-071-000009426 |
| RLP-071-000009428 | to | RLP-071-000009429 |
| RLP-071-000009431 | to | RLP-071-000009437 |
| RLP-071-000009440 | to | RLP-071-000009440 |
| RLP-071-000009444 | to | RLP-071-000009447 |
| RLP-071-000009449 | to | RLP-071-000009450 |

| | | |
|---|---|---|
| RLP-071-000009452 | to | RLP-071-000009452 |
| RLP-071-000009454 | to | RLP-071-000009454 |
| RLP-071-000009456 | to | RLP-071-000009468 |
| RLP-071-000009470 | to | RLP-071-000009471 |
| RLP-071-000009473 | to | RLP-071-000009473 |
| RLP-071-000009477 | to | RLP-071-000009479 |
| RLP-071-000009482 | to | RLP-071-000009482 |
| RLP-071-000009487 | to | RLP-071-000009492 |
| RLP-071-000009494 | to | RLP-071-000009509 |
| RLP-071-000009512 | to | RLP-071-000009514 |
| RLP-071-000009516 | to | RLP-071-000009516 |
| RLP-071-000009518 | to | RLP-071-000009522 |
| RLP-071-000009525 | to | RLP-071-000009528 |
| RLP-071-000009531 | to | RLP-071-000009536 |
| RLP-071-000009538 | to | RLP-071-000009539 |
| RLP-071-000009542 | to | RLP-071-000009547 |
| RLP-071-000009549 | to | RLP-071-000009553 |
| RLP-071-000009555 | to | RLP-071-000009555 |
| RLP-071-000009560 | to | RLP-071-000009566 |
| RLP-071-000009569 | to | RLP-071-000009569 |
| RLP-071-000009572 | to | RLP-071-000009585 |
| RLP-071-000009587 | to | RLP-071-000009598 |
| RLP-071-000009600 | to | RLP-071-000009612 |
| RLP-071-000009615 | to | RLP-071-000009617 |
| RLP-071-000009619 | to | RLP-071-000009620 |
| RLP-071-000009623 | to | RLP-071-000009629 |
| RLP-071-000009631 | to | RLP-071-000009632 |
| RLP-071-000009634 | to | RLP-071-000009637 |
| RLP-071-000009641 | to | RLP-071-000009643 |
| RLP-071-000009645 | to | RLP-071-000009649 |
| RLP-071-000009651 | to | RLP-071-000009658 |
| RLP-071-000009661 | to | RLP-071-000009676 |
| RLP-071-000009678 | to | RLP-071-000009680 |
| RLP-071-000009682 | to | RLP-071-000009717 |
| RLP-071-000009719 | to | RLP-071-000009728 |
| RLP-071-000009731 | to | RLP-071-000009732 |
| RLP-071-000009735 | to | RLP-071-000009736 |
| RLP-071-000009739 | to | RLP-071-000009760 |
| RLP-071-000009764 | to | RLP-071-000009773 |
| RLP-071-000009775 | to | RLP-071-000009784 |
| RLP-071-000009789 | to | RLP-071-000009823 |
| RLP-071-000009825 | to | RLP-071-000009831 |
| RLP-071-000009833 | to | RLP-071-000009839 |
| RLP-071-000009843 | to | RLP-071-000009866 |

| | | |
|---|---|---|
| RLP-071-000009868 | to | RLP-071-000009869 |
| RLP-071-000009871 | to | RLP-071-000009871 |
| RLP-071-000009873 | to | RLP-071-000009875 |
| RLP-071-000009878 | to | RLP-071-000009878 |
| RLP-071-000009880 | to | RLP-071-000009890 |
| RLP-071-000009892 | to | RLP-071-000009903 |
| RLP-071-000009905 | to | RLP-071-000009907 |
| RLP-071-000009910 | to | RLP-071-000009911 |
| RLP-071-000009913 | to | RLP-071-000009913 |
| RLP-071-000009916 | to | RLP-071-000009918 |
| RLP-071-000009920 | to | RLP-071-000009923 |
| RLP-071-000009926 | to | RLP-071-000009934 |
| RLP-071-000009936 | to | RLP-071-000009946 |
| RLP-071-000009950 | to | RLP-071-000009951 |
| RLP-071-000009953 | to | RLP-071-000009954 |
| RLP-071-000009959 | to | RLP-071-000009980 |
| RLP-071-000009983 | to | RLP-071-000009986 |
| RLP-071-000009988 | to | RLP-071-000009988 |
| RLP-071-000009992 | to | RLP-071-000009994 |
| RLP-071-000009997 | to | RLP-071-000009999 |
| RLP-071-000010007 | to | RLP-071-000010007 |
| RLP-071-000010010 | to | RLP-071-000010014 |
| RLP-071-000010016 | to | RLP-071-000010016 |
| RLP-071-000010018 | to | RLP-071-000010018 |
| RLP-071-000010020 | to | RLP-071-000010021 |
| RLP-071-000010023 | to | RLP-071-000010023 |
| RLP-071-000010025 | to | RLP-071-000010029 |
| RLP-071-000010031 | to | RLP-071-000010034 |
| RLP-071-000010036 | to | RLP-071-000010046 |
| RLP-071-000010048 | to | RLP-071-000010050 |
| RLP-071-000010056 | to | RLP-071-000010087 |
| RLP-071-000010089 | to | RLP-071-000010103 |
| RLP-071-000010105 | to | RLP-071-000010108 |
| RLP-071-000010110 | to | RLP-071-000010117 |
| RLP-071-000010119 | to | RLP-071-000010122 |
| RLP-071-000010124 | to | RLP-071-000010155 |
| RLP-071-000010157 | to | RLP-071-000010169 |
| RLP-071-000010171 | to | RLP-071-000010234 |
| RLP-071-000010241 | to | RLP-071-000010246 |
| RLP-071-000010253 | to | RLP-071-000010255 |
| RLP-071-000010260 | to | RLP-071-000010265 |
| RLP-071-000010267 | to | RLP-071-000010304 |
| RLP-071-000010309 | to | RLP-071-000010322 |
| RLP-071-000010326 | to | RLP-071-000010333 |

| | | |
|---|---|---|
| RLP-071-000010342 | to | RLP-071-000010343 |
| RLP-071-000010345 | to | RLP-071-000010350 |
| RLP-071-000010354 | to | RLP-071-000010355 |
| RLP-071-000010360 | to | RLP-071-000010362 |
| RLP-071-000010368 | to | RLP-071-000010371 |
| RLP-071-000010375 | to | RLP-071-000010376 |
| RLP-071-000010394 | to | RLP-071-000010395 |
| RLP-071-000010397 | to | RLP-071-000010402 |
| RLP-071-000010404 | to | RLP-071-000010405 |
| RLP-071-000010407 | to | RLP-071-000010408 |
| RLP-071-000010413 | to | RLP-071-000010413 |
| RLP-071-000010415 | to | RLP-071-000010426 |
| RLP-071-000010430 | to | RLP-071-000010434 |
| RLP-071-000010440 | to | RLP-071-000010440 |
| RLP-071-000010451 | to | RLP-071-000010452 |
| RLP-071-000010455 | to | RLP-071-000010456 |
| RLP-071-000010458 | to | RLP-071-000010460 |
| RLP-071-000010463 | to | RLP-071-000010466 |
| RLP-071-000010469 | to | RLP-071-000010470 |
| RLP-071-000010473 | to | RLP-071-000010483 |
| RLP-071-000010486 | to | RLP-071-000010489 |
| RLP-071-000010491 | to | RLP-071-000010495 |
| RLP-071-000010497 | to | RLP-071-000010499 |
| RLP-071-000010501 | to | RLP-071-000010503 |
| RLP-071-000010505 | to | RLP-071-000010505 |
| RLP-071-000010507 | to | RLP-071-000010507 |
| RLP-071-000010510 | to | RLP-071-000010510 |
| RLP-071-000010513 | to | RLP-071-000010513 |
| RLP-071-000010515 | to | RLP-071-000010516 |
| RLP-071-000010519 | to | RLP-071-000010519 |
| RLP-071-000010523 | to | RLP-071-000010523 |
| RLP-071-000010528 | to | RLP-071-000010528 |
| RLP-071-000010530 | to | RLP-071-000010530 |
| RLP-071-000010532 | to | RLP-071-000010532 |
| RLP-071-000010534 | to | RLP-071-000010534 |
| RLP-071-000010537 | to | RLP-071-000010539 |
| RLP-071-000010542 | to | RLP-071-000010545 |
| RLP-071-000010549 | to | RLP-071-000010550 |
| RLP-071-000010553 | to | RLP-071-000010554 |
| RLP-071-000010556 | to | RLP-071-000010557 |
| RLP-071-000010559 | to | RLP-071-000010560 |
| RLP-071-000010564 | to | RLP-071-000010577 |
| RLP-071-000010579 | to | RLP-071-000010579 |
| RLP-071-000010581 | to | RLP-071-000010581 |

| | | |
|---|---|---|
| RLP-071-000010585 | to | RLP-071-000010586 |
| RLP-071-000010588 | to | RLP-071-000010588 |
| RLP-071-000010596 | to | RLP-071-000010597 |
| RLP-071-000010604 | to | RLP-071-000010605 |
| RLP-071-000010607 | to | RLP-071-000010607 |
| RLP-071-000010610 | to | RLP-071-000010614 |
| RLP-071-000010618 | to | RLP-071-000010619 |
| RLP-071-000010622 | to | RLP-071-000010623 |
| RLP-071-000010627 | to | RLP-071-000010627 |
| RLP-071-000010631 | to | RLP-071-000010631 |
| RLP-071-000010637 | to | RLP-071-000010642 |
| RLP-071-000010646 | to | RLP-071-000010647 |
| RLP-071-000010649 | to | RLP-071-000010649 |
| RLP-071-000010651 | to | RLP-071-000010656 |
| RLP-071-000010659 | to | RLP-071-000010663 |
| RLP-071-000010665 | to | RLP-071-000010673 |
| RLP-071-000010675 | to | RLP-071-000010684 |
| RLP-071-000010686 | to | RLP-071-000010687 |
| RLP-071-000010689 | to | RLP-071-000010691 |
| RLP-071-000010693 | to | RLP-071-000010696 |
| RLP-071-000010698 | to | RLP-071-000010700 |
| RLP-071-000010703 | to | RLP-071-000010713 |
| RLP-071-000010717 | to | RLP-071-000010717 |
| RLP-071-000010719 | to | RLP-071-000010728 |
| RLP-071-000010732 | to | RLP-071-000010737 |
| RLP-071-000010741 | to | RLP-071-000010741 |
| RLP-071-000010744 | to | RLP-071-000010747 |
| RLP-071-000010749 | to | RLP-071-000010750 |
| RLP-071-000010752 | to | RLP-071-000010754 |
| RLP-071-000010756 | to | RLP-071-000010757 |
| RLP-071-000010759 | to | RLP-071-000010759 |
| RLP-071-000010761 | to | RLP-071-000010766 |
| RLP-071-000010768 | to | RLP-071-000010768 |
| RLP-071-000010770 | to | RLP-071-000010772 |
| RLP-071-000010774 | to | RLP-071-000010780 |
| RLP-071-000010782 | to | RLP-071-000010783 |
| RLP-071-000010785 | to | RLP-071-000010791 |
| RLP-071-000010795 | to | RLP-071-000010795 |
| RLP-071-000010797 | to | RLP-071-000010798 |
| RLP-071-000010800 | to | RLP-071-000010800 |
| RLP-071-000010802 | to | RLP-071-000010803 |
| RLP-071-000010805 | to | RLP-071-000010809 |
| RLP-071-000010813 | to | RLP-071-000010813 |
| RLP-071-000010815 | to | RLP-071-000010817 |

| | | |
|---|---|---|
| RLP-071-000010821 | to | RLP-071-000010821 |
| RLP-071-000010823 | to | RLP-071-000010831 |
| RLP-071-000010833 | to | RLP-071-000010833 |
| RLP-071-000010836 | to | RLP-071-000010837 |
| RLP-071-000010840 | to | RLP-071-000010847 |
| RLP-071-000010849 | to | RLP-071-000010853 |
| RLP-071-000010858 | to | RLP-071-000010863 |
| RLP-071-000010865 | to | RLP-071-000010865 |
| RLP-071-000010868 | to | RLP-071-000010876 |
| RLP-071-000010879 | to | RLP-071-000010892 |
| RLP-071-000010895 | to | RLP-071-000010895 |
| RLP-071-000010898 | to | RLP-071-000010898 |
| RLP-071-000010900 | to | RLP-071-000010901 |
| RLP-071-000010904 | to | RLP-071-000010911 |
| RLP-071-000010913 | to | RLP-071-000010916 |
| RLP-071-000010918 | to | RLP-071-000010918 |
| RLP-071-000010920 | to | RLP-071-000010922 |
| RLP-071-000010924 | to | RLP-071-000010927 |
| RLP-071-000010929 | to | RLP-071-000010929 |
| RLP-071-000010932 | to | RLP-071-000010941 |
| RLP-071-000010947 | to | RLP-071-000010948 |
| RLP-071-000010950 | to | RLP-071-000010956 |
| RLP-071-000010958 | to | RLP-071-000010961 |
| RLP-071-000010964 | to | RLP-071-000010964 |
| RLP-071-000010966 | to | RLP-071-000010968 |
| RLP-071-000010970 | to | RLP-071-000010974 |
| RLP-071-000010979 | to | RLP-071-000010983 |
| RLP-071-000010985 | to | RLP-071-000010986 |
| RLP-071-000010988 | to | RLP-071-000010988 |
| RLP-071-000010990 | to | RLP-071-000010991 |
| RLP-071-000010993 | to | RLP-071-000010998 |
| RLP-071-000011000 | to | RLP-071-000011002 |
| RLP-071-000011005 | to | RLP-071-000011005 |
| RLP-071-000011012 | to | RLP-071-000011019 |
| RLP-071-000011021 | to | RLP-071-000011022 |
| RLP-071-000011024 | to | RLP-071-000011025 |
| RLP-071-000011032 | to | RLP-071-000011035 |
| RLP-071-000011039 | to | RLP-071-000011040 |
| RLP-071-000011042 | to | RLP-071-000011045 |
| RLP-071-000011048 | to | RLP-071-000011049 |
| RLP-071-000011051 | to | RLP-071-000011053 |
| RLP-071-000011056 | to | RLP-071-000011058 |
| RLP-071-000011062 | to | RLP-071-000011065 |
| RLP-071-000011067 | to | RLP-071-000011067 |

| | | |
|---|---|---|
| RLP-071-000011069 | to | RLP-071-000011069 |
| RLP-071-000011074 | to | RLP-071-000011074 |
| RLP-071-000011076 | to | RLP-071-000011085 |
| RLP-071-000011087 | to | RLP-071-000011087 |
| RLP-071-000011093 | to | RLP-071-000011097 |
| RLP-071-000011099 | to | RLP-071-000011100 |
| RLP-071-000011102 | to | RLP-071-000011105 |
| RLP-071-000011107 | to | RLP-071-000011110 |
| RLP-071-000011117 | to | RLP-071-000011124 |
| RLP-071-000011126 | to | RLP-071-000011126 |
| RLP-071-000011131 | to | RLP-071-000011131 |
| RLP-071-000011134 | to | RLP-071-000011135 |
| RLP-071-000011137 | to | RLP-071-000011144 |
| RLP-071-000011149 | to | RLP-071-000011151 |
| RLP-071-000011153 | to | RLP-071-000011153 |
| RLP-071-000011157 | to | RLP-071-000011161 |
| RLP-071-000011163 | to | RLP-071-000011163 |
| RLP-071-000011165 | to | RLP-071-000011166 |
| RLP-071-000011170 | to | RLP-071-000011179 |
| RLP-071-000011181 | to | RLP-071-000011186 |
| RLP-071-000011188 | to | RLP-071-000011189 |
| RLP-071-000011191 | to | RLP-071-000011192 |
| RLP-071-000011194 | to | RLP-071-000011195 |
| RLP-071-000011198 | to | RLP-071-000011203 |
| RLP-071-000011206 | to | RLP-071-000011207 |
| RLP-071-000011209 | to | RLP-071-000011209 |
| RLP-071-000011212 | to | RLP-071-000011214 |
| RLP-071-000011216 | to | RLP-071-000011217 |
| RLP-071-000011219 | to | RLP-071-000011219 |
| RLP-071-000011222 | to | RLP-071-000011223 |
| RLP-071-000011225 | to | RLP-071-000011230 |
| RLP-071-000011232 | to | RLP-071-000011233 |
| RLP-071-000011235 | to | RLP-071-000011237 |
| RLP-071-000011239 | to | RLP-071-000011239 |
| RLP-071-000011241 | to | RLP-071-000011243 |
| RLP-071-000011247 | to | RLP-071-000011248 |
| RLP-071-000011250 | to | RLP-071-000011250 |
| RLP-071-000011252 | to | RLP-071-000011253 |
| RLP-071-000011255 | to | RLP-071-000011257 |
| RLP-071-000011259 | to | RLP-071-000011263 |
| RLP-071-000011265 | to | RLP-071-000011282 |
| RLP-071-000011284 | to | RLP-071-000011284 |
| RLP-071-000011288 | to | RLP-071-000011288 |
| RLP-071-000011290 | to | RLP-071-000011291 |

| | | |
|---|---|---|
| RLP-071-000011293 | to | RLP-071-000011293 |
| RLP-071-000011297 | to | RLP-071-000011298 |
| RLP-071-000011301 | to | RLP-071-000011302 |
| RLP-071-000011304 | to | RLP-071-000011304 |
| RLP-071-000011306 | to | RLP-071-000011314 |
| RLP-071-000011316 | to | RLP-071-000011318 |
| RLP-071-000011322 | to | RLP-071-000011325 |
| RLP-071-000011327 | to | RLP-071-000011329 |
| RLP-071-000011331 | to | RLP-071-000011336 |
| RLP-071-000011338 | to | RLP-071-000011338 |
| RLP-071-000011340 | to | RLP-071-000011347 |
| RLP-071-000011350 | to | RLP-071-000011350 |
| RLP-071-000011352 | to | RLP-071-000011353 |
| RLP-071-000011355 | to | RLP-071-000011355 |
| RLP-071-000011357 | to | RLP-071-000011368 |
| RLP-071-000011371 | to | RLP-071-000011371 |
| RLP-071-000011374 | to | RLP-071-000011377 |
| RLP-071-000011380 | to | RLP-071-000011380 |
| RLP-071-000011382 | to | RLP-071-000011384 |
| RLP-071-000011386 | to | RLP-071-000011386 |
| RLP-071-000011388 | to | RLP-071-000011390 |
| RLP-071-000011393 | to | RLP-071-000011393 |
| RLP-071-000011395 | to | RLP-071-000011396 |
| RLP-071-000011398 | to | RLP-071-000011398 |
| RLP-071-000011400 | to | RLP-071-000011401 |
| RLP-071-000011403 | to | RLP-071-000011403 |
| RLP-071-000011405 | to | RLP-071-000011408 |
| RLP-071-000011410 | to | RLP-071-000011410 |
| RLP-071-000011412 | to | RLP-071-000011413 |
| RLP-071-000011415 | to | RLP-071-000011421 |
| RLP-071-000011423 | to | RLP-071-000011426 |
| RLP-071-000011428 | to | RLP-071-000011429 |
| RLP-071-000011433 | to | RLP-071-000011437 |
| RLP-071-000011440 | to | RLP-071-000011440 |
| RLP-071-000011442 | to | RLP-071-000011442 |
| RLP-071-000011444 | to | RLP-071-000011444 |
| RLP-071-000011446 | to | RLP-071-000011461 |
| RLP-071-000011463 | to | RLP-071-000011466 |
| RLP-071-000011468 | to | RLP-071-000011469 |
| RLP-071-000011472 | to | RLP-071-000011472 |
| RLP-071-000011474 | to | RLP-071-000011481 |
| RLP-071-000011483 | to | RLP-071-000011485 |
| RLP-071-000011492 | to | RLP-071-000011493 |
| RLP-071-000011495 | to | RLP-071-000011496 |

| | | |
|---|---|---|
| RLP-071-000011498 | to | RLP-071-000011506 |
| RLP-071-000011508 | to | RLP-071-000011510 |
| RLP-071-000011512 | to | RLP-071-000011513 |
| RLP-071-000011515 | to | RLP-071-000011523 |
| RLP-071-000011527 | to | RLP-071-000011527 |
| RLP-071-000011529 | to | RLP-071-000011530 |
| RLP-071-000011532 | to | RLP-071-000011532 |
| RLP-071-000011534 | to | RLP-071-000011539 |
| RLP-071-000011542 | to | RLP-071-000011543 |
| RLP-071-000011545 | to | RLP-071-000011548 |
| RLP-071-000011557 | to | RLP-071-000011557 |
| RLP-071-000011561 | to | RLP-071-000011569 |
| RLP-071-000011571 | to | RLP-071-000011571 |
| RLP-071-000011574 | to | RLP-071-000011576 |
| RLP-071-000011578 | to | RLP-071-000011578 |
| RLP-071-000011583 | to | RLP-071-000011583 |
| RLP-071-000011585 | to | RLP-071-000011585 |
| RLP-071-000011587 | to | RLP-071-000011587 |
| RLP-071-000011589 | to | RLP-071-000011589 |
| RLP-071-000011593 | to | RLP-071-000011593 |
| RLP-071-000011595 | to | RLP-071-000011596 |
| RLP-071-000011598 | to | RLP-071-000011598 |
| RLP-071-000011600 | to | RLP-071-000011602 |
| RLP-071-000011604 | to | RLP-071-000011606 |
| RLP-071-000011608 | to | RLP-071-000011608 |
| RLP-071-000011610 | to | RLP-071-000011612 |
| RLP-071-000011615 | to | RLP-071-000011617 |
| RLP-071-000011619 | to | RLP-071-000011627 |
| RLP-071-000011631 | to | RLP-071-000011635 |
| RLP-071-000011637 | to | RLP-071-000011644 |
| RLP-071-000011646 | to | RLP-071-000011649 |
| RLP-071-000011652 | to | RLP-071-000011652 |
| RLP-071-000011654 | to | RLP-071-000011654 |
| RLP-071-000011657 | to | RLP-071-000011659 |
| RLP-071-000011662 | to | RLP-071-000011662 |
| RLP-071-000011664 | to | RLP-071-000011664 |
| RLP-071-000011668 | to | RLP-071-000011670 |
| RLP-071-000011674 | to | RLP-071-000011678 |
| RLP-071-000011680 | to | RLP-071-000011681 |
| RLP-071-000011683 | to | RLP-071-000011683 |
| RLP-071-000011686 | to | RLP-071-000011687 |
| RLP-071-000011689 | to | RLP-071-000011697 |
| RLP-071-000011700 | to | RLP-071-000011700 |
| RLP-071-000011702 | to | RLP-071-000011712 |

| | | |
|---|---|---|
| RLP-071-000011714 | to | RLP-071-000011715 |
| RLP-071-000011717 | to | RLP-071-000011720 |
| RLP-071-000011722 | to | RLP-071-000011724 |
| RLP-071-000011726 | to | RLP-071-000011727 |
| RLP-071-000011729 | to | RLP-071-000011736 |
| RLP-071-000011739 | to | RLP-071-000011740 |
| RLP-071-000011742 | to | RLP-071-000011742 |
| RLP-071-000011744 | to | RLP-071-000011752 |
| RLP-071-000011754 | to | RLP-071-000011765 |
| RLP-071-000011773 | to | RLP-071-000011773 |
| RLP-071-000011775 | to | RLP-071-000011776 |
| RLP-071-000011778 | to | RLP-071-000011778 |
| RLP-071-000011780 | to | RLP-071-000011791 |
| RLP-071-000011793 | to | RLP-071-000011798 |
| RLP-071-000011800 | to | RLP-071-000011800 |
| RLP-071-000011804 | to | RLP-071-000011805 |
| RLP-071-000011807 | to | RLP-071-000011807 |
| RLP-071-000011809 | to | RLP-071-000011813 |
| RLP-071-000011815 | to | RLP-071-000011815 |
| RLP-071-000011821 | to | RLP-071-000011822 |
| RLP-071-000011824 | to | RLP-071-000011824 |
| RLP-071-000011826 | to | RLP-071-000011830 |
| RLP-071-000011832 | to | RLP-071-000011837 |
| RLP-071-000011840 | to | RLP-071-000011846 |
| RLP-071-000011849 | to | RLP-071-000011849 |
| RLP-071-000011851 | to | RLP-071-000011853 |
| RLP-071-000011859 | to | RLP-071-000011861 |
| RLP-071-000011863 | to | RLP-071-000011863 |
| RLP-071-000011865 | to | RLP-071-000011865 |
| RLP-071-000011868 | to | RLP-071-000011868 |
| RLP-071-000011870 | to | RLP-071-000011870 |
| RLP-071-000011872 | to | RLP-071-000011873 |
| RLP-071-000011875 | to | RLP-071-000011875 |
| RLP-071-000011879 | to | RLP-071-000011890 |
| RLP-071-000011892 | to | RLP-071-000011897 |
| RLP-071-000011900 | to | RLP-071-000011914 |
| RLP-071-000011917 | to | RLP-071-000011918 |
| RLP-071-000011920 | to | RLP-071-000011920 |
| RLP-071-000011926 | to | RLP-071-000011931 |
| RLP-071-000011934 | to | RLP-071-000011934 |
| RLP-071-000011938 | to | RLP-071-000011940 |
| RLP-071-000011943 | to | RLP-071-000011945 |
| RLP-071-000011947 | to | RLP-071-000011963 |
| RLP-071-000011965 | to | RLP-071-000011966 |

| | | |
|---|---|---|
| RLP-071-000011969 | to | RLP-071-000011970 |
| RLP-071-000011972 | to | RLP-071-000011973 |
| RLP-071-000011975 | to | RLP-071-000011980 |
| RLP-071-000011982 | to | RLP-071-000011984 |
| RLP-071-000011986 | to | RLP-071-000011990 |
| RLP-071-000011992 | to | RLP-071-000011992 |
| RLP-071-000011994 | to | RLP-071-000011995 |
| RLP-071-000011997 | to | RLP-071-000011999 |
| RLP-071-000012002 | to | RLP-071-000012007 |
| RLP-071-000012009 | to | RLP-071-000012012 |
| RLP-071-000012014 | to | RLP-071-000012014 |
| RLP-071-000012017 | to | RLP-071-000012017 |
| RLP-071-000012019 | to | RLP-071-000012032 |
| RLP-071-000012034 | to | RLP-071-000012035 |
| RLP-071-000012037 | to | RLP-071-000012037 |
| RLP-071-000012039 | to | RLP-071-000012040 |
| RLP-071-000012042 | to | RLP-071-000012056 |
| RLP-071-000012058 | to | RLP-071-000012058 |
| RLP-071-000012062 | to | RLP-071-000012071 |
| RLP-071-000012073 | to | RLP-071-000012084 |
| RLP-071-000012086 | to | RLP-071-000012093 |
| RLP-071-000012096 | to | RLP-071-000012097 |
| RLP-071-000012100 | to | RLP-071-000012109 |
| RLP-071-000012111 | to | RLP-071-000012126 |
| RLP-071-000012129 | to | RLP-071-000012135 |
| RLP-071-000012137 | to | RLP-071-000012137 |
| RLP-071-000012139 | to | RLP-071-000012140 |
| RLP-071-000012142 | to | RLP-071-000012161 |
| RLP-071-000012163 | to | RLP-071-000012164 |
| RLP-071-000012166 | to | RLP-071-000012166 |
| RLP-071-000012168 | to | RLP-071-000012169 |
| RLP-071-000012171 | to | RLP-071-000012173 |
| RLP-071-000012175 | to | RLP-071-000012175 |
| RLP-071-000012177 | to | RLP-071-000012177 |
| RLP-071-000012179 | to | RLP-071-000012190 |
| RLP-071-000012192 | to | RLP-071-000012192 |
| RLP-071-000012194 | to | RLP-071-000012202 |
| RLP-071-000012204 | to | RLP-071-000012204 |
| RLP-071-000012207 | to | RLP-071-000012214 |
| RLP-071-000012216 | to | RLP-071-000012216 |
| RLP-071-000012218 | to | RLP-071-000012218 |
| RLP-071-000012220 | to | RLP-071-000012222 |
| RLP-071-000012225 | to | RLP-071-000012230 |
| RLP-071-000012232 | to | RLP-071-000012232 |

| | | |
|---|---|---|
| RLP-071-000012235 | to | RLP-071-000012236 |
| RLP-071-000012239 | to | RLP-071-000012239 |
| RLP-071-000012241 | to | RLP-071-000012246 |
| RLP-071-000012248 | to | RLP-071-000012258 |
| RLP-071-000012261 | to | RLP-071-000012264 |
| RLP-071-000012266 | to | RLP-071-000012266 |
| RLP-071-000012268 | to | RLP-071-000012277 |
| RLP-071-000012279 | to | RLP-071-000012284 |
| RLP-071-000012287 | to | RLP-071-000012297 |
| RLP-071-000012300 | to | RLP-071-000012300 |
| RLP-071-000012304 | to | RLP-071-000012305 |
| RLP-071-000012307 | to | RLP-071-000012307 |
| RLP-071-000012309 | to | RLP-071-000012309 |
| RLP-071-000012311 | to | RLP-071-000012312 |
| RLP-071-000012316 | to | RLP-071-000012316 |
| RLP-071-000012318 | to | RLP-071-000012319 |
| RLP-071-000012321 | to | RLP-071-000012322 |
| RLP-071-000012324 | to | RLP-071-000012332 |
| RLP-071-000012335 | to | RLP-071-000012336 |
| RLP-071-000012338 | to | RLP-071-000012338 |
| RLP-071-000012340 | to | RLP-071-000012341 |
| RLP-071-000012343 | to | RLP-071-000012345 |
| RLP-071-000012348 | to | RLP-071-000012348 |
| RLP-071-000012350 | to | RLP-071-000012351 |
| RLP-071-000012353 | to | RLP-071-000012353 |
| RLP-071-000012355 | to | RLP-071-000012358 |
| RLP-071-000012360 | to | RLP-071-000012360 |
| RLP-071-000012363 | to | RLP-071-000012363 |
| RLP-071-000012365 | to | RLP-071-000012365 |
| RLP-071-000012368 | to | RLP-071-000012377 |
| RLP-071-000012381 | to | RLP-071-000012392 |
| RLP-071-000012394 | to | RLP-071-000012395 |
| RLP-071-000012397 | to | RLP-071-000012397 |
| RLP-071-000012400 | to | RLP-071-000012403 |
| RLP-071-000012406 | to | RLP-071-000012410 |
| RLP-071-000012412 | to | RLP-071-000012412 |
| RLP-071-000012415 | to | RLP-071-000012419 |
| RLP-071-000012421 | to | RLP-071-000012430 |
| RLP-071-000012432 | to | RLP-071-000012437 |
| RLP-071-000012439 | to | RLP-071-000012448 |
| RLP-071-000012450 | to | RLP-071-000012459 |
| RLP-071-000012461 | to | RLP-071-000012461 |
| RLP-071-000012463 | to | RLP-071-000012465 |
| RLP-071-000012467 | to | RLP-071-000012467 |

| RLP-071-000012469 | to | RLP-071-000012472 |
|---|---|---|
| RLP-071-000012475 | to | RLP-071-000012478 |
| RLP-071-000012480 | to | RLP-071-000012480 |
| RLP-071-000012482 | to | RLP-071-000012495 |
| RLP-071-000012497 | to | RLP-071-000012503 |
| RLP-071-000012505 | to | RLP-071-000012507 |
| RLP-071-000012509 | to | RLP-071-000012512 |
| RLP-071-000012514 | to | RLP-071-000012523 |
| RLP-071-000012525 | to | RLP-071-000012527 |
| RLP-071-000012529 | to | RLP-071-000012530 |
| RLP-071-000012533 | to | RLP-071-000012546 |
| RLP-071-000012548 | to | RLP-071-000012550 |
| RLP-071-000012552 | to | RLP-071-000012558 |
| RLP-071-000012562 | to | RLP-071-000012575 |
| RLP-071-000012579 | to | RLP-071-000012579 |
| RLP-071-000012581 | to | RLP-071-000012581 |
| RLP-071-000012583 | to | RLP-071-000012584 |
| RLP-071-000012587 | to | RLP-071-000012588 |
| RLP-071-000012590 | to | RLP-071-000012591 |
| RLP-071-000012593 | to | RLP-071-000012597 |
| RLP-071-000012599 | to | RLP-071-000012599 |
| RLP-071-000012601 | to | RLP-071-000012601 |
| RLP-071-000012603 | to | RLP-071-000012604 |
| RLP-071-000012606 | to | RLP-071-000012613 |
| RLP-071-000012615 | to | RLP-071-000012615 |
| RLP-071-000012617 | to | RLP-071-000012617 |
| RLP-071-000012619 | to | RLP-071-000012619 |
| RLP-071-000012621 | to | RLP-071-000012626 |
| RLP-071-000012629 | to | RLP-071-000012630 |
| RLP-071-000012632 | to | RLP-071-000012632 |
| RLP-071-000012634 | to | RLP-071-000012642 |
| RLP-071-000012644 | to | RLP-071-000012646 |
| RLP-071-000012648 | to | RLP-071-000012650 |
| RLP-071-000012652 | to | RLP-071-000012662 |
| RLP-071-000012664 | to | RLP-071-000012671 |
| RLP-071-000012674 | to | RLP-071-000012674 |
| RLP-071-000012676 | to | RLP-071-000012677 |
| RLP-071-000012679 | to | RLP-071-000012684 |
| RLP-071-000012687 | to | RLP-071-000012687 |
| RLP-071-000012689 | to | RLP-071-000012690 |
| RLP-071-000012693 | to | RLP-071-000012697 |
| RLP-071-000012700 | to | RLP-071-000012701 |
| RLP-071-000012703 | to | RLP-071-000012704 |
| RLP-071-000012706 | to | RLP-071-000012706 |

| | | |
|---|---|---|
| RLP-071-000012708 | to | RLP-071-000012711 |
| RLP-071-000012714 | to | RLP-071-000012715 |
| RLP-071-000012719 | to | RLP-071-000012720 |
| RLP-071-000012722 | to | RLP-071-000012726 |
| RLP-071-000012728 | to | RLP-071-000012729 |
| RLP-071-000012731 | to | RLP-071-000012735 |
| RLP-071-000012737 | to | RLP-071-000012738 |
| RLP-071-000012740 | to | RLP-071-000012741 |
| RLP-071-000012743 | to | RLP-071-000012746 |
| RLP-071-000012748 | to | RLP-071-000012748 |
| RLP-071-000012750 | to | RLP-071-000012756 |
| RLP-071-000012758 | to | RLP-071-000012762 |
| RLP-071-000012765 | to | RLP-071-000012770 |
| RLP-071-000012772 | to | RLP-071-000012772 |
| RLP-071-000012774 | to | RLP-071-000012781 |
| RLP-071-000012783 | to | RLP-071-000012794 |
| RLP-071-000012796 | to | RLP-071-000012798 |
| RLP-071-000012800 | to | RLP-071-000012801 |
| RLP-071-000012803 | to | RLP-071-000012804 |
| RLP-071-000012806 | to | RLP-071-000012812 |
| RLP-071-000012814 | to | RLP-071-000012814 |
| RLP-071-000012816 | to | RLP-071-000012820 |
| RLP-071-000012824 | to | RLP-071-000012837 |
| RLP-071-000012839 | to | RLP-071-000012840 |
| RLP-071-000012842 | to | RLP-071-000012842 |
| RLP-071-000012844 | to | RLP-071-000012845 |
| RLP-071-000012848 | to | RLP-071-000012852 |
| RLP-071-000012854 | to | RLP-071-000012859 |
| RLP-071-000012861 | to | RLP-071-000012869 |
| RLP-071-000012871 | to | RLP-071-000012871 |
| RLP-071-000012874 | to | RLP-071-000012883 |
| RLP-071-000012885 | to | RLP-071-000012891 |
| RLP-071-000012893 | to | RLP-071-000012906 |
| RLP-071-000012908 | to | RLP-071-000012908 |
| RLP-071-000012910 | to | RLP-071-000012910 |
| RLP-071-000012913 | to | RLP-071-000012924 |
| RLP-071-000012928 | to | RLP-071-000012931 |
| RLP-071-000012933 | to | RLP-071-000012933 |
| RLP-071-000012935 | to | RLP-071-000012940 |
| RLP-071-000012942 | to | RLP-071-000012944 |
| RLP-071-000012946 | to | RLP-071-000012946 |
| RLP-071-000012948 | to | RLP-071-000012952 |
| RLP-071-000012955 | to | RLP-071-000012955 |
| RLP-071-000012957 | to | RLP-071-000012957 |

| | | |
|---|---|---|
| RLP-071-000012960 | to | RLP-071-000012961 |
| RLP-071-000012963 | to | RLP-071-000012964 |
| RLP-071-000012966 | to | RLP-071-000012966 |
| RLP-071-000012968 | to | RLP-071-000012974 |
| RLP-071-000012976 | to | RLP-071-000012976 |
| RLP-071-000012982 | to | RLP-071-000012983 |
| RLP-071-000012985 | to | RLP-071-000012985 |
| RLP-071-000012987 | to | RLP-071-000012989 |
| RLP-071-000012991 | to | RLP-071-000012997 |
| RLP-071-000012999 | to | RLP-071-000013018 |
| RLP-071-000013020 | to | RLP-071-000013021 |
| RLP-071-000013025 | to | RLP-071-000013027 |
| RLP-071-000013029 | to | RLP-071-000013030 |
| RLP-071-000013032 | to | RLP-071-000013034 |
| RLP-071-000013037 | to | RLP-071-000013039 |
| RLP-071-000013041 | to | RLP-071-000013041 |
| RLP-071-000013045 | to | RLP-071-000013045 |
| RLP-071-000013047 | to | RLP-071-000013054 |
| RLP-071-000013056 | to | RLP-071-000013063 |
| RLP-071-000013065 | to | RLP-071-000013067 |
| RLP-071-000013070 | to | RLP-071-000013072 |
| RLP-071-000013074 | to | RLP-071-000013091 |
| RLP-071-000013094 | to | RLP-071-000013101 |
| RLP-071-000013103 | to | RLP-071-000013103 |
| RLP-071-000013105 | to | RLP-071-000013105 |
| RLP-071-000013112 | to | RLP-071-000013123 |
| RLP-071-000013125 | to | RLP-071-000013127 |
| RLP-071-000013131 | to | RLP-071-000013132 |
| RLP-071-000013136 | to | RLP-071-000013136 |
| RLP-071-000013139 | to | RLP-071-000013139 |
| RLP-071-000013141 | to | RLP-071-000013141 |
| RLP-071-000013143 | to | RLP-071-000013147 |
| RLP-071-000013149 | to | RLP-071-000013149 |
| RLP-071-000013151 | to | RLP-071-000013152 |
| RLP-071-000013154 | to | RLP-071-000013166 |
| RLP-071-000013168 | to | RLP-071-000013169 |
| RLP-071-000013171 | to | RLP-071-000013175 |
| RLP-071-000013177 | to | RLP-071-000013179 |
| RLP-071-000013182 | to | RLP-071-000013184 |
| RLP-071-000013186 | to | RLP-071-000013189 |
| RLP-071-000013191 | to | RLP-071-000013192 |
| RLP-071-000013196 | to | RLP-071-000013203 |
| RLP-071-000013205 | to | RLP-071-000013206 |
| RLP-071-000013208 | to | RLP-071-000013218 |

| | | |
|---|---|---|
| RLP-071-000013220 | to | RLP-071-000013223 |
| RLP-071-000013225 | to | RLP-071-000013225 |
| RLP-071-000013228 | to | RLP-071-000013252 |
| RLP-071-000013254 | to | RLP-071-000013255 |
| RLP-071-000013259 | to | RLP-071-000013259 |
| RLP-071-000013261 | to | RLP-071-000013273 |
| RLP-071-000013275 | to | RLP-071-000013286 |
| RLP-071-000013289 | to | RLP-071-000013291 |
| RLP-071-000013293 | to | RLP-071-000013300 |
| RLP-071-000013302 | to | RLP-071-000013302 |
| RLP-071-000013305 | to | RLP-071-000013306 |
| RLP-071-000013308 | to | RLP-071-000013308 |
| RLP-071-000013311 | to | RLP-071-000013314 |
| RLP-071-000013316 | to | RLP-071-000013316 |
| RLP-071-000013319 | to | RLP-071-000013323 |
| RLP-071-000013326 | to | RLP-071-000013328 |
| RLP-071-000013332 | to | RLP-071-000013332 |
| RLP-071-000013335 | to | RLP-071-000013335 |
| RLP-071-000013338 | to | RLP-071-000013338 |
| RLP-071-000013341 | to | RLP-071-000013341 |
| RLP-071-000013347 | to | RLP-071-000013348 |
| RLP-071-000013350 | to | RLP-071-000013350 |
| RLP-071-000013352 | to | RLP-071-000013360 |
| RLP-071-000013364 | to | RLP-071-000013375 |
| RLP-071-000013377 | to | RLP-071-000013377 |
| RLP-071-000013380 | to | RLP-071-000013391 |
| RLP-071-000013393 | to | RLP-071-000013394 |
| RLP-071-000013396 | to | RLP-071-000013398 |
| RLP-071-000013400 | to | RLP-071-000013400 |
| RLP-071-000013402 | to | RLP-071-000013411 |
| RLP-071-000013414 | to | RLP-071-000013418 |
| RLP-071-000013420 | to | RLP-071-000013420 |
| RLP-071-000013422 | to | RLP-071-000013427 |
| RLP-071-000013429 | to | RLP-071-000013429 |
| RLP-071-000013432 | to | RLP-071-000013437 |
| RLP-071-000013439 | to | RLP-071-000013442 |
| RLP-071-000013444 | to | RLP-071-000013447 |
| RLP-071-000013449 | to | RLP-071-000013456 |
| RLP-071-000013458 | to | RLP-071-000013461 |
| RLP-071-000013463 | to | RLP-071-000013463 |
| RLP-071-000013465 | to | RLP-071-000013466 |
| RLP-071-000013469 | to | RLP-071-000013475 |
| RLP-071-000013477 | to | RLP-071-000013477 |
| RLP-071-000013479 | to | RLP-071-000013493 |

| | | |
|---|---|---|
| RLP-071-000013495 | to | RLP-071-000013497 |
| RLP-071-000013502 | to | RLP-071-000013506 |
| RLP-071-000013508 | to | RLP-071-000013509 |
| RLP-071-000013511 | to | RLP-071-000013515 |
| RLP-071-000013518 | to | RLP-071-000013523 |
| RLP-071-000013526 | to | RLP-071-000013526 |
| RLP-071-000013528 | to | RLP-071-000013528 |
| RLP-071-000013530 | to | RLP-071-000013530 |
| RLP-071-000013532 | to | RLP-071-000013542 |
| RLP-071-000013544 | to | RLP-071-000013551 |
| RLP-071-000013553 | to | RLP-071-000013555 |
| RLP-071-000013558 | to | RLP-071-000013561 |
| RLP-071-000013563 | to | RLP-071-000013564 |
| RLP-071-000013568 | to | RLP-071-000013568 |
| RLP-071-000013570 | to | RLP-071-000013572 |
| RLP-071-000013576 | to | RLP-071-000013580 |
| RLP-071-000013582 | to | RLP-071-000013585 |
| RLP-071-000013587 | to | RLP-071-000013592 |
| RLP-071-000013594 | to | RLP-071-000013595 |
| RLP-071-000013597 | to | RLP-071-000013597 |
| RLP-071-000013601 | to | RLP-071-000013601 |
| RLP-071-000013603 | to | RLP-071-000013603 |
| RLP-071-000013605 | to | RLP-071-000013611 |
| RLP-071-000013615 | to | RLP-071-000013625 |
| RLP-071-000013627 | to | RLP-071-000013627 |
| RLP-071-000013629 | to | RLP-071-000013630 |
| RLP-071-000013632 | to | RLP-071-000013634 |
| RLP-071-000013638 | to | RLP-071-000013639 |
| RLP-071-000013641 | to | RLP-071-000013645 |
| RLP-071-000013647 | to | RLP-071-000013648 |
| RLP-071-000013651 | to | RLP-071-000013653 |
| RLP-071-000013656 | to | RLP-071-000013656 |
| RLP-071-000013658 | to | RLP-071-000013664 |
| RLP-071-000013666 | to | RLP-071-000013670 |
| RLP-071-000013672 | to | RLP-071-000013672 |
| RLP-071-000013677 | to | RLP-071-000013687 |
| RLP-071-000013689 | to | RLP-071-000013690 |
| RLP-071-000013693 | to | RLP-071-000013698 |
| RLP-071-000013701 | to | RLP-071-000013712 |
| RLP-071-000013714 | to | RLP-071-000013718 |
| RLP-071-000013720 | to | RLP-071-000013744 |
| RLP-071-000013746 | to | RLP-071-000013748 |
| RLP-071-000013751 | to | RLP-071-000013751 |
| RLP-071-000013753 | to | RLP-071-000013754 |

| | | |
|---|---|---|
| RLP-071-000013756 | to | RLP-071-000013760 |
| RLP-071-000013762 | to | RLP-071-000013764 |
| RLP-071-000013766 | to | RLP-071-000013770 |
| RLP-071-000013774 | to | RLP-071-000013780 |
| RLP-071-000013782 | to | RLP-071-000013782 |
| RLP-071-000013784 | to | RLP-071-000013789 |
| RLP-071-000013791 | to | RLP-071-000013797 |
| RLP-071-000013799 | to | RLP-071-000013808 |
| RLP-071-000013810 | to | RLP-071-000013814 |
| RLP-071-000013816 | to | RLP-071-000013816 |
| RLP-071-000013818 | to | RLP-071-000013819 |
| RLP-071-000013822 | to | RLP-071-000013824 |
| RLP-071-000013826 | to | RLP-071-000013829 |
| RLP-071-000013831 | to | RLP-071-000013831 |
| RLP-071-000013833 | to | RLP-071-000013833 |
| RLP-071-000013835 | to | RLP-071-000013836 |
| RLP-071-000013840 | to | RLP-071-000013841 |
| RLP-071-000013843 | to | RLP-071-000013863 |
| RLP-071-000013866 | to | RLP-071-000013870 |
| RLP-071-000013873 | to | RLP-071-000013873 |
| RLP-071-000013875 | to | RLP-071-000013875 |
| RLP-071-000013879 | to | RLP-071-000013879 |
| RLP-071-000013881 | to | RLP-071-000013881 |
| RLP-071-000013883 | to | RLP-071-000013892 |
| RLP-071-000013894 | to | RLP-071-000013895 |
| RLP-071-000013897 | to | RLP-071-000013897 |
| RLP-071-000013899 | to | RLP-071-000013900 |
| RLP-071-000013902 | to | RLP-071-000013903 |
| RLP-071-000013905 | to | RLP-071-000013910 |
| RLP-071-000013912 | to | RLP-071-000013912 |
| RLP-071-000013915 | to | RLP-071-000013915 |
| RLP-071-000013920 | to | RLP-071-000013920 |
| RLP-071-000013923 | to | RLP-071-000013925 |
| RLP-071-000013927 | to | RLP-071-000013929 |
| RLP-071-000013933 | to | RLP-071-000013933 |
| RLP-071-000013938 | to | RLP-071-000013941 |
| RLP-071-000013943 | to | RLP-071-000013944 |
| RLP-071-000013947 | to | RLP-071-000013948 |
| RLP-071-000013950 | to | RLP-071-000013962 |
| RLP-071-000013964 | to | RLP-071-000013966 |
| RLP-071-000013968 | to | RLP-071-000013974 |
| RLP-071-000013977 | to | RLP-071-000013993 |
| RLP-071-000013995 | to | RLP-071-000013995 |
| RLP-071-000013997 | to | RLP-071-000014024 |

| | | |
|---|---|---|
| RLP-071-000014026 | to | RLP-071-000014030 |
| RLP-071-000014032 | to | RLP-071-000014032 |
| RLP-071-000014034 | to | RLP-071-000014035 |
| RLP-071-000014037 | to | RLP-071-000014037 |
| RLP-071-000014040 | to | RLP-071-000014042 |
| RLP-071-000014044 | to | RLP-071-000014044 |
| RLP-071-000014046 | to | RLP-071-000014052 |
| RLP-071-000014055 | to | RLP-071-000014069 |
| RLP-071-000014071 | to | RLP-071-000014072 |
| RLP-071-000014075 | to | RLP-071-000014079 |
| RLP-071-000014082 | to | RLP-071-000014092 |
| RLP-071-000014094 | to | RLP-071-000014114 |
| RLP-071-000014116 | to | RLP-071-000014116 |
| RLP-071-000014118 | to | RLP-071-000014120 |
| RLP-071-000014125 | to | RLP-071-000014126 |
| RLP-071-000014130 | to | RLP-071-000014132 |
| RLP-071-000014134 | to | RLP-071-000014134 |
| RLP-071-000014136 | to | RLP-071-000014137 |
| RLP-071-000014139 | to | RLP-071-000014141 |
| RLP-071-000014143 | to | RLP-071-000014147 |
| RLP-071-000014149 | to | RLP-071-000014152 |
| RLP-071-000014154 | to | RLP-071-000014161 |
| RLP-071-000014163 | to | RLP-071-000014167 |
| RLP-071-000014169 | to | RLP-071-000014179 |
| RLP-071-000014182 | to | RLP-071-000014182 |
| RLP-071-000014184 | to | RLP-071-000014188 |
| RLP-071-000014192 | to | RLP-071-000014194 |
| RLP-071-000014196 | to | RLP-071-000014197 |
| RLP-071-000014200 | to | RLP-071-000014203 |
| RLP-071-000014206 | to | RLP-071-000014212 |
| RLP-071-000014214 | to | RLP-071-000014215 |
| RLP-071-000014217 | to | RLP-071-000014220 |
| RLP-071-000014222 | to | RLP-071-000014233 |
| RLP-071-000014236 | to | RLP-071-000014236 |
| RLP-071-000014240 | to | RLP-071-000014241 |
| RLP-071-000014243 | to | RLP-071-000014247 |
| RLP-071-000014249 | to | RLP-071-000014257 |
| RLP-071-000014260 | to | RLP-071-000014260 |
| RLP-071-000014263 | to | RLP-071-000014273 |
| RLP-071-000014275 | to | RLP-071-000014276 |
| RLP-071-000014278 | to | RLP-071-000014286 |
| RLP-071-000014289 | to | RLP-071-000014291 |
| RLP-071-000014294 | to | RLP-071-000014296 |
| RLP-071-000014299 | to | RLP-071-000014300 |

173

| | | |
|---|---|---|
| RLP-071-000014303 | to | RLP-071-000014304 |
| RLP-071-000014306 | to | RLP-071-000014313 |
| RLP-071-000014315 | to | RLP-071-000014329 |
| RLP-071-000014331 | to | RLP-071-000014339 |
| RLP-071-000014341 | to | RLP-071-000014347 |
| RLP-071-000014349 | to | RLP-071-000014349 |
| RLP-071-000014354 | to | RLP-071-000014361 |
| RLP-071-000014363 | to | RLP-071-000014368 |
| RLP-071-000014370 | to | RLP-071-000014373 |
| RLP-071-000014375 | to | RLP-071-000014375 |
| RLP-071-000014378 | to | RLP-071-000014380 |
| RLP-071-000014382 | to | RLP-071-000014383 |
| RLP-071-000014387 | to | RLP-071-000014388 |
| RLP-071-000014390 | to | RLP-071-000014393 |
| RLP-071-000014395 | to | RLP-071-000014414 |
| RLP-071-000014417 | to | RLP-071-000014431 |
| RLP-071-000014433 | to | RLP-071-000014460 |
| RLP-071-000014463 | to | RLP-071-000014463 |
| RLP-071-000014465 | to | RLP-071-000014465 |
| RLP-071-000014467 | to | RLP-071-000014469 |
| RLP-071-000014471 | to | RLP-071-000014472 |
| RLP-071-000014474 | to | RLP-071-000014475 |
| RLP-071-000014477 | to | RLP-071-000014478 |
| RLP-071-000014480 | to | RLP-071-000014484 |
| RLP-071-000014486 | to | RLP-071-000014493 |
| RLP-071-000014495 | to | RLP-071-000014505 |
| RLP-071-000014507 | to | RLP-071-000014514 |
| RLP-071-000014516 | to | RLP-071-000014516 |
| RLP-071-000014518 | to | RLP-071-000014519 |
| RLP-071-000014521 | to | RLP-071-000014525 |
| RLP-071-000014527 | to | RLP-071-000014541 |
| RLP-071-000014543 | to | RLP-071-000014548 |
| RLP-071-000014550 | to | RLP-071-000014554 |
| RLP-071-000014557 | to | RLP-071-000014562 |
| RLP-071-000014564 | to | RLP-071-000014564 |
| RLP-071-000014566 | to | RLP-071-000014570 |
| RLP-071-000014573 | to | RLP-071-000014585 |
| RLP-071-000014587 | to | RLP-071-000014592 |
| RLP-071-000014594 | to | RLP-071-000014624 |
| RLP-071-000014626 | to | RLP-071-000014633 |
| RLP-071-000014636 | to | RLP-071-000014639 |
| RLP-071-000014641 | to | RLP-071-000014644 |
| RLP-071-000014646 | to | RLP-071-000014646 |
| RLP-071-000014649 | to | RLP-071-000014652 |

| | | |
|---|---|---|
| RLP-071-000014654 | to | RLP-071-000014656 |
| RLP-071-000014659 | to | RLP-071-000014668 |
| RLP-071-000014670 | to | RLP-071-000014673 |
| RLP-071-000014675 | to | RLP-071-000014678 |
| RLP-071-000014681 | to | RLP-071-000014683 |
| RLP-071-000014685 | to | RLP-071-000014687 |
| RLP-071-000014692 | to | RLP-071-000014696 |
| RLP-071-000014698 | to | RLP-071-000014700 |
| RLP-071-000014705 | to | RLP-071-000014708 |
| RLP-071-000014710 | to | RLP-071-000014710 |
| RLP-071-000014712 | to | RLP-071-000014714 |
| RLP-071-000014716 | to | RLP-071-000014716 |
| RLP-071-000014719 | to | RLP-071-000014719 |
| RLP-071-000014721 | to | RLP-071-000014724 |
| RLP-071-000014726 | to | RLP-071-000014728 |
| RLP-071-000014734 | to | RLP-071-000014736 |
| RLP-071-000014739 | to | RLP-071-000014739 |
| RLP-071-000014742 | to | RLP-071-000014747 |
| RLP-071-000014749 | to | RLP-071-000014749 |
| RLP-071-000014752 | to | RLP-071-000014752 |
| RLP-071-000014756 | to | RLP-071-000014756 |
| RLP-071-000014758 | to | RLP-071-000014758 |
| RLP-071-000014760 | to | RLP-071-000014761 |
| RLP-071-000014763 | to | RLP-071-000014779 |
| RLP-071-000014784 | to | RLP-071-000014791 |
| RLP-071-000014793 | to | RLP-071-000014805 |
| RLP-071-000014808 | to | RLP-071-000014816 |
| RLP-071-000014818 | to | RLP-071-000014818 |
| RLP-071-000014820 | to | RLP-071-000014830 |
| RLP-071-000014832 | to | RLP-071-000014835 |
| RLP-071-000014837 | to | RLP-071-000014840 |
| RLP-071-000014844 | to | RLP-071-000014866 |
| RLP-071-000014871 | to | RLP-071-000014872 |
| RLP-071-000014878 | to | RLP-071-000014890 |
| RLP-071-000014894 | to | RLP-071-000014897 |
| RLP-071-000014899 | to | RLP-071-000014901 |
| RLP-071-000014904 | to | RLP-071-000014904 |
| RLP-071-000014908 | to | RLP-071-000014914 |
| RLP-071-000014920 | to | RLP-071-000014926 |
| RLP-071-000014929 | to | RLP-071-000014929 |
| RLP-071-000014931 | to | RLP-071-000014932 |
| RLP-071-000014935 | to | RLP-071-000014935 |
| RLP-071-000014937 | to | RLP-071-000014937 |
| RLP-071-000014939 | to | RLP-071-000014940 |

| | | |
|---|---|---|
| RLP-071-000014942 | to | RLP-071-000014943 |
| RLP-071-000014945 | to | RLP-071-000014946 |
| RLP-071-000014951 | to | RLP-071-000014967 |
| RLP-071-000014971 | to | RLP-071-000014977 |
| RLP-071-000014980 | to | RLP-071-000014985 |
| RLP-071-000014991 | to | RLP-071-000014991 |
| RLP-071-000014998 | to | RLP-071-000014998 |
| RLP-071-000015001 | to | RLP-071-000015008 |
| RLP-071-000015010 | to | RLP-071-000015011 |
| RLP-071-000015013 | to | RLP-071-000015013 |
| RLP-071-000015015 | to | RLP-071-000015029 |
| RLP-071-000015033 | to | RLP-071-000015033 |
| RLP-071-000015035 | to | RLP-071-000015058 |
| RLP-071-000015061 | to | RLP-071-000015063 |
| RLP-071-000015065 | to | RLP-071-000015078 |
| RLP-071-000015081 | to | RLP-071-000015100 |
| RLP-071-000015103 | to | RLP-071-000015112 |
| RLP-071-000015117 | to | RLP-071-000015121 |
| RLP-071-000015124 | to | RLP-071-000015127 |
| RLP-071-000015130 | to | RLP-071-000015130 |
| RLP-071-000015133 | to | RLP-071-000015145 |
| RLP-071-000015148 | to | RLP-071-000015148 |
| RLP-071-000015152 | to | RLP-071-000015152 |
| RLP-071-000015155 | to | RLP-071-000015156 |
| RLP-071-000015158 | to | RLP-071-000015162 |
| RLP-071-000015164 | to | RLP-071-000015164 |
| RLP-071-000015166 | to | RLP-071-000015178 |
| RLP-071-000015180 | to | RLP-071-000015182 |
| RLP-071-000015184 | to | RLP-071-000015185 |
| RLP-071-000015194 | to | RLP-071-000015194 |
| RLP-071-000015196 | to | RLP-071-000015199 |
| RLP-071-000015201 | to | RLP-071-000015202 |
| RLP-071-000015204 | to | RLP-071-000015206 |
| RLP-071-000015208 | to | RLP-071-000015208 |
| RLP-071-000015210 | to | RLP-071-000015215 |
| RLP-071-000015217 | to | RLP-071-000015237 |
| RLP-071-000015239 | to | RLP-071-000015239 |
| RLP-071-000015241 | to | RLP-071-000015242 |
| RLP-071-000015245 | to | RLP-071-000015245 |
| RLP-071-000015247 | to | RLP-071-000015247 |
| RLP-071-000015249 | to | RLP-071-000015250 |
| RLP-071-000015252 | to | RLP-071-000015253 |
| RLP-071-000015256 | to | RLP-071-000015256 |
| RLP-071-000015259 | to | RLP-071-000015260 |

| | | |
|---|---|---|
| RLP-071-000015263 | to | RLP-071-000015268 |
| RLP-071-000015271 | to | RLP-071-000015272 |
| RLP-071-000015276 | to | RLP-071-000015277 |
| RLP-071-000015279 | to | RLP-071-000015281 |
| RLP-071-000015283 | to | RLP-071-000015290 |
| RLP-071-000015293 | to | RLP-071-000015293 |
| RLP-071-000015295 | to | RLP-071-000015298 |
| RLP-071-000015300 | to | RLP-071-000015304 |
| RLP-071-000015306 | to | RLP-071-000015306 |
| RLP-071-000015308 | to | RLP-071-000015320 |
| RLP-071-000015323 | to | RLP-071-000015323 |
| RLP-071-000015325 | to | RLP-071-000015325 |
| RLP-071-000015328 | to | RLP-071-000015328 |
| RLP-071-000015331 | to | RLP-071-000015331 |
| RLP-071-000015333 | to | RLP-071-000015339 |
| RLP-071-000015341 | to | RLP-071-000015341 |
| RLP-071-000015344 | to | RLP-071-000015346 |
| RLP-071-000015349 | to | RLP-071-000015350 |
| RLP-071-000015352 | to | RLP-071-000015352 |
| RLP-071-000015356 | to | RLP-071-000015356 |
| RLP-071-000015358 | to | RLP-071-000015360 |
| RLP-071-000015368 | to | RLP-071-000015369 |
| RLP-071-000015371 | to | RLP-071-000015378 |
| RLP-071-000015385 | to | RLP-071-000015386 |
| RLP-071-000015391 | to | RLP-071-000015391 |
| RLP-071-000015393 | to | RLP-071-000015393 |
| RLP-071-000015396 | to | RLP-071-000015396 |
| RLP-071-000015399 | to | RLP-071-000015399 |
| RLP-071-000015401 | to | RLP-071-000015413 |
| RLP-071-000015416 | to | RLP-071-000015418 |
| RLP-071-000015422 | to | RLP-071-000015423 |
| RLP-071-000015425 | to | RLP-071-000015430 |
| RLP-071-000015432 | to | RLP-071-000015444 |
| RLP-071-000015446 | to | RLP-071-000015446 |
| RLP-071-000015448 | to | RLP-071-000015455 |
| RLP-071-000015459 | to | RLP-071-000015464 |
| RLP-071-000015466 | to | RLP-071-000015467 |
| RLP-071-000015469 | to | RLP-071-000015482 |
| RLP-071-000015484 | to | RLP-071-000015508 |
| RLP-071-000015510 | to | RLP-071-000015510 |
| RLP-071-000015512 | to | RLP-071-000015512 |
| RLP-071-000015514 | to | RLP-071-000015514 |
| RLP-071-000015518 | to | RLP-071-000015521 |
| RLP-071-000015528 | to | RLP-071-000015530 |

| | | |
|---|---|---|
| RLP-071-000015532 | to | RLP-071-000015547 |
| RLP-071-000015549 | to | RLP-071-000015551 |
| RLP-071-000015554 | to | RLP-071-000015566 |
| RLP-071-000015568 | to | RLP-071-000015568 |
| RLP-071-000015574 | to | RLP-071-000015577 |
| RLP-071-000015579 | to | RLP-071-000015584 |
| RLP-071-000015586 | to | RLP-071-000015586 |
| RLP-071-000015588 | to | RLP-071-000015590 |
| RLP-071-000015593 | to | RLP-071-000015593 |
| RLP-071-000015599 | to | RLP-071-000015609 |
| RLP-071-000015612 | to | RLP-071-000015622 |
| RLP-071-000015627 | to | RLP-071-000015630 |
| RLP-071-000015645 | to | RLP-071-000015645 |
| RLP-071-000015649 | to | RLP-071-000015649 |
| RLP-071-000015652 | to | RLP-071-000015653 |
| RLP-071-000015655 | to | RLP-071-000015666 |
| RLP-071-000015668 | to | RLP-071-000015678 |
| RLP-071-000015680 | to | RLP-071-000015685 |
| RLP-071-000015688 | to | RLP-071-000015692 |
| RLP-071-000015694 | to | RLP-071-000015694 |
| RLP-071-000015698 | to | RLP-071-000015703 |
| RLP-071-000015706 | to | RLP-071-000015707 |
| RLP-071-000015709 | to | RLP-071-000015711 |
| RLP-071-000015716 | to | RLP-071-000015717 |
| RLP-071-000015719 | to | RLP-071-000015720 |
| RLP-071-000015722 | to | RLP-071-000015722 |
| RLP-071-000015724 | to | RLP-071-000015724 |
| RLP-071-000015726 | to | RLP-071-000015726 |
| RLP-071-000015728 | to | RLP-071-000015729 |
| RLP-071-000015731 | to | RLP-071-000015731 |
| RLP-071-000015733 | to | RLP-071-000015733 |
| RLP-071-000015736 | to | RLP-071-000015736 |
| RLP-071-000015741 | to | RLP-071-000015741 |
| RLP-071-000015743 | to | RLP-071-000015743 |
| RLP-071-000015745 | to | RLP-071-000015745 |
| RLP-071-000015747 | to | RLP-071-000015748 |
| RLP-071-000015750 | to | RLP-071-000015750 |
| RLP-071-000015752 | to | RLP-071-000015754 |
| RLP-071-000015761 | to | RLP-071-000015761 |
| RLP-071-000015770 | to | RLP-071-000015771 |
| RLP-071-000015774 | to | RLP-071-000015775 |
| RLP-071-000015777 | to | RLP-071-000015779 |
| RLP-071-000015782 | to | RLP-071-000015806 |
| RLP-071-000015808 | to | RLP-071-000015808 |

| | | |
|---|---|---|
| RLP-071-000015813 | to | RLP-071-000015814 |
| RLP-071-000015816 | to | RLP-071-000015819 |
| RLP-071-000015821 | to | RLP-071-000015827 |
| RLP-071-000015829 | to | RLP-071-000015830 |
| RLP-071-000015834 | to | RLP-071-000015853 |
| RLP-071-000015856 | to | RLP-071-000015863 |
| RLP-071-000015865 | to | RLP-071-000015873 |
| RLP-071-000015875 | to | RLP-071-000015882 |
| RLP-071-000015891 | to | RLP-071-000015891 |
| RLP-071-000015893 | to | RLP-071-000015893 |
| RLP-071-000015895 | to | RLP-071-000015895 |
| RLP-071-000015901 | to | RLP-071-000015901 |
| RLP-071-000015905 | to | RLP-071-000015907 |
| RLP-071-000015909 | to | RLP-071-000015910 |
| RLP-071-000015914 | to | RLP-071-000015925 |
| RLP-071-000015929 | to | RLP-071-000015931 |
| RLP-071-000015933 | to | RLP-071-000015933 |
| RLP-071-000015937 | to | RLP-071-000015939 |
| RLP-071-000015941 | to | RLP-071-000015941 |
| RLP-071-000015943 | to | RLP-071-000015943 |
| RLP-071-000015945 | to | RLP-071-000015981 |
| RLP-071-000015985 | to | RLP-071-000015990 |
| RLP-071-000015992 | to | RLP-071-000015996 |
| RLP-071-000015998 | to | RLP-071-000016003 |
| RLP-071-000016005 | to | RLP-071-000016005 |
| RLP-071-000016007 | to | RLP-071-000016011 |
| RLP-071-000016014 | to | RLP-071-000016015 |
| RLP-071-000016020 | to | RLP-071-000016021 |
| RLP-071-000016025 | to | RLP-071-000016025 |
| RLP-071-000016029 | to | RLP-071-000016029 |
| RLP-071-000016031 | to | RLP-071-000016040 |
| RLP-071-000016047 | to | RLP-071-000016048 |
| RLP-071-000016050 | to | RLP-071-000016050 |
| RLP-071-000016071 | to | RLP-071-000016071 |
| RLP-071-000016073 | to | RLP-071-000016079 |
| RLP-071-000016082 | to | RLP-071-000016082 |
| RLP-071-000016088 | to | RLP-071-000016088 |
| RLP-071-000016093 | to | RLP-071-000016093 |
| RLP-071-000016098 | to | RLP-071-000016098 |
| RLP-071-000016101 | to | RLP-071-000016107 |
| RLP-071-000016109 | to | RLP-071-000016113 |
| RLP-071-000016115 | to | RLP-071-000016115 |
| RLP-071-000016117 | to | RLP-071-000016118 |
| RLP-071-000016120 | to | RLP-071-000016122 |

| | | |
|---|---|---|
| RLP-071-000016124 | to | RLP-071-000016125 |
| RLP-071-000016130 | to | RLP-071-000016148 |
| RLP-071-000016150 | to | RLP-071-000016152 |
| RLP-071-000016155 | to | RLP-071-000016159 |
| RLP-071-000016162 | to | RLP-071-000016166 |
| RLP-071-000016168 | to | RLP-071-000016170 |
| RLP-071-000016172 | to | RLP-071-000016173 |
| RLP-071-000016177 | to | RLP-071-000016177 |
| RLP-071-000016180 | to | RLP-071-000016184 |
| RLP-071-000016187 | to | RLP-071-000016187 |
| RLP-071-000016189 | to | RLP-071-000016192 |
| RLP-071-000016194 | to | RLP-071-000016198 |
| RLP-071-000016205 | to | RLP-071-000016206 |
| RLP-071-000016208 | to | RLP-071-000016209 |
| RLP-071-000016211 | to | RLP-071-000016213 |
| RLP-071-000016216 | to | RLP-071-000016219 |
| RLP-071-000016221 | to | RLP-071-000016226 |
| RLP-071-000016230 | to | RLP-071-000016241 |
| RLP-071-000016243 | to | RLP-071-000016243 |
| RLP-071-000016245 | to | RLP-071-000016247 |
| RLP-071-000016250 | to | RLP-071-000016250 |
| RLP-071-000016252 | to | RLP-071-000016252 |
| RLP-071-000016255 | to | RLP-071-000016257 |
| RLP-071-000016259 | to | RLP-071-000016263 |
| RLP-071-000016265 | to | RLP-071-000016266 |
| RLP-071-000016277 | to | RLP-071-000016284 |
| RLP-071-000016286 | to | RLP-071-000016287 |
| RLP-071-000016295 | to | RLP-071-000016296 |
| RLP-071-000016298 | to | RLP-071-000016299 |
| RLP-071-000016301 | to | RLP-071-000016302 |
| RLP-071-000016305 | to | RLP-071-000016307 |
| RLP-071-000016318 | to | RLP-071-000016318 |
| RLP-071-000016327 | to | RLP-071-000016327 |
| RLP-071-000016332 | to | RLP-071-000016332 |
| RLP-071-000016335 | to | RLP-071-000016335 |
| RLP-071-000016343 | to | RLP-071-000016351 |
| RLP-071-000016354 | to | RLP-071-000016355 |
| RLP-071-000016357 | to | RLP-071-000016357 |
| RLP-071-000016359 | to | RLP-071-000016360 |
| RLP-071-000016362 | to | RLP-071-000016363 |
| RLP-071-000016366 | to | RLP-071-000016366 |
| RLP-071-000016368 | to | RLP-071-000016388 |
| RLP-071-000016390 | to | RLP-071-000016391 |
| RLP-071-000016393 | to | RLP-071-000016394 |

| | | |
|---|---|---|
| RLP-071-000016396 | to | RLP-071-000016396 |
| RLP-071-000016399 | to | RLP-071-000016399 |
| RLP-071-000016404 | to | RLP-071-000016405 |
| RLP-071-000016412 | to | RLP-071-000016413 |
| RLP-071-000016415 | to | RLP-071-000016415 |
| RLP-071-000016417 | to | RLP-071-000016417 |
| RLP-071-000016419 | to | RLP-071-000016419 |
| RLP-071-000016421 | to | RLP-071-000016421 |
| RLP-071-000016423 | to | RLP-071-000016424 |
| RLP-071-000016426 | to | RLP-071-000016432 |
| RLP-071-000016437 | to | RLP-071-000016438 |
| RLP-071-000016441 | to | RLP-071-000016441 |
| RLP-071-000016443 | to | RLP-071-000016443 |
| RLP-071-000016445 | to | RLP-071-000016445 |
| RLP-071-000016447 | to | RLP-071-000016448 |
| RLP-071-000016450 | to | RLP-071-000016452 |
| RLP-071-000016457 | to | RLP-071-000016460 |
| RLP-071-000016463 | to | RLP-071-000016467 |
| RLP-071-000016469 | to | RLP-071-000016470 |
| RLP-071-000016476 | to | RLP-071-000016476 |
| RLP-071-000016479 | to | RLP-071-000016479 |
| RLP-071-000016484 | to | RLP-071-000016488 |
| RLP-071-000016490 | to | RLP-071-000016495 |
| RLP-071-000016498 | to | RLP-071-000016498 |
| RLP-071-000016501 | to | RLP-071-000016501 |
| RLP-071-000016503 | to | RLP-071-000016506 |
| RLP-071-000016527 | to | RLP-071-000016527 |
| RLP-071-000016530 | to | RLP-071-000016531 |
| RLP-071-000016534 | to | RLP-071-000016534 |
| RLP-071-000016536 | to | RLP-071-000016536 |
| RLP-071-000016538 | to | RLP-071-000016538 |
| RLP-071-000016541 | to | RLP-071-000016544 |
| RLP-071-000016547 | to | RLP-071-000016553 |
| RLP-071-000016555 | to | RLP-071-000016564 |
| RLP-071-000016566 | to | RLP-071-000016568 |
| RLP-071-000016570 | to | RLP-071-000016573 |
| RLP-071-000016577 | to | RLP-071-000016594 |
| RLP-071-000016597 | to | RLP-071-000016599 |
| RLP-071-000016601 | to | RLP-071-000016604 |
| RLP-071-000016606 | to | RLP-071-000016609 |
| RLP-071-000016616 | to | RLP-071-000016617 |
| RLP-071-000016619 | to | RLP-071-000016621 |
| RLP-071-000016623 | to | RLP-071-000016627 |
| RLP-071-000016629 | to | RLP-071-000016629 |

| | | |
|---|---|---|
| RLP-071-000016631 | to | RLP-071-000016632 |
| RLP-071-000016635 | to | RLP-071-000016640 |
| RLP-071-000016643 | to | RLP-071-000016649 |
| RLP-071-000016656 | to | RLP-071-000016656 |
| RLP-071-000016659 | to | RLP-071-000016659 |
| RLP-071-000016661 | to | RLP-071-000016662 |
| RLP-071-000016666 | to | RLP-071-000016670 |
| RLP-071-000016672 | to | RLP-071-000016672 |
| RLP-071-000016675 | to | RLP-071-000016677 |
| RLP-071-000016680 | to | RLP-071-000016681 |
| RLP-071-000016685 | to | RLP-071-000016688 |
| RLP-071-000016691 | to | RLP-071-000016692 |
| RLP-071-000016694 | to | RLP-071-000016694 |
| RLP-071-000016696 | to | RLP-071-000016698 |
| RLP-071-000016700 | to | RLP-071-000016704 |
| RLP-071-000016706 | to | RLP-071-000016707 |
| RLP-071-000016716 | to | RLP-071-000016719 |
| RLP-071-000016721 | to | RLP-071-000016721 |
| RLP-071-000016725 | to | RLP-071-000016726 |
| RLP-071-000016729 | to | RLP-071-000016730 |
| RLP-071-000016733 | to | RLP-071-000016737 |
| RLP-071-000016739 | to | RLP-071-000016742 |
| RLP-071-000016748 | to | RLP-071-000016748 |
| RLP-071-000016750 | to | RLP-071-000016758 |
| RLP-071-000016760 | to | RLP-071-000016761 |
| RLP-071-000016765 | to | RLP-071-000016766 |
| RLP-071-000016768 | to | RLP-071-000016768 |
| RLP-071-000016770 | to | RLP-071-000016770 |
| RLP-071-000016780 | to | RLP-071-000016780 |
| RLP-071-000016784 | to | RLP-071-000016784 |
| RLP-071-000016791 | to | RLP-071-000016792 |
| RLP-071-000016794 | to | RLP-071-000016796 |
| RLP-071-000016800 | to | RLP-071-000016800 |
| RLP-071-000016802 | to | RLP-071-000016805 |
| RLP-071-000016808 | to | RLP-071-000016810 |
| RLP-071-000016812 | to | RLP-071-000016815 |
| RLP-071-000016817 | to | RLP-071-000016831 |
| RLP-071-000016833 | to | RLP-071-000016836 |
| RLP-071-000016838 | to | RLP-071-000016843 |
| RLP-071-000016846 | to | RLP-071-000016849 |
| RLP-071-000016854 | to | RLP-071-000016866 |
| RLP-071-000016869 | to | RLP-071-000016875 |
| RLP-071-000016877 | to | RLP-071-000016888 |
| RLP-071-000016890 | to | RLP-071-000016890 |

| | | |
|---|---|---|
| RLP-071-000016892 | to | RLP-071-000016908 |
| RLP-071-000016911 | to | RLP-071-000016912 |
| RLP-071-000016918 | to | RLP-071-000016927 |
| RLP-071-000016929 | to | RLP-071-000016952 |
| RLP-071-000016954 | to | RLP-071-000016956 |
| RLP-071-000016958 | to | RLP-071-000016962 |
| RLP-071-000016965 | to | RLP-071-000016965 |
| RLP-071-000016973 | to | RLP-071-000016986 |
| RLP-071-000016988 | to | RLP-071-000016988 |
| RLP-071-000016991 | to | RLP-071-000016991 |
| RLP-071-000016993 | to | RLP-071-000016994 |
| RLP-071-000016996 | to | RLP-071-000017025 |
| RLP-071-000017027 | to | RLP-071-000017037 |
| RLP-071-000017041 | to | RLP-071-000017050 |
| RLP-071-000017057 | to | RLP-071-000017066 |
| RLP-071-000017070 | to | RLP-071-000017070 |
| RLP-071-000017072 | to | RLP-071-000017073 |
| RLP-071-000017075 | to | RLP-071-000017077 |
| RLP-071-000017079 | to | RLP-071-000017079 |
| RLP-071-000017081 | to | RLP-071-000017089 |
| RLP-071-000017091 | to | RLP-071-000017101 |
| RLP-071-000017103 | to | RLP-071-000017173 |
| RLP-071-000017175 | to | RLP-071-000017183 |
| RLP-071-000017187 | to | RLP-071-000017188 |
| RLP-071-000017190 | to | RLP-071-000017191 |
| RLP-071-000017193 | to | RLP-071-000017205 |
| RLP-071-000017210 | to | RLP-071-000017211 |
| RLP-071-000017213 | to | RLP-071-000017219 |
| RLP-071-000017221 | to | RLP-071-000017221 |
| RLP-071-000017223 | to | RLP-071-000017227 |
| RLP-071-000017229 | to | RLP-071-000017230 |
| RLP-071-000017234 | to | RLP-071-000017242 |
| RLP-071-000017245 | to | RLP-071-000017245 |
| RLP-071-000017247 | to | RLP-071-000017247 |
| RLP-071-000017249 | to | RLP-071-000017249 |
| RLP-071-000017252 | to | RLP-071-000017279 |
| RLP-071-000017281 | to | RLP-071-000017319 |
| RLP-071-000017321 | to | RLP-071-000017323 |
| RLP-071-000017325 | to | RLP-071-000017328 |
| RLP-071-000017332 | to | RLP-071-000017339 |
| RLP-071-000017341 | to | RLP-071-000017341 |
| RLP-071-000017344 | to | RLP-071-000017345 |
| RLP-071-000017347 | to | RLP-071-000017349 |
| RLP-071-000017357 | to | RLP-071-000017370 |

| | | |
|---|---|---|
| RLP-071-000017372 | to | RLP-071-000017372 |
| RLP-071-000017374 | to | RLP-071-000017376 |
| RLP-071-000017378 | to | RLP-071-000017378 |
| RLP-071-000017380 | to | RLP-071-000017395 |
| RLP-071-000017397 | to | RLP-071-000017401 |
| RLP-071-000017403 | to | RLP-071-000017418 |
| RLP-071-000017425 | to | RLP-071-000017426 |
| RLP-071-000017428 | to | RLP-071-000017428 |
| RLP-071-000017430 | to | RLP-071-000017433 |
| RLP-071-000017436 | to | RLP-071-000017438 |
| RLP-071-000017440 | to | RLP-071-000017440 |
| RLP-071-000017448 | to | RLP-071-000017449 |
| RLP-071-000017457 | to | RLP-071-000017467 |
| RLP-071-000017470 | to | RLP-071-000017470 |
| RLP-071-000017483 | to | RLP-071-000017492 |
| RLP-071-000017495 | to | RLP-071-000017495 |
| RLP-071-000017497 | to | RLP-071-000017497 |
| RLP-071-000017499 | to | RLP-071-000017501 |
| RLP-071-000017503 | to | RLP-071-000017503 |
| RLP-071-000017506 | to | RLP-071-000017509 |
| RLP-071-000017511 | to | RLP-071-000017514 |
| RLP-071-000017517 | to | RLP-071-000017564 |
| RLP-071-000017566 | to | RLP-071-000017568 |
| RLP-071-000017573 | to | RLP-071-000017574 |
| RLP-071-000017576 | to | RLP-071-000017582 |
| RLP-071-000017584 | to | RLP-071-000017586 |
| RLP-071-000017589 | to | RLP-071-000017591 |
| RLP-071-000017593 | to | RLP-071-000017608 |
| RLP-071-000017611 | to | RLP-071-000017639 |
| RLP-071-000017643 | to | RLP-071-000017643 |
| RLP-071-000017645 | to | RLP-071-000017650 |
| RLP-071-000017653 | to | RLP-071-000017655 |
| RLP-071-000017657 | to | RLP-071-000017663 |
| RLP-071-000017665 | to | RLP-071-000017665 |
| RLP-071-000017667 | to | RLP-071-000017667 |
| RLP-071-000017672 | to | RLP-071-000017677 |
| RLP-071-000017683 | to | RLP-071-000017689 |
| RLP-071-000017693 | to | RLP-071-000017693 |
| RLP-071-000017696 | to | RLP-071-000017696 |
| RLP-071-000017699 | to | RLP-071-000017706 |
| RLP-071-000017710 | to | RLP-071-000017712 |
| RLP-071-000017714 | to | RLP-071-000017715 |
| RLP-071-000017720 | to | RLP-071-000017723 |
| RLP-071-000017725 | to | RLP-071-000017726 |

| RLP-071-000017736 | to | RLP-071-000017741 |
|---|---|---|
| RLP-071-000017743 | to | RLP-071-000017748 |
| RLP-071-000017752 | to | RLP-071-000017752 |
| RLP-071-000017760 | to | RLP-071-000017784 |
| RLP-071-000017787 | to | RLP-071-000017793 |
| RLP-071-000017801 | to | RLP-071-000017801 |
| RLP-071-000017813 | to | RLP-071-000017813 |
| RLP-071-000017840 | to | RLP-071-000017840 |
| RLP-071-000017845 | to | RLP-071-000017846 |
| RLP-071-000017849 | to | RLP-071-000017849 |
| RLP-071-000017852 | to | RLP-071-000017853 |
| RLP-071-000017855 | to | RLP-071-000017858 |
| RLP-071-000017860 | to | RLP-071-000017860 |
| RLP-071-000017862 | to | RLP-071-000017871 |
| RLP-071-000017874 | to | RLP-071-000017874 |
| RLP-071-000017877 | to | RLP-071-000017878 |
| RLP-071-000017880 | to | RLP-071-000017889 |
| RLP-071-000017891 | to | RLP-071-000017892 |
| RLP-071-000017896 | to | RLP-071-000017896 |
| RLP-071-000017899 | to | RLP-071-000017900 |
| RLP-071-000017902 | to | RLP-071-000017904 |
| RLP-071-000017906 | to | RLP-071-000017906 |
| RLP-071-000017912 | to | RLP-071-000017912 |
| RLP-071-000017916 | to | RLP-071-000017916 |
| RLP-071-000017928 | to | RLP-071-000017939 |
| RLP-071-000017941 | to | RLP-071-000017942 |
| RLP-071-000017944 | to | RLP-071-000017949 |
| RLP-071-000017953 | to | RLP-071-000017955 |
| RLP-071-000017963 | to | RLP-071-000017969 |
| RLP-071-000017971 | to | RLP-071-000017971 |
| RLP-071-000017973 | to | RLP-071-000017973 |
| RLP-071-000017975 | to | RLP-071-000017975 |
| RLP-071-000017977 | to | RLP-071-000017980 |
| RLP-071-000017982 | to | RLP-071-000017982 |
| RLP-071-000017985 | to | RLP-071-000017987 |
| RLP-071-000017992 | to | RLP-071-000017992 |
| RLP-071-000017998 | to | RLP-071-000018004 |
| RLP-071-000018006 | to | RLP-071-000018007 |
| RLP-071-000018009 | to | RLP-071-000018009 |
| RLP-071-000018011 | to | RLP-071-000018026 |
| RLP-071-000018028 | to | RLP-071-000018029 |
| RLP-071-000018031 | to | RLP-071-000018032 |
| RLP-071-000018034 | to | RLP-071-000018034 |
| RLP-071-000018036 | to | RLP-071-000018037 |

| | | |
|---|---|---|
| RLP-071-000018047 | to | RLP-071-000018049 |
| RLP-071-000018057 | to | RLP-071-000018057 |
| RLP-071-000018061 | to | RLP-071-000018061 |
| RLP-071-000018063 | to | RLP-071-000018063 |
| RLP-071-000018065 | to | RLP-071-000018075 |
| RLP-071-000018085 | to | RLP-071-000018091 |
| RLP-071-000018095 | to | RLP-071-000018097 |
| RLP-071-000018102 | to | RLP-071-000018102 |
| RLP-071-000018104 | to | RLP-071-000018105 |
| RLP-071-000018114 | to | RLP-071-000018114 |
| RLP-071-000018116 | to | RLP-071-000018116 |
| RLP-071-000018119 | to | RLP-071-000018119 |
| RLP-071-000018133 | to | RLP-071-000018134 |
| RLP-071-000018137 | to | RLP-071-000018143 |
| RLP-071-000018145 | to | RLP-071-000018148 |
| RLP-071-000018151 | to | RLP-071-000018153 |
| RLP-071-000018157 | to | RLP-071-000018157 |
| RLP-071-000018159 | to | RLP-071-000018162 |
| RLP-071-000018166 | to | RLP-071-000018166 |
| RLP-071-000018173 | to | RLP-071-000018173 |
| RLP-071-000018175 | to | RLP-071-000018186 |
| RLP-071-000018188 | to | RLP-071-000018190 |
| RLP-071-000018192 | to | RLP-071-000018192 |
| RLP-071-000018194 | to | RLP-071-000018196 |
| RLP-071-000018198 | to | RLP-071-000018198 |
| RLP-071-000018200 | to | RLP-071-000018207 |
| RLP-071-000018209 | to | RLP-071-000018213 |
| RLP-071-000018222 | to | RLP-071-000018222 |
| RLP-071-000018225 | to | RLP-071-000018227 |
| RLP-071-000018229 | to | RLP-071-000018229 |
| RLP-071-000018231 | to | RLP-071-000018231 |
| RLP-071-000018236 | to | RLP-071-000018249 |
| RLP-071-000018255 | to | RLP-071-000018257 |
| RLP-071-000018259 | to | RLP-071-000018262 |
| RLP-071-000018264 | to | RLP-071-000018264 |
| RLP-071-000018270 | to | RLP-071-000018272 |
| RLP-071-000018289 | to | RLP-071-000018289 |
| RLP-071-000018294 | to | RLP-071-000018298 |
| RLP-071-000018300 | to | RLP-071-000018300 |
| RLP-071-000018303 | to | RLP-071-000018304 |
| RLP-071-000018307 | to | RLP-071-000018317 |
| RLP-071-000018319 | to | RLP-071-000018319 |
| RLP-071-000018321 | to | RLP-071-000018321 |
| RLP-071-000018324 | to | RLP-071-000018344 |

| | | |
|---|---|---|
| RLP-071-000018347 | to | RLP-071-000018356 |
| RLP-071-000018358 | to | RLP-071-000018358 |
| RLP-071-000018360 | to | RLP-071-000018360 |
| RLP-071-000018362 | to | RLP-071-000018363 |
| RLP-071-000018367 | to | RLP-071-000018367 |
| RLP-071-000018370 | to | RLP-071-000018374 |
| RLP-071-000018378 | to | RLP-071-000018378 |
| RLP-071-000018381 | to | RLP-071-000018383 |
| RLP-071-000018388 | to | RLP-071-000018390 |
| RLP-071-000018393 | to | RLP-071-000018398 |
| RLP-071-000018408 | to | RLP-071-000018412 |
| RLP-071-000018415 | to | RLP-071-000018415 |
| RLP-071-000018428 | to | RLP-071-000018436 |
| RLP-071-000018443 | to | RLP-071-000018449 |
| RLP-071-000018451 | to | RLP-071-000018451 |
| RLP-071-000018453 | to | RLP-071-000018453 |
| RLP-071-000018455 | to | RLP-071-000018455 |
| RLP-071-000018457 | to | RLP-071-000018457 |
| RLP-071-000018460 | to | RLP-071-000018463 |
| RLP-071-000018469 | to | RLP-071-000018469 |
| RLP-071-000018471 | to | RLP-071-000018472 |
| RLP-071-000018474 | to | RLP-071-000018474 |
| RLP-071-000018480 | to | RLP-071-000018486 |
| RLP-071-000018488 | to | RLP-071-000018488 |
| RLP-071-000018494 | to | RLP-071-000018496 |
| RLP-071-000018499 | to | RLP-071-000018499 |
| RLP-071-000018501 | to | RLP-071-000018501 |
| RLP-071-000018503 | to | RLP-071-000018508 |
| RLP-071-000018511 | to | RLP-071-000018511 |
| RLP-071-000018513 | to | RLP-071-000018518 |
| RLP-071-000018520 | to | RLP-071-000018524 |
| RLP-071-000018526 | to | RLP-071-000018529 |
| RLP-071-000018531 | to | RLP-071-000018540 |
| RLP-071-000018542 | to | RLP-071-000018543 |
| RLP-071-000018547 | to | RLP-071-000018547 |
| RLP-071-000018551 | to | RLP-071-000018551 |
| RLP-071-000018554 | to | RLP-071-000018555 |
| RLP-071-000018558 | to | RLP-071-000018566 |
| RLP-071-000018568 | to | RLP-071-000018570 |
| RLP-071-000018578 | to | RLP-071-000018578 |
| RLP-071-000018582 | to | RLP-071-000018587 |
| RLP-071-000018589 | to | RLP-071-000018589 |
| RLP-071-000018594 | to | RLP-071-000018599 |
| RLP-071-000018602 | to | RLP-071-000018608 |

| | | |
|---|---|---|
| RLP-071-000018611 | to | RLP-071-000018611 |
| RLP-071-000018615 | to | RLP-071-000018615 |
| RLP-071-000018617 | to | RLP-071-000018617 |
| RLP-071-000018619 | to | RLP-071-000018631 |
| RLP-071-000018633 | to | RLP-071-000018636 |
| RLP-071-000018638 | to | RLP-071-000018638 |
| RLP-071-000018646 | to | RLP-071-000018648 |
| RLP-071-000018652 | to | RLP-071-000018658 |
| RLP-071-000018662 | to | RLP-071-000018670 |
| RLP-071-000018673 | to | RLP-071-000018674 |
| RLP-071-000018676 | to | RLP-071-000018677 |
| RLP-071-000018683 | to | RLP-071-000018685 |
| RLP-071-000018687 | to | RLP-071-000018688 |
| RLP-071-000018694 | to | RLP-071-000018695 |
| RLP-071-000018698 | to | RLP-071-000018701 |
| RLP-071-000018711 | to | RLP-071-000018711 |
| RLP-071-000018713 | to | RLP-071-000018726 |
| RLP-071-000018728 | to | RLP-071-000018732 |
| RLP-071-000018735 | to | RLP-071-000018735 |
| RLP-071-000018740 | to | RLP-071-000018741 |
| RLP-071-000018755 | to | RLP-071-000018764 |
| RLP-071-000018766 | to | RLP-071-000018766 |
| RLP-071-000018768 | to | RLP-071-000018769 |
| RLP-071-000018772 | to | RLP-071-000018778 |
| RLP-071-000018782 | to | RLP-071-000018788 |
| RLP-071-000018793 | to | RLP-071-000018799 |
| RLP-071-000018801 | to | RLP-071-000018803 |
| RLP-071-000018805 | to | RLP-071-000018805 |
| RLP-071-000018809 | to | RLP-071-000018825 |
| RLP-071-000018827 | to | RLP-071-000018830 |
| RLP-071-000018832 | to | RLP-071-000018836 |
| RLP-071-000018838 | to | RLP-071-000018841 |
| RLP-071-000018848 | to | RLP-071-000018864 |
| RLP-071-000018866 | to | RLP-071-000018868 |
| RLP-071-000018881 | to | RLP-071-000018883 |
| RLP-071-000018885 | to | RLP-071-000018887 |
| RLP-071-000018889 | to | RLP-071-000018889 |
| RLP-071-000018891 | to | RLP-071-000018901 |
| RLP-071-000018903 | to | RLP-071-000018903 |
| RLP-071-000018905 | to | RLP-071-000018906 |
| RLP-071-000018908 | to | RLP-071-000018920 |
| RLP-071-000018922 | to | RLP-071-000018930 |
| RLP-071-000018933 | to | RLP-071-000018936 |
| RLP-071-000018952 | to | RLP-071-000018952 |

| | | |
|---|---|---|
| RLP-071-000018954 | to | RLP-071-000018954 |
| RLP-071-000018956 | to | RLP-071-000018958 |
| RLP-071-000018960 | to | RLP-071-000018960 |
| RLP-071-000018967 | to | RLP-071-000018968 |
| RLP-071-000018970 | to | RLP-071-000018972 |
| RLP-071-000018975 | to | RLP-071-000018989 |
| RLP-071-000019005 | to | RLP-071-000019008 |
| RLP-071-000019012 | to | RLP-071-000019012 |
| RLP-071-000019014 | to | RLP-071-000019015 |
| RLP-071-000019018 | to | RLP-071-000019041 |
| RLP-071-000019048 | to | RLP-071-000019048 |
| RLP-071-000019050 | to | RLP-071-000019051 |
| RLP-071-000019060 | to | RLP-071-000019061 |
| RLP-071-000019063 | to | RLP-071-000019065 |
| RLP-071-000019067 | to | RLP-071-000019074 |
| RLP-071-000019076 | to | RLP-071-000019082 |
| RLP-071-000019100 | to | RLP-071-000019108 |
| RLP-071-000019112 | to | RLP-071-000019116 |
| RLP-071-000019118 | to | RLP-071-000019119 |
| RLP-071-000019126 | to | RLP-071-000019153 |
| RLP-071-000019157 | to | RLP-071-000019157 |
| RLP-071-000019159 | to | RLP-071-000019166 |
| RLP-071-000019170 | to | RLP-071-000019170 |
| RLP-071-000019173 | to | RLP-071-000019174 |
| RLP-071-000019176 | to | RLP-071-000019194 |
| RLP-071-000019199 | to | RLP-071-000019200 |
| RLP-071-000019205 | to | RLP-071-000019210 |
| RLP-071-000019212 | to | RLP-071-000019232 |
| RLP-071-000019236 | to | RLP-071-000019237 |
| RLP-071-000019245 | to | RLP-071-000019246 |
| RLP-071-000019248 | to | RLP-071-000019255 |
| RLP-071-000019257 | to | RLP-071-000019278 |
| RLP-071-000019280 | to | RLP-071-000019284 |
| RLP-071-000019286 | to | RLP-071-000019288 |
| RLP-071-000019290 | to | RLP-071-000019294 |
| RLP-071-000019314 | to | RLP-071-000019320 |
| RLP-071-000019322 | to | RLP-071-000019322 |
| RLP-071-000019329 | to | RLP-071-000019329 |
| RLP-071-000019332 | to | RLP-071-000019336 |
| RLP-071-000019339 | to | RLP-071-000019342 |
| RLP-071-000019344 | to | RLP-071-000019346 |
| RLP-071-000019348 | to | RLP-071-000019350 |
| RLP-071-000019357 | to | RLP-071-000019357 |
| RLP-071-000019363 | to | RLP-071-000019364 |

| | | |
|---|---|---|
| RLP-071-000019377 | to | RLP-071-000019377 |
| RLP-071-000019379 | to | RLP-071-000019380 |
| RLP-071-000019382 | to | RLP-071-000019383 |
| RLP-071-000019385 | to | RLP-071-000019387 |
| RLP-071-000019389 | to | RLP-071-000019389 |
| RLP-071-000019391 | to | RLP-071-000019391 |
| RLP-071-000019393 | to | RLP-071-000019393 |
| RLP-071-000019395 | to | RLP-071-000019397 |
| RLP-071-000019404 | to | RLP-071-000019404 |
| RLP-071-000019406 | to | RLP-071-000019407 |
| RLP-071-000019409 | to | RLP-071-000019414 |
| RLP-071-000019416 | to | RLP-071-000019421 |
| RLP-071-000019423 | to | RLP-071-000019426 |
| RLP-071-000019428 | to | RLP-071-000019430 |
| RLP-071-000019432 | to | RLP-071-000019435 |
| RLP-071-000019437 | to | RLP-071-000019440 |
| RLP-071-000019444 | to | RLP-071-000019446 |
| RLP-071-000019458 | to | RLP-071-000019465 |
| RLP-071-000019467 | to | RLP-071-000019467 |
| RLP-071-000019469 | to | RLP-071-000019469 |
| RLP-071-000019478 | to | RLP-071-000019479 |
| RLP-071-000019483 | to | RLP-071-000019483 |
| RLP-071-000019486 | to | RLP-071-000019488 |
| RLP-071-000019493 | to | RLP-071-000019494 |
| RLP-071-000019499 | to | RLP-071-000019499 |
| RLP-071-000019503 | to | RLP-071-000019503 |
| RLP-071-000019505 | to | RLP-071-000019510 |
| RLP-071-000019512 | to | RLP-071-000019512 |
| RLP-071-000019517 | to | RLP-071-000019521 |
| RLP-071-000019525 | to | RLP-071-000019526 |
| RLP-071-000019528 | to | RLP-071-000019528 |
| RLP-071-000019530 | to | RLP-071-000019530 |
| RLP-071-000019533 | to | RLP-071-000019533 |
| RLP-071-000019535 | to | RLP-071-000019535 |
| RLP-071-000019544 | to | RLP-071-000019544 |
| RLP-071-000019546 | to | RLP-071-000019546 |
| RLP-071-000019548 | to | RLP-071-000019548 |
| RLP-071-000019550 | to | RLP-071-000019553 |
| RLP-071-000019555 | to | RLP-071-000019555 |
| RLP-071-000019558 | to | RLP-071-000019558 |
| RLP-071-000019561 | to | RLP-071-000019561 |
| RLP-071-000019563 | to | RLP-071-000019565 |
| RLP-071-000019569 | to | RLP-071-000019571 |
| RLP-071-000019573 | to | RLP-071-000019574 |

| RLP-071-000019576 | to | RLP-071-000019576 |
|---|---|---|
| RLP-071-000019579 | to | RLP-071-000019581 |
| RLP-071-000019583 | to | RLP-071-000019583 |
| RLP-071-000019585 | to | RLP-071-000019596 |
| RLP-071-000019598 | to | RLP-071-000019602 |
| RLP-071-000019605 | to | RLP-071-000019607 |
| RLP-071-000019609 | to | RLP-071-000019609 |
| RLP-071-000019613 | to | RLP-071-000019615 |
| RLP-071-000019618 | to | RLP-071-000019619 |
| RLP-071-000019621 | to | RLP-071-000019622 |
| RLP-071-000019625 | to | RLP-071-000019626 |
| RLP-071-000019628 | to | RLP-071-000019631 |
| RLP-071-000019633 | to | RLP-071-000019633 |
| RLP-071-000019637 | to | RLP-071-000019638 |
| RLP-071-000019640 | to | RLP-071-000019640 |
| RLP-071-000019643 | to | RLP-071-000019648 |
| RLP-071-000019651 | to | RLP-071-000019666 |
| RLP-071-000019669 | to | RLP-071-000019675 |
| RLP-071-000019677 | to | RLP-071-000019683 |
| RLP-071-000019686 | to | RLP-071-000019692 |
| RLP-071-000019694 | to | RLP-071-000019694 |
| RLP-071-000019697 | to | RLP-071-000019699 |
| RLP-071-000019701 | to | RLP-071-000019721 |
| RLP-071-000019723 | to | RLP-071-000019724 |
| RLP-071-000019726 | to | RLP-071-000019732 |
| RLP-071-000019734 | to | RLP-071-000019747 |
| RLP-071-000019749 | to | RLP-071-000019749 |
| RLP-071-000019751 | to | RLP-071-000019756 |
| RLP-071-000019758 | to | RLP-071-000019769 |
| RLP-071-000019771 | to | RLP-071-000019771 |
| RLP-071-000019774 | to | RLP-071-000019774 |
| RLP-071-000019776 | to | RLP-071-000019776 |
| RLP-071-000019778 | to | RLP-071-000019784 |
| RLP-071-000019786 | to | RLP-071-000019790 |
| RLP-071-000019792 | to | RLP-071-000019796 |
| RLP-071-000019798 | to | RLP-071-000019800 |
| RLP-071-000019803 | to | RLP-071-000019809 |
| RLP-071-000019812 | to | RLP-071-000019812 |
| RLP-071-000019817 | to | RLP-071-000019832 |
| RLP-071-000019834 | to | RLP-071-000019836 |
| RLP-071-000019839 | to | RLP-071-000019842 |
| RLP-071-000019844 | to | RLP-071-000019864 |
| RLP-071-000019868 | to | RLP-071-000019872 |
| RLP-071-000019874 | to | RLP-071-000019874 |

| | | |
|---|---|---|
| RLP-071-000019876 | to | RLP-071-000019884 |
| RLP-071-000019887 | to | RLP-071-000019887 |
| RLP-071-000019889 | to | RLP-071-000019890 |
| RLP-071-000019892 | to | RLP-071-000019892 |
| RLP-071-000019894 | to | RLP-071-000019894 |
| RLP-071-000019896 | to | RLP-071-000019901 |
| RLP-071-000019904 | to | RLP-071-000019906 |
| RLP-071-000019911 | to | RLP-071-000019912 |
| RLP-071-000019915 | to | RLP-071-000019917 |
| RLP-071-000019919 | to | RLP-071-000019919 |
| RLP-071-000019921 | to | RLP-071-000019922 |
| RLP-071-000019926 | to | RLP-071-000019926 |
| RLP-071-000019929 | to | RLP-071-000019929 |
| RLP-071-000019933 | to | RLP-071-000019942 |
| RLP-071-000019944 | to | RLP-071-000019953 |
| RLP-071-000019956 | to | RLP-071-000019959 |
| RLP-071-000019961 | to | RLP-071-000019961 |
| RLP-071-000019963 | to | RLP-071-000019968 |
| RLP-071-000019970 | to | RLP-071-000019970 |
| RLP-071-000019972 | to | RLP-071-000019972 |
| RLP-071-000019974 | to | RLP-071-000019981 |
| RLP-071-000019985 | to | RLP-071-000019985 |
| RLP-071-000019987 | to | RLP-071-000019990 |
| RLP-071-000019993 | to | RLP-071-000019994 |
| RLP-071-000019996 | to | RLP-071-000019996 |
| RLP-071-000020004 | to | RLP-071-000020005 |
| RLP-071-000020007 | to | RLP-071-000020007 |
| RLP-071-000020009 | to | RLP-071-000020016 |
| RLP-071-000020018 | to | RLP-071-000020020 |
| RLP-071-000020022 | to | RLP-071-000020022 |
| RLP-071-000020024 | to | RLP-071-000020031 |
| RLP-071-000020033 | to | RLP-071-000020039 |
| RLP-071-000020041 | to | RLP-071-000020049 |
| RLP-071-000020051 | to | RLP-071-000020052 |
| RLP-071-000020054 | to | RLP-071-000020059 |
| RLP-071-000020062 | to | RLP-071-000020070 |
| RLP-071-000020072 | to | RLP-071-000020073 |
| RLP-071-000020076 | to | RLP-071-000020077 |
| RLP-071-000020081 | to | RLP-071-000020081 |
| RLP-071-000020083 | to | RLP-071-000020088 |
| RLP-071-000020090 | to | RLP-071-000020096 |
| RLP-071-000020098 | to | RLP-071-000020101 |
| RLP-071-000020103 | to | RLP-071-000020104 |
| RLP-071-000020107 | to | RLP-071-000020109 |

| | | |
|---|---|---|
| RLP-071-000020116 | to | RLP-071-000020116 |
| RLP-071-000020120 | to | RLP-071-000020120 |
| RLP-071-000020123 | to | RLP-071-000020123 |
| RLP-071-000020127 | to | RLP-071-000020127 |
| RLP-071-000020129 | to | RLP-071-000020130 |
| RLP-071-000020132 | to | RLP-071-000020133 |
| RLP-071-000020137 | to | RLP-071-000020137 |
| RLP-071-000020140 | to | RLP-071-000020143 |
| RLP-071-000020145 | to | RLP-071-000020149 |
| RLP-071-000020151 | to | RLP-071-000020152 |
| RLP-071-000020154 | to | RLP-071-000020154 |
| RLP-071-000020157 | to | RLP-071-000020158 |
| RLP-071-000020162 | to | RLP-071-000020162 |
| RLP-071-000020164 | to | RLP-071-000020164 |
| RLP-071-000020166 | to | RLP-071-000020166 |
| RLP-071-000020170 | to | RLP-071-000020171 |
| RLP-071-000020173 | to | RLP-071-000020176 |
| RLP-071-000020178 | to | RLP-071-000020178 |
| RLP-071-000020182 | to | RLP-071-000020182 |
| RLP-071-000020185 | to | RLP-071-000020185 |
| RLP-071-000020188 | to | RLP-071-000020188 |
| RLP-071-000020190 | to | RLP-071-000020190 |
| RLP-071-000020192 | to | RLP-071-000020192 |
| RLP-071-000020195 | to | RLP-071-000020195 |
| RLP-071-000020202 | to | RLP-071-000020202 |
| RLP-071-000020204 | to | RLP-071-000020205 |
| RLP-071-000020207 | to | RLP-071-000020207 |
| RLP-071-000020211 | to | RLP-071-000020211 |
| RLP-071-000020217 | to | RLP-071-000020217 |
| RLP-071-000020221 | to | RLP-071-000020221 |
| RLP-071-000020223 | to | RLP-071-000020223 |
| RLP-071-000020225 | to | RLP-071-000020225 |
| RLP-071-000020227 | to | RLP-071-000020227 |
| RLP-071-000020230 | to | RLP-071-000020231 |
| RLP-071-000020233 | to | RLP-071-000020242 |
| RLP-071-000020244 | to | RLP-071-000020245 |
| RLP-071-000020247 | to | RLP-071-000020249 |
| RLP-071-000020251 | to | RLP-071-000020274 |
| RLP-071-000020277 | to | RLP-071-000020277 |
| RLP-071-000020279 | to | RLP-071-000020285 |
| RLP-071-000020287 | to | RLP-071-000020292 |
| RLP-071-000020294 | to | RLP-071-000020297 |
| RLP-071-000020299 | to | RLP-071-000020302 |
| RLP-071-000020304 | to | RLP-071-000020305 |

| | | |
|---|---|---|
| RLP-071-000020307 | to | RLP-071-000020312 |
| RLP-071-000020315 | to | RLP-071-000020315 |
| RLP-071-000020318 | to | RLP-071-000020321 |
| RLP-071-000020323 | to | RLP-071-000020325 |
| RLP-071-000020327 | to | RLP-071-000020327 |
| RLP-071-000020329 | to | RLP-071-000020336 |
| RLP-071-000020340 | to | RLP-071-000020341 |
| RLP-071-000020343 | to | RLP-071-000020350 |
| RLP-071-000020352 | to | RLP-071-000020352 |
| RLP-071-000020354 | to | RLP-071-000020361 |
| RLP-071-000020363 | to | RLP-071-000020363 |
| RLP-071-000020365 | to | RLP-071-000020385 |
| RLP-071-000020388 | to | RLP-071-000020388 |
| RLP-071-000020390 | to | RLP-071-000020393 |
| RLP-071-000020395 | to | RLP-071-000020399 |
| RLP-071-000020402 | to | RLP-071-000020402 |
| RLP-071-000020404 | to | RLP-071-000020406 |
| RLP-071-000020408 | to | RLP-071-000020411 |
| RLP-071-000020413 | to | RLP-071-000020413 |
| RLP-071-000020416 | to | RLP-071-000020418 |
| RLP-071-000020420 | to | RLP-071-000020420 |
| RLP-071-000020422 | to | RLP-071-000020422 |
| RLP-071-000020424 | to | RLP-071-000020425 |
| RLP-071-000020427 | to | RLP-071-000020427 |
| RLP-071-000020429 | to | RLP-071-000020430 |
| RLP-071-000020432 | to | RLP-071-000020432 |
| RLP-071-000020434 | to | RLP-071-000020435 |
| RLP-071-000020437 | to | RLP-071-000020438 |
| RLP-071-000020440 | to | RLP-071-000020440 |
| RLP-071-000020442 | to | RLP-071-000020442 |
| RLP-071-000020445 | to | RLP-071-000020445 |
| RLP-071-000020447 | to | RLP-071-000020447 |
| RLP-071-000020451 | to | RLP-071-000020451 |
| RLP-071-000020453 | to | RLP-071-000020457 |
| RLP-071-000020459 | to | RLP-071-000020459 |
| RLP-071-000020461 | to | RLP-071-000020461 |
| RLP-071-000020463 | to | RLP-071-000020464 |
| RLP-071-000020466 | to | RLP-071-000020466 |
| RLP-071-000020468 | to | RLP-071-000020468 |
| RLP-071-000020471 | to | RLP-071-000020475 |
| RLP-071-000020477 | to | RLP-071-000020484 |
| RLP-071-000020488 | to | RLP-071-000020489 |
| RLP-071-000020491 | to | RLP-071-000020493 |
| RLP-071-000020496 | to | RLP-071-000020499 |

| | | |
|---|---|---|
| RLP-071-000020504 | to | RLP-071-000020507 |
| RLP-071-000020509 | to | RLP-071-000020512 |
| RLP-071-000020514 | to | RLP-071-000020515 |
| RLP-071-000020518 | to | RLP-071-000020519 |
| RLP-071-000020522 | to | RLP-071-000020522 |
| RLP-071-000020524 | to | RLP-071-000020524 |
| RLP-071-000020526 | to | RLP-071-000020526 |
| RLP-071-000020528 | to | RLP-071-000020528 |
| RLP-071-000020532 | to | RLP-071-000020533 |
| RLP-071-000020535 | to | RLP-071-000020536 |
| RLP-071-000020538 | to | RLP-071-000020538 |
| RLP-071-000020541 | to | RLP-071-000020545 |
| RLP-071-000020547 | to | RLP-071-000020547 |
| RLP-071-000020551 | to | RLP-071-000020555 |
| RLP-071-000020557 | to | RLP-071-000020562 |
| RLP-071-000020565 | to | RLP-071-000020566 |
| RLP-071-000020568 | to | RLP-071-000020573 |
| RLP-071-000020575 | to | RLP-071-000020576 |
| RLP-071-000020578 | to | RLP-071-000020578 |
| RLP-071-000020582 | to | RLP-071-000020585 |
| RLP-071-000020587 | to | RLP-071-000020587 |
| RLP-071-000020590 | to | RLP-071-000020591 |
| RLP-071-000020595 | to | RLP-071-000020598 |
| RLP-071-000020601 | to | RLP-071-000020603 |
| RLP-071-000020606 | to | RLP-071-000020609 |
| RLP-071-000020613 | to | RLP-071-000020613 |
| RLP-071-000020619 | to | RLP-071-000020620 |
| RLP-071-000020623 | to | RLP-071-000020623 |
| RLP-071-000020625 | to | RLP-071-000020631 |
| RLP-071-000020635 | to | RLP-071-000020637 |
| RLP-071-000020639 | to | RLP-071-000020646 |
| RLP-071-000020651 | to | RLP-071-000020663 |
| RLP-071-000020666 | to | RLP-071-000020670 |
| RLP-071-000020672 | to | RLP-071-000020675 |
| RLP-071-000020677 | to | RLP-071-000020686 |
| RLP-071-000020688 | to | RLP-071-000020690 |
| RLP-071-000020693 | to | RLP-071-000020693 |
| RLP-071-000020695 | to | RLP-071-000020695 |
| RLP-071-000020697 | to | RLP-071-000020700 |
| RLP-071-000020705 | to | RLP-071-000020705 |
| RLP-071-000020708 | to | RLP-071-000020710 |
| RLP-071-000020712 | to | RLP-071-000020732 |
| RLP-071-000020734 | to | RLP-071-000020736 |
| RLP-071-000020739 | to | RLP-071-000020741 |

| | | |
|---|---|---|
| RLP-071-000020744 | to | RLP-071-000020749 |
| RLP-071-000020751 | to | RLP-071-000020753 |
| RLP-071-000020755 | to | RLP-071-000020777 |
| RLP-071-000020780 | to | RLP-071-000020782 |
| RLP-071-000020785 | to | RLP-071-000020789 |
| RLP-071-000020791 | to | RLP-071-000020792 |
| RLP-071-000020794 | to | RLP-071-000020801 |
| RLP-071-000020803 | to | RLP-071-000020804 |
| RLP-071-000020806 | to | RLP-071-000020806 |
| RLP-071-000020808 | to | RLP-071-000020814 |
| RLP-071-000020816 | to | RLP-071-000020817 |
| RLP-071-000020819 | to | RLP-071-000020820 |
| RLP-071-000020822 | to | RLP-071-000020838 |
| RLP-071-000020840 | to | RLP-071-000020842 |
| RLP-071-000020845 | to | RLP-071-000020848 |
| RLP-071-000020850 | to | RLP-071-000020851 |
| RLP-071-000020853 | to | RLP-071-000020853 |
| RLP-071-000020858 | to | RLP-071-000020858 |
| RLP-071-000020861 | to | RLP-071-000020864 |
| RLP-071-000020866 | to | RLP-071-000020870 |
| RLP-071-000020872 | to | RLP-071-000020872 |
| RLP-071-000020874 | to | RLP-071-000020874 |
| RLP-071-000020877 | to | RLP-071-000020877 |
| RLP-071-000020879 | to | RLP-071-000020880 |
| RLP-071-000020882 | to | RLP-071-000020883 |
| RLP-071-000020885 | to | RLP-071-000020886 |
| RLP-071-000020889 | to | RLP-071-000020896 |
| RLP-071-000020898 | to | RLP-071-000020899 |
| RLP-071-000020901 | to | RLP-071-000020904 |
| RLP-071-000020907 | to | RLP-071-000020907 |
| RLP-071-000020909 | to | RLP-071-000020911 |
| RLP-071-000020913 | to | RLP-071-000020915 |
| RLP-071-000020917 | to | RLP-071-000020918 |
| RLP-071-000020920 | to | RLP-071-000020920 |
| RLP-071-000020926 | to | RLP-071-000020926 |
| RLP-071-000020928 | to | RLP-071-000020928 |
| RLP-071-000020934 | to | RLP-071-000020934 |
| RLP-071-000020937 | to | RLP-071-000020941 |
| RLP-071-000020943 | to | RLP-071-000020954 |
| RLP-071-000020956 | to | RLP-071-000020956 |
| RLP-071-000020958 | to | RLP-071-000020963 |
| RLP-071-000020965 | to | RLP-071-000020967 |
| RLP-071-000020969 | to | RLP-071-000020970 |
| RLP-071-000020972 | to | RLP-071-000020973 |

| RLP-071-000020975 | to | RLP-071-000020976 |
|---|---|---|
| RLP-071-000020980 | to | RLP-071-000020981 |
| RLP-071-000020983 | to | RLP-071-000020983 |
| RLP-071-000020985 | to | RLP-071-000020988 |
| RLP-071-000020990 | to | RLP-071-000020993 |
| RLP-071-000021001 | to | RLP-071-000021001 |
| RLP-071-000021004 | to | RLP-071-000021007 |
| RLP-071-000021009 | to | RLP-071-000021009 |
| RLP-071-000021011 | to | RLP-071-000021012 |
| RLP-071-000021014 | to | RLP-071-000021015 |
| RLP-071-000021018 | to | RLP-071-000021026 |
| RLP-071-000021029 | to | RLP-071-000021038 |
| RLP-071-000021040 | to | RLP-071-000021043 |
| RLP-071-000021045 | to | RLP-071-000021045 |
| RLP-071-000021047 | to | RLP-071-000021050 |
| RLP-071-000021053 | to | RLP-071-000021059 |
| RLP-071-000021061 | to | RLP-071-000021070 |
| RLP-071-000021073 | to | RLP-071-000021075 |
| RLP-071-000021077 | to | RLP-071-000021077 |
| RLP-071-000021079 | to | RLP-071-000021079 |
| RLP-071-000021082 | to | RLP-071-000021083 |
| RLP-071-000021085 | to | RLP-071-000021086 |
| RLP-071-000021091 | to | RLP-071-000021094 |
| RLP-071-000021096 | to | RLP-071-000021100 |
| RLP-071-000021102 | to | RLP-071-000021104 |
| RLP-071-000021106 | to | RLP-071-000021106 |
| RLP-071-000021108 | to | RLP-071-000021110 |
| RLP-071-000021113 | to | RLP-071-000021113 |
| RLP-071-000021116 | to | RLP-071-000021121 |
| RLP-071-000021123 | to | RLP-071-000021124 |
| RLP-071-000021126 | to | RLP-071-000021134 |
| RLP-071-000021136 | to | RLP-071-000021137 |
| RLP-071-000021139 | to | RLP-071-000021139 |
| RLP-071-000021141 | to | RLP-071-000021146 |
| RLP-071-000021149 | to | RLP-071-000021154 |
| RLP-071-000021156 | to | RLP-071-000021156 |
| RLP-071-000021158 | to | RLP-071-000021159 |
| RLP-071-000021163 | to | RLP-071-000021163 |
| RLP-071-000021166 | to | RLP-071-000021167 |
| RLP-071-000021169 | to | RLP-071-000021171 |
| RLP-071-000021174 | to | RLP-071-000021174 |
| RLP-071-000021177 | to | RLP-071-000021180 |
| RLP-071-000021182 | to | RLP-071-000021182 |
| RLP-071-000021184 | to | RLP-071-000021184 |

| | | |
|---|---|---|
| RLP-071-000021187 | to | RLP-071-000021191 |
| RLP-071-000021195 | to | RLP-071-000021196 |
| RLP-071-000021199 | to | RLP-071-000021200 |
| RLP-071-000021203 | to | RLP-071-000021204 |
| RLP-071-000021207 | to | RLP-071-000021209 |
| RLP-071-000021212 | to | RLP-071-000021240 |
| RLP-071-000021242 | to | RLP-071-000021248 |
| RLP-071-000021250 | to | RLP-071-000021250 |
| RLP-071-000021252 | to | RLP-071-000021252 |
| RLP-071-000021255 | to | RLP-071-000021256 |
| RLP-071-000021258 | to | RLP-071-000021258 |
| RLP-071-000021260 | to | RLP-071-000021269 |
| RLP-071-000021271 | to | RLP-071-000021272 |
| RLP-071-000021274 | to | RLP-071-000021279 |
| RLP-071-000021282 | to | RLP-071-000021288 |
| RLP-071-000021290 | to | RLP-071-000021291 |
| RLP-071-000021293 | to | RLP-071-000021299 |
| RLP-071-000021301 | to | RLP-071-000021319 |
| RLP-071-000021322 | to | RLP-071-000021323 |
| RLP-071-000021327 | to | RLP-071-000021327 |
| RLP-071-000021329 | to | RLP-071-000021339 |
| RLP-071-000021342 | to | RLP-071-000021363 |
| RLP-071-000021366 | to | RLP-071-000021366 |
| RLP-071-000021369 | to | RLP-071-000021397 |
| RLP-071-000021401 | to | RLP-071-000021407 |
| RLP-071-000021411 | to | RLP-071-000021411 |
| RLP-071-000021413 | to | RLP-071-000021417 |
| RLP-071-000021422 | to | RLP-071-000021424 |
| RLP-071-000021426 | to | RLP-071-000021437 |
| RLP-071-000021439 | to | RLP-071-000021439 |
| RLP-071-000021441 | to | RLP-071-000021441 |
| RLP-071-000021443 | to | RLP-071-000021446 |
| RLP-071-000021456 | to | RLP-071-000021492 |
| RLP-071-000021494 | to | RLP-071-000021497 |
| RLP-071-000021499 | to | RLP-071-000021505 |
| RLP-071-000021508 | to | RLP-071-000021511 |
| RLP-071-000021513 | to | RLP-071-000021520 |
| RLP-071-000021523 | to | RLP-071-000021523 |
| RLP-071-000021530 | to | RLP-071-000021533 |
| RLP-071-000021535 | to | RLP-071-000021543 |
| RLP-071-000021548 | to | RLP-071-000021563 |
| RLP-071-000021565 | to | RLP-071-000021600 |
| RLP-071-000021602 | to | RLP-071-000021604 |
| RLP-071-000021606 | to | RLP-071-000021608 |

| | | |
|---|---|---|
| RLP-071-000021612 | to | RLP-071-000021614 |
| RLP-071-000021616 | to | RLP-071-000021623 |
| RLP-071-000021625 | to | RLP-071-000021630 |
| RLP-071-000021635 | to | RLP-071-000021652 |
| RLP-071-000021655 | to | RLP-071-000021656 |
| RLP-071-000021658 | to | RLP-071-000021661 |
| RLP-071-000021663 | to | RLP-071-000021665 |
| RLP-071-000021667 | to | RLP-071-000021676 |
| RLP-071-000021683 | to | RLP-071-000021684 |
| RLP-071-000021690 | to | RLP-071-000021716 |
| RLP-071-000021718 | to | RLP-071-000021719 |
| RLP-071-000021726 | to | RLP-071-000021726 |
| RLP-071-000021729 | to | RLP-071-000021736 |
| RLP-071-000021738 | to | RLP-071-000021745 |
| RLP-071-000021747 | to | RLP-071-000021749 |
| RLP-071-000021751 | to | RLP-071-000021753 |
| RLP-071-000021760 | to | RLP-071-000021760 |
| RLP-071-000021763 | to | RLP-071-000021768 |
| RLP-071-000021770 | to | RLP-071-000021775 |
| RLP-071-000021786 | to | RLP-071-000021792 |
| RLP-071-000021794 | to | RLP-071-000021794 |
| RLP-071-000021798 | to | RLP-071-000021803 |
| RLP-071-000021806 | to | RLP-071-000021810 |
| RLP-071-000021814 | to | RLP-071-000021826 |
| RLP-071-000021829 | to | RLP-071-000021830 |
| RLP-071-000021832 | to | RLP-071-000021837 |
| RLP-071-000021839 | to | RLP-071-000021840 |
| RLP-071-000021842 | to | RLP-071-000021849 |
| RLP-071-000021853 | to | RLP-071-000021856 |
| RLP-071-000021859 | to | RLP-071-000021867 |
| RLP-071-000021869 | to | RLP-071-000021869 |
| RLP-071-000021871 | to | RLP-071-000021884 |
| RLP-071-000021886 | to | RLP-071-000021888 |
| RLP-071-000021892 | to | RLP-071-000021896 |
| RLP-071-000021898 | to | RLP-071-000021898 |
| RLP-071-000021901 | to | RLP-071-000021901 |
| RLP-071-000021903 | to | RLP-071-000021903 |
| RLP-071-000021905 | to | RLP-071-000021918 |
| RLP-071-000021921 | to | RLP-071-000021927 |
| RLP-071-000021929 | to | RLP-071-000021929 |
| RLP-071-000021933 | to | RLP-071-000021933 |
| RLP-071-000021936 | to | RLP-071-000021938 |
| RLP-071-000021940 | to | RLP-071-000021941 |
| RLP-071-000021945 | to | RLP-071-000021946 |

| | | |
|---|---|---|
| RLP-071-000021948 | to | RLP-071-000021949 |
| RLP-071-000021951 | to | RLP-071-000021953 |
| RLP-071-000021960 | to | RLP-071-000021961 |
| RLP-071-000021963 | to | RLP-071-000021964 |
| RLP-071-000021969 | to | RLP-071-000021970 |
| RLP-071-000021973 | to | RLP-071-000021974 |
| RLP-071-000021976 | to | RLP-071-000021978 |
| RLP-071-000021980 | to | RLP-071-000021983 |
| RLP-071-000021987 | to | RLP-071-000021987 |
| RLP-071-000021989 | to | RLP-071-000021989 |
| RLP-071-000021991 | to | RLP-071-000022002 |
| RLP-071-000022004 | to | RLP-071-000022005 |
| RLP-071-000022014 | to | RLP-071-000022017 |
| RLP-071-000022019 | to | RLP-071-000022019 |
| RLP-071-000022024 | to | RLP-071-000022036 |
| RLP-071-000022041 | to | RLP-071-000022041 |
| RLP-071-000022044 | to | RLP-071-000022044 |
| RLP-071-000022046 | to | RLP-071-000022050 |
| RLP-071-000022054 | to | RLP-071-000022054 |
| RLP-071-000022060 | to | RLP-071-000022064 |
| RLP-071-000022066 | to | RLP-071-000022072 |
| RLP-071-000022074 | to | RLP-071-000022086 |
| RLP-071-000022089 | to | RLP-071-000022089 |
| RLP-071-000022091 | to | RLP-071-000022119 |
| RLP-071-000022121 | to | RLP-071-000022127 |
| RLP-071-000022129 | to | RLP-071-000022145 |
| RLP-071-000022147 | to | RLP-071-000022147 |
| RLP-071-000022149 | to | RLP-071-000022181 |
| RLP-071-000022183 | to | RLP-071-000022183 |
| RLP-071-000022187 | to | RLP-071-000022187 |
| RLP-071-000022189 | to | RLP-071-000022194 |
| RLP-071-000022196 | to | RLP-071-000022210 |
| RLP-071-000022212 | to | RLP-071-000022217 |
| RLP-071-000022219 | to | RLP-071-000022222 |
| RLP-071-000022225 | to | RLP-071-000022226 |
| RLP-071-000022231 | to | RLP-071-000022236 |
| RLP-071-000022238 | to | RLP-071-000022248 |
| RLP-071-000022250 | to | RLP-071-000022256 |
| RLP-071-000022259 | to | RLP-071-000022259 |
| RLP-071-000022262 | to | RLP-071-000022271 |
| RLP-071-000022273 | to | RLP-071-000022273 |
| RLP-071-000022275 | to | RLP-071-000022332 |
| RLP-071-000022334 | to | RLP-071-000022346 |
| RLP-071-000022348 | to | RLP-071-000022353 |

| | | |
|---|---|---|
| RLP-071-000022355 | to | RLP-071-000022365 |
| RLP-071-000022367 | to | RLP-071-000022372 |
| RLP-071-000022374 | to | RLP-071-000022381 |
| RLP-071-000022383 | to | RLP-071-000022409 |
| RLP-071-000022411 | to | RLP-071-000022418 |
| RLP-071-000022421 | to | RLP-071-000022467 |
| RLP-071-000022469 | to | RLP-071-000022496 |
| RLP-071-000022498 | to | RLP-071-000022511 |
| RLP-071-000022513 | to | RLP-071-000022517 |
| RLP-071-000022519 | to | RLP-071-000022555 |
| RLP-071-000022557 | to | RLP-071-000022573 |
| RLP-071-000022575 | to | RLP-071-000022600 |
| RLP-071-000022602 | to | RLP-071-000022610 |
| RLP-071-000022612 | to | RLP-071-000022638 |
| RLP-071-000022640 | to | RLP-071-000022647 |
| RLP-071-000022649 | to | RLP-071-000022674 |
| RLP-071-000022676 | to | RLP-071-000022705 |
| RLP-071-000022707 | to | RLP-071-000022724 |
| RLP-071-000022726 | to | RLP-071-000022730 |
| RLP-071-000022732 | to | RLP-071-000022734 |
| RLP-071-000022737 | to | RLP-071-000022755 |
| RLP-071-000022758 | to | RLP-071-000022765 |
| RLP-071-000022767 | to | RLP-071-000022817 |
| RLP-071-000022819 | to | RLP-071-000022825 |
| RLP-071-000022827 | to | RLP-071-000022827 |
| RLP-071-000022829 | to | RLP-071-000022829 |
| RLP-071-000022832 | to | RLP-071-000022833 |
| RLP-071-000022839 | to | RLP-071-000022840 |
| RLP-071-000022845 | to | RLP-071-000022846 |
| RLP-071-000022849 | to | RLP-071-000022849 |
| RLP-071-000022851 | to | RLP-071-000022851 |
| RLP-071-000022855 | to | RLP-071-000022855 |
| RLP-071-000022857 | to | RLP-071-000022858 |
| RLP-071-000022860 | to | RLP-071-000022864 |
| RLP-071-000022866 | to | RLP-071-000022867 |
| RLP-071-000022869 | to | RLP-071-000022870 |
| RLP-071-000022873 | to | RLP-071-000022873 |
| RLP-071-000022878 | to | RLP-071-000022878 |
| RLP-071-000022881 | to | RLP-071-000022881 |
| RLP-071-000022886 | to | RLP-071-000022886 |
| RLP-071-000022892 | to | RLP-071-000022892 |
| RLP-071-000022900 | to | RLP-071-000022901 |
| RLP-071-000022910 | to | RLP-071-000022911 |
| RLP-071-000022913 | to | RLP-071-000022913 |

| | | |
|---|---|---|
| RLP-071-000022930 | to | RLP-071-000022949 |
| RLP-071-000022952 | to | RLP-071-000022955 |
| RLP-071-000022957 | to | RLP-071-000022958 |
| RLP-071-000022960 | to | RLP-071-000022964 |
| RLP-071-000022966 | to | RLP-071-000022968 |
| RLP-071-000022970 | to | RLP-071-000022980 |
| RLP-071-000022982 | to | RLP-071-000022996 |
| RLP-071-000022998 | to | RLP-071-000023001 |
| RLP-071-000023005 | to | RLP-071-000023005 |
| RLP-071-000023007 | to | RLP-071-000023007 |
| RLP-071-000023009 | to | RLP-071-000023013 |
| RLP-071-000023019 | to | RLP-071-000023022 |
| RLP-071-000023024 | to | RLP-071-000023027 |
| RLP-071-000023030 | to | RLP-071-000023030 |
| RLP-071-000023032 | to | RLP-071-000023032 |
| RLP-071-000023036 | to | RLP-071-000023037 |
| RLP-071-000023040 | to | RLP-071-000023041 |
| RLP-071-000023043 | to | RLP-071-000023047 |
| RLP-071-000023050 | to | RLP-071-000023050 |
| RLP-071-000023052 | to | RLP-071-000023056 |
| RLP-071-000023061 | to | RLP-071-000023061 |
| RLP-071-000023064 | to | RLP-071-000023064 |
| RLP-071-000023067 | to | RLP-071-000023071 |
| RLP-071-000023073 | to | RLP-071-000023073 |
| RLP-071-000023075 | to | RLP-071-000023076 |
| RLP-071-000023078 | to | RLP-071-000023078 |
| RLP-071-000023084 | to | RLP-071-000023084 |
| RLP-071-000023088 | to | RLP-071-000023088 |
| RLP-071-000023094 | to | RLP-071-000023098 |
| RLP-071-000023101 | to | RLP-071-000023102 |
| RLP-071-000023105 | to | RLP-071-000023106 |
| RLP-071-000023108 | to | RLP-071-000023108 |
| RLP-071-000023110 | to | RLP-071-000023119 |
| RLP-071-000023121 | to | RLP-071-000023126 |
| RLP-071-000023132 | to | RLP-071-000023133 |
| RLP-071-000023135 | to | RLP-071-000023136 |
| RLP-071-000023138 | to | RLP-071-000023142 |
| RLP-071-000023144 | to | RLP-071-000023144 |
| RLP-071-000023146 | to | RLP-071-000023146 |
| RLP-071-000023149 | to | RLP-071-000023153 |
| RLP-071-000023155 | to | RLP-071-000023157 |
| RLP-071-000023161 | to | RLP-071-000023161 |
| RLP-071-000023163 | to | RLP-071-000023163 |
| RLP-071-000023165 | to | RLP-071-000023167 |

| | | |
|---|---|---|
| RLP-071-000023169 | to | RLP-071-000023172 |
| RLP-071-000023176 | to | RLP-071-000023177 |
| RLP-071-000023180 | to | RLP-071-000023180 |
| RLP-071-000023184 | to | RLP-071-000023185 |
| RLP-071-000023189 | to | RLP-071-000023191 |
| RLP-071-000023193 | to | RLP-071-000023194 |
| RLP-071-000023196 | to | RLP-071-000023197 |
| RLP-071-000023200 | to | RLP-071-000023200 |
| RLP-071-000023205 | to | RLP-071-000023205 |
| RLP-071-000023207 | to | RLP-071-000023221 |
| RLP-071-000023224 | to | RLP-071-000023228 |
| RLP-071-000023232 | to | RLP-071-000023234 |
| RLP-071-000023236 | to | RLP-071-000023236 |
| RLP-071-000023238 | to | RLP-071-000023239 |
| RLP-071-000023242 | to | RLP-071-000023242 |
| RLP-071-000023245 | to | RLP-071-000023245 |
| RLP-071-000023251 | to | RLP-071-000023251 |
| RLP-071-000023253 | to | RLP-071-000023258 |
| RLP-071-000023260 | to | RLP-071-000023265 |
| RLP-071-000023267 | to | RLP-071-000023267 |
| RLP-071-000023269 | to | RLP-071-000023269 |
| RLP-071-000023273 | to | RLP-071-000023273 |
| RLP-071-000023275 | to | RLP-071-000023287 |
| RLP-071-000023289 | to | RLP-071-000023294 |
| RLP-071-000023298 | to | RLP-071-000023305 |
| RLP-071-000023307 | to | RLP-071-000023309 |
| RLP-071-000023311 | to | RLP-071-000023317 |
| RLP-071-000023319 | to | RLP-071-000023322 |
| RLP-071-000023325 | to | RLP-071-000023325 |
| RLP-071-000023327 | to | RLP-071-000023330 |
| RLP-071-000023332 | to | RLP-071-000023333 |
| RLP-071-000023335 | to | RLP-071-000023338 |
| RLP-071-000023340 | to | RLP-071-000023346 |
| RLP-071-000023349 | to | RLP-071-000023349 |
| RLP-071-000023352 | to | RLP-071-000023364 |
| RLP-071-000023366 | to | RLP-071-000023376 |
| RLP-071-000023379 | to | RLP-071-000023384 |
| RLP-071-000023386 | to | RLP-071-000023386 |
| RLP-071-000023388 | to | RLP-071-000023389 |
| RLP-071-000023391 | to | RLP-071-000023392 |
| RLP-071-000023394 | to | RLP-071-000023394 |
| RLP-071-000023396 | to | RLP-071-000023396 |
| RLP-071-000023401 | to | RLP-071-000023411 |
| RLP-071-000023416 | to | RLP-071-000023419 |

| | | |
|---|---|---|
| RLP-071-000023421 | to | RLP-071-000023422 |
| RLP-071-000023424 | to | RLP-071-000023424 |
| RLP-071-000023441 | to | RLP-071-000023441 |
| RLP-071-000023448 | to | RLP-071-000023448 |
| RLP-071-000023504 | to | RLP-071-000023506 |
| RLP-071-000023509 | to | RLP-071-000023509 |
| RLP-071-000023511 | to | RLP-071-000023513 |
| RLP-071-000023518 | to | RLP-071-000023519 |
| RLP-071-000023521 | to | RLP-071-000023599 |
| RLP-071-000023601 | to | RLP-071-000023620 |
| RLP-071-000023622 | to | RLP-071-000023628 |
| RLP-071-000023630 | to | RLP-071-000023630 |
| RLP-071-000023633 | to | RLP-071-000023633 |
| RLP-071-000023638 | to | RLP-071-000023641 |
| RLP-071-000023643 | to | RLP-071-000023645 |
| RLP-071-000023648 | to | RLP-071-000023650 |
| RLP-071-000023653 | to | RLP-071-000023653 |
| RLP-071-000023655 | to | RLP-071-000023655 |
| RLP-071-000023664 | to | RLP-071-000023665 |
| RLP-071-000023668 | to | RLP-071-000023671 |
| RLP-071-000023677 | to | RLP-071-000023680 |
| RLP-071-000023682 | to | RLP-071-000023683 |
| RLP-071-000023688 | to | RLP-071-000023689 |
| RLP-071-000023691 | to | RLP-071-000023693 |
| RLP-071-000023695 | to | RLP-071-000023695 |
| RLP-071-000023701 | to | RLP-071-000023707 |
| RLP-071-000023713 | to | RLP-071-000023713 |
| RLP-071-000023715 | to | RLP-071-000023715 |
| RLP-071-000023717 | to | RLP-071-000023718 |
| RLP-071-000023725 | to | RLP-071-000023732 |
| RLP-071-000023739 | to | RLP-071-000023739 |
| RLP-071-000023741 | to | RLP-071-000023744 |
| RLP-071-000023746 | to | RLP-071-000023746 |
| RLP-071-000023752 | to | RLP-071-000023753 |
| RLP-071-000023759 | to | RLP-071-000023761 |
| RLP-071-000023764 | to | RLP-071-000023764 |
| RLP-071-000023768 | to | RLP-071-000023769 |
| RLP-071-000023773 | to | RLP-071-000023774 |
| RLP-071-000023776 | to | RLP-071-000023776 |
| RLP-071-000023779 | to | RLP-071-000023779 |
| RLP-071-000023782 | to | RLP-071-000023785 |
| RLP-071-000023788 | to | RLP-071-000023788 |
| RLP-071-000023791 | to | RLP-071-000023792 |
| RLP-071-000023794 | to | RLP-071-000023794 |

| | | |
|---|---|---|
| RLP-071-000023796 | to | RLP-071-000023797 |
| RLP-071-000023799 | to | RLP-071-000023799 |
| RLP-071-000023806 | to | RLP-071-000023809 |
| RLP-071-000023811 | to | RLP-071-000023813 |
| RLP-071-000023821 | to | RLP-071-000023822 |
| RLP-071-000023827 | to | RLP-071-000023827 |
| RLP-071-000023829 | to | RLP-071-000023831 |
| RLP-071-000023833 | to | RLP-071-000023835 |
| RLP-071-000023837 | to | RLP-071-000023844 |
| RLP-071-000023856 | to | RLP-071-000023857 |
| RLP-071-000023863 | to | RLP-071-000023867 |
| RLP-071-000023870 | to | RLP-071-000023871 |
| RLP-071-000023873 | to | RLP-071-000023874 |
| RLP-071-000023879 | to | RLP-071-000023879 |
| RLP-071-000023883 | to | RLP-071-000023886 |
| RLP-071-000023889 | to | RLP-071-000023890 |
| RLP-071-000023892 | to | RLP-071-000023900 |
| RLP-071-000023902 | to | RLP-071-000023902 |
| RLP-071-000023904 | to | RLP-071-000023904 |
| RLP-071-000023906 | to | RLP-071-000023908 |
| RLP-071-000023911 | to | RLP-071-000023911 |
| RLP-071-000023914 | to | RLP-071-000023915 |
| RLP-071-000023918 | to | RLP-071-000023918 |
| RLP-071-000023928 | to | RLP-071-000023929 |
| RLP-071-000023933 | to | RLP-071-000023934 |
| RLP-071-000023938 | to | RLP-071-000023940 |
| RLP-071-000023942 | to | RLP-071-000023942 |
| RLP-071-000023944 | to | RLP-071-000023944 |
| RLP-071-000023946 | to | RLP-071-000023946 |
| RLP-071-000023949 | to | RLP-071-000023949 |
| RLP-071-000023951 | to | RLP-071-000023953 |
| RLP-071-000023955 | to | RLP-071-000023960 |
| RLP-071-000023964 | to | RLP-071-000023964 |
| RLP-071-000023966 | to | RLP-071-000023985 |
| RLP-071-000023996 | to | RLP-071-000023996 |
| RLP-071-000024009 | to | RLP-071-000024009 |
| RLP-071-000024014 | to | RLP-071-000024015 |
| RLP-071-000024026 | to | RLP-071-000024026 |
| RLP-071-000024028 | to | RLP-071-000024028 |
| RLP-071-000024030 | to | RLP-071-000024033 |
| RLP-071-000024039 | to | RLP-071-000024040 |
| RLP-071-000024042 | to | RLP-071-000024045 |
| RLP-071-000024047 | to | RLP-071-000024050 |
| RLP-071-000024052 | to | RLP-071-000024052 |

| | | |
|---|---|---|
| RLP-071-000024055 | to | RLP-071-000024055 |
| RLP-071-000024058 | to | RLP-071-000024060 |
| RLP-071-000024067 | to | RLP-071-000024081 |
| RLP-071-000024083 | to | RLP-071-000024083 |
| RLP-071-000024089 | to | RLP-071-000024089 |
| RLP-071-000024091 | to | RLP-071-000024103 |
| RLP-071-000024105 | to | RLP-071-000024105 |
| RLP-071-000024107 | to | RLP-071-000024107 |
| RLP-071-000024111 | to | RLP-071-000024111 |
| RLP-071-000024123 | to | RLP-071-000024126 |
| RLP-071-000024129 | to | RLP-071-000024130 |
| RLP-071-000024133 | to | RLP-071-000024137 |
| RLP-071-000024150 | to | RLP-071-000024151 |
| RLP-071-000024157 | to | RLP-071-000024157 |
| RLP-071-000024159 | to | RLP-071-000024159 |
| RLP-071-000024162 | to | RLP-071-000024162 |
| RLP-071-000024165 | to | RLP-071-000024165 |
| RLP-071-000024171 | to | RLP-071-000024175 |
| RLP-071-000024177 | to | RLP-071-000024179 |
| RLP-071-000024183 | to | RLP-071-000024194 |
| RLP-071-000024196 | to | RLP-071-000024196 |
| RLP-071-000024201 | to | RLP-071-000024202 |
| RLP-071-000024205 | to | RLP-071-000024206 |
| RLP-071-000024208 | to | RLP-071-000024225 |
| RLP-071-000024227 | to | RLP-071-000024227 |
| RLP-071-000024229 | to | RLP-071-000024230 |
| RLP-071-000024232 | to | RLP-071-000024239 |
| RLP-071-000024241 | to | RLP-071-000024246 |
| RLP-071-000024249 | to | RLP-071-000024250 |
| RLP-071-000024253 | to | RLP-071-000024253 |
| RLP-071-000024256 | to | RLP-071-000024267 |
| RLP-071-000024270 | to | RLP-071-000024271 |
| RLP-071-000024275 | to | RLP-071-000024275 |
| RLP-071-000024277 | to | RLP-071-000024280 |
| RLP-071-000024284 | to | RLP-071-000024286 |
| RLP-071-000024288 | to | RLP-071-000024290 |
| RLP-071-000024293 | to | RLP-071-000024293 |
| RLP-071-000024295 | to | RLP-071-000024295 |
| RLP-071-000024299 | to | RLP-071-000024299 |
| RLP-071-000024303 | to | RLP-071-000024310 |
| RLP-071-000024312 | to | RLP-071-000024317 |
| RLP-071-000024319 | to | RLP-071-000024334 |
| RLP-071-000024336 | to | RLP-071-000024350 |
| RLP-071-000024353 | to | RLP-071-000024357 |

| | | |
|---|---|---|
| RLP-071-000024360 | to | RLP-071-000024362 |
| RLP-071-000024365 | to | RLP-071-000024365 |
| RLP-071-000024367 | to | RLP-071-000024368 |
| RLP-071-000024374 | to | RLP-071-000024375 |
| RLP-071-000024379 | to | RLP-071-000024381 |
| RLP-071-000024383 | to | RLP-071-000024385 |
| RLP-071-000024390 | to | RLP-071-000024395 |
| RLP-071-000024398 | to | RLP-071-000024406 |
| RLP-071-000024408 | to | RLP-071-000024413 |
| RLP-071-000024420 | to | RLP-071-000024420 |
| RLP-071-000024422 | to | RLP-071-000024423 |
| RLP-071-000024425 | to | RLP-071-000024428 |
| RLP-071-000024430 | to | RLP-071-000024431 |
| RLP-071-000024438 | to | RLP-071-000024440 |
| RLP-071-000024442 | to | RLP-071-000024443 |
| RLP-071-000024445 | to | RLP-071-000024450 |
| RLP-071-000024453 | to | RLP-071-000024459 |
| RLP-071-000024488 | to | RLP-071-000024488 |
| RLP-071-000024496 | to | RLP-071-000024504 |
| RLP-071-000024507 | to | RLP-071-000024508 |
| RLP-071-000024510 | to | RLP-071-000024511 |
| RLP-071-000024513 | to | RLP-071-000024513 |
| RLP-071-000024516 | to | RLP-071-000024522 |
| RLP-071-000024525 | to | RLP-071-000024537 |
| RLP-071-000024539 | to | RLP-071-000024542 |
| RLP-071-000024544 | to | RLP-071-000024546 |
| RLP-071-000024553 | to | RLP-071-000024554 |
| RLP-071-000024556 | to | RLP-071-000024556 |
| RLP-071-000024558 | to | RLP-071-000024563 |
| RLP-071-000024566 | to | RLP-071-000024566 |
| RLP-071-000024568 | to | RLP-071-000024570 |
| RLP-071-000024572 | to | RLP-071-000024578 |
| RLP-071-000024582 | to | RLP-071-000024583 |
| RLP-071-000024585 | to | RLP-071-000024590 |
| RLP-071-000024593 | to | RLP-071-000024594 |
| RLP-071-000024610 | to | RLP-071-000024610 |
| RLP-071-000024614 | to | RLP-071-000024614 |
| RLP-071-000024632 | to | RLP-071-000024632 |
| RLP-071-000024634 | to | RLP-071-000024642 |
| RLP-071-000024645 | to | RLP-071-000024648 |
| RLP-071-000024650 | to | RLP-071-000024651 |
| RLP-071-000024653 | to | RLP-071-000024654 |
| RLP-071-000024656 | to | RLP-071-000024657 |
| RLP-071-000024659 | to | RLP-071-000024659 |

| | | |
|---|---|---|
| RLP-071-000024661 | to | RLP-071-000024675 |
| RLP-071-000024679 | to | RLP-071-000024679 |
| RLP-071-000024682 | to | RLP-071-000024682 |
| RLP-071-000024685 | to | RLP-071-000024687 |
| RLP-071-000024689 | to | RLP-071-000024689 |
| RLP-071-000024694 | to | RLP-071-000024696 |
| RLP-071-000024698 | to | RLP-071-000024702 |
| RLP-071-000024715 | to | RLP-071-000024725 |
| RLP-071-000024734 | to | RLP-071-000024736 |
| RLP-071-000024741 | to | RLP-071-000024741 |
| RLP-071-000024747 | to | RLP-071-000024747 |
| RLP-071-000024752 | to | RLP-071-000024752 |
| RLP-071-000024757 | to | RLP-071-000024764 |
| RLP-071-000024768 | to | RLP-071-000024776 |
| RLP-071-000024778 | to | RLP-071-000024780 |
| RLP-071-000024785 | to | RLP-071-000024786 |
| RLP-071-000024789 | to | RLP-071-000024789 |
| RLP-071-000024792 | to | RLP-071-000024793 |
| RLP-071-000024795 | to | RLP-071-000024799 |
| RLP-071-000024803 | to | RLP-071-000024804 |
| RLP-071-000024810 | to | RLP-071-000024812 |
| RLP-071-000024815 | to | RLP-071-000024820 |
| RLP-071-000024822 | to | RLP-071-000024824 |
| RLP-071-000024826 | to | RLP-071-000024837 |
| RLP-071-000024839 | to | RLP-071-000024854 |
| RLP-071-000024858 | to | RLP-071-000024858 |
| RLP-071-000024868 | to | RLP-071-000024877 |
| RLP-071-000024879 | to | RLP-071-000024884 |
| RLP-071-000024888 | to | RLP-071-000024888 |
| RLP-071-000024893 | to | RLP-071-000024893 |
| RLP-071-000024896 | to | RLP-071-000024896 |
| RLP-071-000024903 | to | RLP-071-000024903 |
| RLP-071-000024916 | to | RLP-071-000024926 |
| RLP-071-000024930 | to | RLP-071-000024944 |
| RLP-071-000024946 | to | RLP-071-000024959 |
| RLP-071-000024964 | to | RLP-071-000024968 |
| RLP-071-000024970 | to | RLP-071-000024970 |
| RLP-071-000024973 | to | RLP-071-000024975 |
| RLP-071-000024977 | to | RLP-071-000024994 |
| RLP-071-000024999 | to | RLP-071-000025001 |
| RLP-071-000025006 | to | RLP-071-000025007 |
| RLP-071-000025009 | to | RLP-071-000025009 |
| RLP-071-000025011 | to | RLP-071-000025026 |
| RLP-071-000025036 | to | RLP-071-000025041 |

| | | |
|---|---|---|
| RLP-071-000025044 | to | RLP-071-000025045 |
| RLP-071-000025047 | to | RLP-071-000025050 |
| RLP-071-000025052 | to | RLP-071-000025053 |
| RLP-071-000025057 | to | RLP-071-000025063 |
| RLP-071-000025065 | to | RLP-071-000025069 |
| RLP-071-000025071 | to | RLP-071-000025078 |
| RLP-071-000025084 | to | RLP-071-000025085 |
| RLP-071-000025087 | to | RLP-071-000025107 |
| RLP-071-000025118 | to | RLP-071-000025123 |
| RLP-071-000025127 | to | RLP-071-000025128 |
| RLP-071-000025130 | to | RLP-071-000025130 |
| RLP-071-000025132 | to | RLP-071-000025137 |
| RLP-071-000025139 | to | RLP-071-000025146 |
| RLP-071-000025148 | to | RLP-071-000025149 |
| RLP-071-000025152 | to | RLP-071-000025159 |
| RLP-071-000025162 | to | RLP-071-000025179 |
| RLP-071-000025181 | to | RLP-071-000025190 |
| RLP-071-000025193 | to | RLP-071-000025193 |
| RLP-071-000025195 | to | RLP-071-000025196 |
| RLP-071-000025198 | to | RLP-071-000025214 |
| RLP-071-000025216 | to | RLP-071-000025250 |
| RLP-071-000025252 | to | RLP-071-000025263 |
| RLP-071-000025265 | to | RLP-071-000025275 |
| RLP-071-000025277 | to | RLP-071-000025283 |
| RLP-071-000025285 | to | RLP-071-000025298 |
| RLP-071-000025302 | to | RLP-071-000025343 |
| RLP-071-000025345 | to | RLP-071-000025346 |
| RLP-071-000025348 | to | RLP-071-000025349 |
| RLP-071-000025353 | to | RLP-071-000025355 |
| RLP-071-000025357 | to | RLP-071-000025358 |
| RLP-071-000025360 | to | RLP-071-000025369 |
| RLP-071-000025372 | to | RLP-071-000025372 |
| RLP-071-000025375 | to | RLP-071-000025375 |
| RLP-071-000025377 | to | RLP-071-000025377 |
| RLP-071-000025380 | to | RLP-071-000025394 |
| RLP-071-000025399 | to | RLP-071-000025400 |
| RLP-071-000025404 | to | RLP-071-000025406 |
| RLP-071-000025408 | to | RLP-071-000025408 |
| RLP-071-000025413 | to | RLP-071-000025430 |
| RLP-071-000025433 | to | RLP-071-000025433 |
| RLP-071-000025435 | to | RLP-071-000025441 |
| RLP-071-000025453 | to | RLP-071-000025453 |
| RLP-071-000025467 | to | RLP-071-000025467 |
| RLP-071-000025470 | to | RLP-071-000025470 |

| | | |
|---|---|---|
| RLP-071-000025472 | to | RLP-071-000025472 |
| RLP-071-000025483 | to | RLP-071-000025490 |
| RLP-071-000025493 | to | RLP-071-000025494 |
| RLP-071-000025496 | to | RLP-071-000025514 |
| RLP-071-000025518 | to | RLP-071-000025518 |
| RLP-071-000025520 | to | RLP-071-000025522 |
| RLP-071-000025524 | to | RLP-071-000025534 |
| RLP-071-000025536 | to | RLP-071-000025540 |
| RLP-071-000025542 | to | RLP-071-000025542 |
| RLP-071-000025546 | to | RLP-071-000025546 |
| RLP-071-000025548 | to | RLP-071-000025577 |
| RLP-071-000025582 | to | RLP-071-000025594 |
| RLP-071-000025596 | to | RLP-071-000025599 |
| RLP-071-000025601 | to | RLP-071-000025612 |
| RLP-071-000025614 | to | RLP-071-000025614 |
| RLP-071-000025617 | to | RLP-071-000025617 |
| RLP-071-000025619 | to | RLP-071-000025632 |
| RLP-071-000025636 | to | RLP-071-000025644 |
| RLP-071-000025647 | to | RLP-071-000025649 |
| RLP-071-000025651 | to | RLP-071-000025690 |
| RLP-071-000025692 | to | RLP-071-000025693 |
| RLP-071-000025695 | to | RLP-071-000025696 |
| RLP-071-000025701 | to | RLP-071-000025702 |
| RLP-071-000025706 | to | RLP-071-000025726 |
| RLP-071-000025729 | to | RLP-071-000025731 |
| RLP-071-000025734 | to | RLP-071-000025734 |
| RLP-071-000025737 | to | RLP-071-000025748 |
| RLP-071-000025752 | to | RLP-071-000025754 |
| RLP-071-000025756 | to | RLP-071-000025765 |
| RLP-071-000025768 | to | RLP-071-000025771 |
| RLP-071-000025773 | to | RLP-071-000025780 |
| RLP-071-000025784 | to | RLP-071-000025789 |
| RLP-071-000025791 | to | RLP-071-000025791 |
| RLP-071-000025795 | to | RLP-071-000025803 |
| RLP-071-000025805 | to | RLP-071-000025815 |
| RLP-071-000025817 | to | RLP-071-000025827 |
| RLP-071-000025830 | to | RLP-071-000025845 |
| RLP-071-000025848 | to | RLP-071-000025852 |
| RLP-071-000025854 | to | RLP-071-000025863 |
| RLP-071-000025866 | to | RLP-071-000025866 |
| RLP-071-000025869 | to | RLP-071-000025872 |
| RLP-071-000025874 | to | RLP-071-000025893 |
| RLP-071-000025897 | to | RLP-071-000025897 |
| RLP-071-000025901 | to | RLP-071-000025901 |

| | | |
|---|---|---|
| RLP-071-000025903 | to | RLP-071-000025909 |
| RLP-071-000025911 | to | RLP-071-000025917 |
| RLP-071-000025919 | to | RLP-071-000025921 |
| RLP-071-000025927 | to | RLP-071-000025933 |
| RLP-071-000025935 | to | RLP-071-000025937 |
| RLP-071-000025939 | to | RLP-071-000025952 |
| RLP-071-000025955 | to | RLP-071-000025956 |
| RLP-071-000025958 | to | RLP-071-000025960 |
| RLP-071-000025962 | to | RLP-071-000025962 |
| RLP-071-000025967 | to | RLP-071-000025975 |
| RLP-071-000025977 | to | RLP-071-000025978 |
| RLP-071-000025980 | to | RLP-071-000025980 |
| RLP-071-000025984 | to | RLP-071-000025987 |
| RLP-071-000025989 | to | RLP-071-000025989 |
| RLP-071-000025991 | to | RLP-071-000025991 |
| RLP-071-000025994 | to | RLP-071-000026005 |
| RLP-071-000026007 | to | RLP-071-000026016 |
| RLP-071-000026018 | to | RLP-071-000026026 |
| RLP-071-000026028 | to | RLP-071-000026031 |
| RLP-071-000026033 | to | RLP-071-000026033 |
| RLP-071-000026035 | to | RLP-071-000026045 |
| RLP-071-000026047 | to | RLP-071-000026047 |
| RLP-071-000026054 | to | RLP-071-000026061 |
| RLP-071-000026063 | to | RLP-071-000026064 |
| RLP-071-000026066 | to | RLP-071-000026099 |
| RLP-071-000026101 | to | RLP-071-000026107 |
| RLP-071-000026109 | to | RLP-071-000026111 |
| RLP-071-000026113 | to | RLP-071-000026142 |
| RLP-071-000026144 | to | RLP-071-000026151 |
| RLP-071-000026153 | to | RLP-071-000026168 |
| RLP-071-000026170 | to | RLP-071-000026174 |
| RLP-071-000026177 | to | RLP-071-000026186 |
| RLP-071-000026188 | to | RLP-071-000026190 |
| RLP-071-000026192 | to | RLP-071-000026215 |
| RLP-071-000026217 | to | RLP-071-000026238 |
| RLP-071-000026241 | to | RLP-071-000026241 |
| RLP-071-000026243 | to | RLP-071-000026260 |
| RLP-071-000026262 | to | RLP-071-000026264 |
| RLP-071-000026272 | to | RLP-071-000026278 |
| RLP-071-000026280 | to | RLP-071-000026289. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.